Deborah M. Perry
State Bar No. 24002755
Kevin M. Lippman
State Bar No. 00784479
Julian P. Vasek
State Bar No. 24070790
**MUNSCH HARDT KOPF & HARR, P.C.**
500 N. Akard St., Ste. 3800
Dallas, TX 75201
Telephone: 214.855.7500
Facsimile: 214.855.7584
Email: dperry@munsch.com
Email: klippman@munsch.com
Email: jvasek@munsch.com

**PROPOSED ATTORNEYS FOR DEBTORS**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| Tuesday Morning Corporation, *et al.*,[1] | § | Case No. 23-90001 |
| | § | |
| Debtors. | § | Joint Administration Requested |

**DEBTORS' EMERGENCY MOTION FOR AN ORDER UNDER 11 U.S.C. §§ 105(a)
AND 366 (I) PROHIBITING UTILITY COMPANIES FROM ALTERING OR
DISCONTINUING SERVICE ON ACCOUNT OF PREPETITION INVOICES, (II)
APPROVING DEPOSIT ACCOUNT AS ADEQUATE ASSURANCE OF PAYMENT,
AND (III) ESTABLISHING PROCEDURES FOR RESOLVING REQUESTS BY
UTILITY COMPANIES FOR ADDITIONAL ASSURANCE OF PAYMENT**

> **Emergency relief has been requested. Relief is requested not later than February 15, 2023.**
>
> **If you object to the relief requested or you believe that emergency consideration is not warranted, you must appear at the hearing if one is set, or file a written response prior to the date that relief is requested in the preceding paragraph. Otherwise, the Court may treat the pleading as unopposed and grant the relief requested.**

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Tuesday Morning Corporation (8532) ("TM Corp."); TMI Holdings, Inc. (6658) ("TMI Holdings"); Tuesday Morning, Inc. (2994) ("TMI"); Friday Morning, LLC (3440) ("FM LLC"); Days of the Week, Inc. (4231) ("DOTW"); Nights of the Week, Inc. (7141) ("NOTW"); and Tuesday Morning Partners, Ltd. (4232) ("TMP"). The location of the Debtors' service address is 6250 LBJ Freeway, Dallas, TX 75240.

> **A virtual hearing will be conducted on this matter on February 15, 2023 at 2:00 p.m. (CT) in Room 204, U.S. Courthouse, 501 W. Tenth Street, Fort Worth, Texas 76102. You may participate in the hearing by an audio and video connection.**
>
> **Audio communication will be by use of the Court's dial-in facility. You may access the facility at 1.650.479.3207. Video communication will be by the use of the Cisco WebEx platform. Connect via the Cisco WebEx application or click the link on Judge Morris's home page. The meeting code is 473 581 124. Click the settings icon in the upper right corner and enter your name under the personal information setting.**

Tuesday Morning Corporation and its debtor affiliates, as debtors and debtors-in-possession in the above-referenced chapter 11 cases (collectively, the "Debtors") hereby file this *Debtors' Emergency Motion for an Order Under 11 U.S.C. §§ 105(a) and 366 (I) Prohibiting Utility Companies from Altering or Discontinuing Service on Account of Prepetition Invoices, (II) Approving Deposit Account as Adequate Assurance of Payment, and (III) Establishing Procedures for Resolving Requests by Utility Companies for Additional Assurance of Payment* (the "Motion"). In support of the Motion, the Debtors respectfully state as follows:

## Jurisdiction and Venue

1.      The United States District Court for the Northern District of Texas (the "District Court") has jurisdiction over the subject matter of this Motion pursuant to 28 U.S.C. § 1334. The District Court's jurisdiction has been referred to this Court pursuant to 28 U.S.C. § 157 and the District Court's Miscellaneous Order No. 33, *Order of Reference of Bankruptcy Cases and Proceedings Nunc Pro Tunc* dated August 3, 1984. This is a core matter pursuant to 28 U.S.C. § 157(b), which may be heard and finally determined by this Court. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4886-3108-4368v.2 021701.00001

## Background

2.        On February 14, 2023 (the "Petition Date"), the Debtors each filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") commencing the above captioned cases (the "Chapter 11 Cases"). The Debtors continue to manage and operate their businesses as debtors-in-possession pursuant to Bankruptcy Code §§ 1107 and 1108.

3.        An official committee of unsecured creditors has yet to be appointed in these Chapter 11 Cases. Further, no trustee or examiner has been requested or appointed in these Chapter 11 Cases.

4.        A detailed description of the Debtors and their business, and the facts and circumstances supporting the Motion and the Debtors' Chapter 11 Cases, are set forth in greater detail in the *Declaration of Andrew T. Berger in Support of the Debtors' Chapter 11 Petitions and First Day Motions* and *Declaration of Dell Young in Support of the Debtors' Chapter 11 Petitions and First Day Motions* (the "First Day Declarations"), which are incorporated by reference in this Motion.

5.        In the normal conduct of their business operations, the Debtors have relationships with many different utility companies and other providers (each a "Utility Company" and, collectively, the "Utility Companies") for the provision of electric, water, sewer, natural gas, recycling and waste removal, telecom and internet services, and similar utility products and services (collectively, the "Utility Services") at their corporate headquarters and their various lease locations. The Debtors' Utility Companies include the entities set forth on the list attached hereto

4886-3108-4368v.2 021701.00001

as **Exhibit A**.[2] To help manage their multitude of Utility Services, the Debtors utilize three utility management companies:

a.  **ENGIE.** The Debtors have an agreement with ENGIE Insight Services Inc., a utility management company ("ENGIE"), for assistance with the Debtors' utility obligations in exchange for a monthly fee. ENGIE receives, audits, processes, and pays 73% of the Debtors' electric, gas, water, sewer, natural gas, and recycling and waste removal utilities. ENGIE's service fee is approximately $4,400 per month (the "ENGIE Fees"), and there are no ENGIE service fees outstanding as of the Petition Date.

b.  **Rubicon.** The Debtors have an agreement with Rubicon Technologies, LLC ("Rubicon") to help manage, streamline, and reduce the costs of approximately 90% of the waste charges for their facilities (the remaining 10% of waste is managed by ENGIE). Rubicon manages waste and recycling services for companies through an extensive network of more than 8,000 vendor and hauler partners. The Debtors provide Rubicon with a schedule by location for the number of pick-ups per week for both waste and recycle. Rubicon contracts directly with the haulers to provide the scheduled pick-ups. On a monthly basis, Rubicon submits a consolidated invoice to the Debtors for all locations serviced by Rubicon during the prior month (the "Rubicon Fees"). Rubicon's service fees are embedded in the monthly invoices. There are approximately $175,000 of Rubicon Fees outstanding as of the Petition Date.

c.  **Teligistics.** The Debtors use Teligistics, Inc., a telecommunications utility management company ("Teligistics"), for assistance with the Debtors' telecommunications utilities in exchange for a monthly fee. Teligistics receives, audits, and processes the Debtors' telecommunications utilities, but, unlike ENGIE, Teligistics does not directly pay the telecommunications Utility Companies. Upon receipt of the audits from Teligistics, the Debtors pay the telecommunications Utility Companies directly. Teligistics's service fee is approximately $8,500 per month (the "Teligistics Fees," and together with the ENGIE Fees and the Rubicon Fees, the "Utility Manager Fees"). There are no unpaid Teligistics Fees due and owing as of the Petition Date.

---

[2] While the Debtors have used their best efforts to list their Utility Companies in Exhibit A, the Debtors may have inadvertently omitted certain Utility Companies from Exhibit A. Accordingly, the Debtors request that they be authorized, without further order of the Court, to amend Exhibit A to add any Utility Companies that were omitted therefrom and that the relief requested herein apply to all such entities added to Exhibit A. In addition, the Debtors reserve the right to argue that (a) any of the entities now or hereafter listed in Exhibit A is not a "utility" within the meaning of Bankruptcy Code section 366, and (b) any such entity is compelled by contractual obligation, state or local law, or otherwise, to continue to furnish services to the Debtors notwithstanding the filing of the Chapter 11 Cases.

6.      The Debtors also pay one Utility Company, MetTel, directly for telecom services to certain of its stores. The historical monthly average cost of MetTel's services is $8,375.97. The Debtors estimate that the aggregate amount outstanding and owed to MetTel as of the Petition Date is $8,500.

7.      The historical average monthly amount owed to the Utility Companies in the aggregate is approximately $1,094,000, which amount includes the Utility Manager Fees. The Debtors owe certain amounts to Utility Companies as of the Petition Date for prepetition Utility Services. Due to the timing of the Petition Date in relation to the Utility Companies' billing cycles, certain Utility Services have been invoiced but not yet paid, and other Utility Services have been provided but not yet invoiced. The Debtors estimate that the aggregate amounts outstanding and owed to Utility Companies as of the Petition Date is $183,500.

### **Relief Requested**

8.      The Debtors request the entry of an order, substantially in the form attached to the motion as **Exhibit B**, (the "Proposed Order") (a) prohibiting the Utility Companies from altering or discontinuing service on account of unpaid prepetition invoices, (b) establishing the Procedures (as defined below) for resolving any disputes regarding requests for adequate assurance of payment.

9.      Uninterrupted Utility Services are essential to the Debtors' businesses. If the Utility Companies refuse or discontinue service, even for a brief period, the Debtors' business operations would be severely disrupted. If such disruption occurred, the impact on the Debtors' business and revenue would be extremely harmful and would jeopardize the Debtors' efforts in these Chapter 11 Cases. It is critical that Utility Services continue uninterrupted and that the relief in this Motion be granted.

4886-3108-4368v.2 021701.00001

10.     By this Motion, the Debtors seek to respect the protections conferred upon the Utility Companies by the Bankruptcy Code, while affording the Debtors an opportunity to provide and negotiate adequate assurance without facing the threat of imminent termination of Utility Services or Utility Companies turning off power at the Debtors' stores. In particular, the Debtors request approval of certain procedures that balance the protections afforded the Utility Companies under Bankruptcy Code section 366 and the Debtors' need for continuous and uninterrupted Utility Services.

## A.      Proposed Adequate Assurance

11.     The Debtors anticipate that the cash flow from their ongoing business operations, together with funding from the DIP Facility will be sufficient to allow them to satisfy all administrative expenses, and the Debtors intend to pay all post-petition obligations owed to the Utility Companies in a timely manner. Nevertheless, to provide additional adequate assurance of payment for future Utility Services, the Debtors will deposit $547,003, or approximately fifty percent of the Debtors' historical monthly cost of their Utility Services based on a three-month average, into a separate, segregated, interest-bearing account in the name of any of the Debtors, that, to the extent not already in existence, will be established and funded within twenty (20) business days after the Petition Date (the "Utility Deposit Account"), subject to the terms and conditions of the DIP Facility and applicable orders authorizing the Debtors to enter into the same. The Debtors will maintain the Utility Deposit Account with a minimum balance equal to at least fifty percent (50%) of the Debtors' historical monthly cost of Utility Services from Utility Companies, which may be adjusted by the Debtors to account for the termination of Utility

6

Services by the Debtors or other arrangements with respect to adequate assurance of payment reached with individual Utility Companies.

12.     In addition, the Debtors have requested authority from this Court to continue store closing sales for the Debtors' retail locations, which are expected to be completed within 10–12 weeks.[3] After these stores are closed and utility accounts associated therewith are settled, the Debtors seek to reduce the amount of the Utility Deposit Account to reflect Utility Services that are no longer provided.

13.      In addition, the Debtors have utility deposits already in place with some of the Utility Companies, which provide additional adequate assurance to such Utility Companies in addition to the Utility Deposit Account and the DIP Facility.  The applicable Utility Companies will be required to return deposits within a reasonable amount of time of receipt of notice from the Debtors that the respective Utility Service is no longer in use.

14.     The Debtors further propose that, to the extent the Debtors become delinquent with respect to postpetition payment for Utility Services from a Utility Company, the Utility Company shall immediately notify the Debtors of such delinquency in writing and are prohibited from terminating the Utility Services. If the Utility Company has not received payment for the postpetition Utility Services within seven (7) days following written notice to the Debtors, such Utility Company may file a notice of delinquency (a "Delinquency Notice") with the Court and serve such Delinquency Notice on (a) the Debtors, (b) counsel to the Debtors, (c) counsel for the DIP Agent, Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110, Attn: Kevin

---

[3] This relief is set forth in detail in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Assume the Consulting Agreement; (II) Approving Procedures for Store Closing Sales; (III) Approving the Sale of Store Closure Assets Free and Clear of All Liens, Claims and Encumbrances; (IV) Waiving Compliance with Applicable State Laws and Approving Dispute Resolution Procedures; and (V) Granting Related Relief* (the "Store Closing Sales Motion").

J. Simard, ksimard@choate.com; Jonathan D. Marshall, jmarshall@choate.com; (d) the official committee of unsecured creditors, and (e) the United States Trustee for the Northern District of Texas (each, a "Notice Party"). The Debtors propose that if such delinquency is not cured and no Notice Party has objected to the Delinquency Notice within ten (10) days of the receipt of the Delinquency Notice, then the Debtors will (a) remit to such Utility Company from the Utility Deposit Account the lesser of (i) the amount allocated in the Utility Deposit Account for such Utility Company's account and (ii) the amount of post-petition charges claimed as delinquent in the Delinquency Notice, and (b) replenish the Utility Deposit Account for the amount remitted to such Utility Company.

15.     The Debtors represent that the Utility Deposit Account, together with the Debtors' ability to pay for future Utility Services in the ordinary course of business, provides the Utility Companies the adequate assurance they are entitled to receive under the Bankruptcy Code.

**B.      The Additional Adequate Assurance Procedures**

16.     Notwithstanding the foregoing proposed adequate assurance, the Debtors anticipate that certain Utility Companies may not find the Utility Deposit Account, together with the Debtors' ability to pay for future Utility Services in the ordinary course of business, "satisfactory" and, thus, may request additional adequate assurance of payment pursuant to Bankruptcy Code section 366(c)(2). Accordingly, the Debtors propose the following procedures (the "Procedures") for a Utility Company to make additional requests for adequate assurance:

    (a)    If a Utility Company is not satisfied with the assurance of future payment provided by the Debtors, the Utility Company shall file and serve an objection setting forth: (i) the location(s) for which Utility Services are provided; (ii) the account number(s) for such location(s); (iii) the outstanding balance for each account; (iv) the amount of any deposit(s) made by the Debtors prior to the Petition Date; (v) a summary of the Debtors' payment history in each account; and (vi) any argument as to why the Utility Company has not been provided adequate assurance of payment (an "Objection").

(b)     Any Objection by a Utility Company must be filed and served upon, and actually received by, (i) proposed counsel to the Debtors, Munsch Hardt Kopf & Harr P.C., Attn: Deborah Perry, Kevin Lippman & Julian Vasek, 500 N. Akard St., Ste. 3800, Dallas, TX 75201, dperry@munsch.com; klippman@munsch.com, jvasek@munsch.com, (ii) counsel for the DIP Agent, Polsinelli, P.C., 2950 N. Harwood, Suite 2100, Dallas, TX 75201, Attn: Liz Boydston, lboydston@polsinelli.com, (iii) counsel to the official committee of unsecured creditors once appointed, and (iv) the United States Trustee for the Northern District of Texas, by no later than fourteen (14) days following the entry of the Order granting this Motion (the "Objection Deadline"). If timely Objections are received, the Debtors shall request a hearing no later than 30 days after the Petition Date. The Debtors may file and serve a reply to any such Objection on or before the date that is two (2) days prior to the hearing on such Objection.

(c)     Without further order of the Court, but subject to the terms and conditions of the DIP Facility and applicable orders authorizing the Debtors to enter into the same, the Debtors may enter into agreements granting additional adequate assurance to a Utility Company serving a timely Objection, if the Debtors, in their discretion and after consultation with counsel to the DIP Agent, determine that the Objection is reasonable.

(d)     If the Debtors discover the existence of a Utility Company not listed on **Exhibit A**, the Debtors shall, as soon as reasonably practicable after discovering the existence of such Utility Company, (i) file a supplement to **Exhibit A** which supplement shall identify the Utility Company and the additional amount of the adequate assurance deposit the Debtors propose to place in the Utility Deposit Account, and (ii) serve such Utility Company with notice of entry and a copy of the Order.

(e)     In the event that a Utility Company not listed on **Exhibit A** objects to the Debtors' proposal to provide adequate assurance of payment, such Utility Company shall file and serve on counsel for the Debtors and DIP Agent an Objection within fourteen (14) days after the date upon which it receives notice of entry of the Order. A hearing on such Objection will be set by the Court no sooner than seven (7) days after the date upon which such Objection has been filed. The Debtors may file and serve a reply to any such Objection on or before the date that is two (2) days prior to such hearing date.

(f)     Upon entry of the Order on this Motion, all Utility Companies will be deemed to have received adequate assurance of payment in accordance with Bankruptcy Code section 366, without the need for an additional deposit or other security, until this Court enters an order to the contrary. Any Utility Company that fails to make a timely Objection shall be deemed to be satisfied that the Utility Deposit Account provides adequate assurance of payment for future services within the meaning of Bankruptcy Code section 366(c)(2).

4886-3108-4368v.2 021701.00001

17.     The Procedures provide a fair, reasonable, and orderly mechanism for the Utility

Companies to seek additional adequate assurance in advance of the Objection Deadline, while

temporarily maintaining the status quo for the benefit of all stakeholders.

### Basis for Relief Requested

18.     Bankruptcy Code section 366(a) provides that:

> Except as provided in subsections (b) and (c) of this section, a utility may not alter,
> refuse, or discontinue service to, or discriminate against, the trustee or the debtor
> solely on the basis of the commencement of a case under this title or that a debt
> owed by the debtor to such utility for service rendered before the order for relief
> was not paid when due.

11 U.S.C. § 366(a).

19.     Congress intended Bankruptcy Code section 366 to protect debtors from utility

service cutoffs upon the filing of a bankruptcy case, while at the same time providing utility

companies with adequate assurance that the Debtors will pay for postpetition services. *See* H.R.

Rep. No. 95-595, at 350 (1978), *reprinted in* 1978 U.S.C.C.A.N. 5963, 6306; *see also Jones v.*

*Boston Gas Co. (In re Jones)*, 369 B.R. 745, 748 (B.A.P. 1st Cir. 2007) ("The purpose of § 366 is

'to prevent the threat of termination from being used to collect pre-petition debts while not forcing

the utility to provide services for which it may never be paid.'") (quoting *Begley v. Phila. Elec.*

*Co. (In re Begley)*, 760 F.2d 46, 49 (3d Cir. 1985)). The relief requested in this Motion is consistent

with this policy.

20.     Prior to the enactment of the Bankruptcy Abuse Prevention and Consumer

Protection Act of 2005 ("BAPCPA"), courts, commentators, and legislative history had all

confirmed that Bankruptcy Code section 366 does not require, in every case, that the Debtors

provide a deposit or other security to their utilities as adequate assurance of payment. In *Va. Elec.*

*& Power Co. v. Caldor, Inc.–N.Y.*, 117 F.3d 646, 647 (2d. Cir. 1997), the United States Court of

Appeals for the Second Circuit affirmed the bankruptcy court's ruling that the Debtors' prepetition

4886-3108-4368v.2 021701.00001

payment history, their postpetition liquidity, and the administrative expenses afforded postpetition invoices constituted adequate assurance of future performance. The court rejected the argument that Bankruptcy Code section 366(b) nevertheless requires a "deposit or other security." *See id.* at 650–52.

21.     A bankruptcy court's authority to "modify" the level of the "deposit or other security" provided for under Bankruptcy Code section 366(b) includes the power to require no "deposit or other security" where none is necessary to provide a utility with "adequate assurance of payment." *Id*. at 650; *see also Shirey v. Phila. Elec. Co. (In re Shirey)*, 25 B.R. 247, 249 (Bankr. E.D. Pa. 1982) ("[S]ection 366(b) . . . does not permit a utility to request adequate assurance of payment for continued service unless there has been a default by the debtor on a prepetition debt owed for services rendered."). Courts are likewise authorized to approve reasonable procedures, such as those proposed herein, to implement the protections afforded under section 366 of the Bankruptcy Code. *See, e.g.*, *In re Circuit City Stores, Inc.*, Case No. 08-35653, 2009 WL 484553, at *5 (Bankr. E.D. Va. Jan. 14, 2009) (stating that "the plain language of § 366 of the Bankruptcy Code allows the Court to adopt the Procedures set forth in the Utility Order").

22.     In BAPCPA, Congress added Bankruptcy Code section 366(c), which provides that in a Chapter 11 case, a utility company may alter, refuse, or discontinue utility service if, within thirty (30) days after commencement of the Chapter 11 case, the utility company does not receive adequate assurance in a form "satisfactory" to the utility company, subject to the Court's ability to modify the amount of adequate assurance. In determining whether an assurance of payment is adequate, the Court may no longer consider (a) the absence of security before the petition date, (b) the Debtors' history of timely payments, or (c) the availability of an administrative expense priority.

23.     While the form of adequate assurance may be limited under Bankruptcy Code section 366(c), the amount of the deposit or other form of security remains fully within the reasonable discretion of the Bankruptcy Court, and section 366(c) does not require a guarantee of payment. In *In re Adelphia Bus. Sols., Inc.*, the Bankruptcy Court for the Southern District of New York stated that, "[i]n determining adequate assurance, a bankruptcy court is not required to give a utility company the equivalent of a guaranty of payment, but must only determine that the utility is not subject to an unreasonable risk of nonpayment for postpetition services." *In re Adelphia Bus. Solutions, Inc.*, 280 B.R. 63, 80 (Bankr. S.D.N.Y. 2002). The essence of the court's inquiry is an examination of the totality of the circumstances in making an informed judgment as to whether utilities will be subject to an unreasonable risk of nonpayment. *Id.* at 82–83; *see also In re Anchor Glass Container Corp.*, 342 B.R. 872, 875 (Bankr. M.D. Fla. 2005).

24.     The Utility Deposit Account provides the Utility Companies with ample adequate assurance of future payment under section 366(c). Further, the Debtors' access to financing under the DIP Facility will provide the Debtors with sufficient resources to pay all valid post-petition obligations for Utility Services in a timely manner. In addition, the Debtors have significant incentives to stay current on their Utility Service obligations as they come due because of their reliance on the Utility Services for the operation of their business. These factors, which the Court may—and should—consider when determining the amount of any adequate assurance provided, justify a finding that the Utility Deposit Account together with the Debtors' access to financing under the DIP Facility is more than sufficient to assure the Utility Companies of future payments.

25.     Despite the adequate assurance of future payment described above, the Debtors propose to protect the Utility Companies further by establishing the Procedures for requesting additional adequate assurance. Separate negotiations with each of the Utility Companies would be

time-consuming and unnecessarily divert the Debtors' personnel from other critical tasks related

to the operating and restructuring their business. This is especially true given the fact that the

Debtors operate at multiple locations, many of which have separate utility arrangements. During

the first days of the Chapter 11 Cases, it would be incredibly difficult, costly, and distracting to

engage in separate negotiations with each potential Utility Company. Further, if individual

negotiations were required and the Debtors were to fail to reach early agreements with each Utility

Company, the Debtors would likely have to file further motions seeking expedited determinations

as to adequate assurance or risk service termination.

26.    The relief requested in this Motion preserves the status quo and ensures continued

Utility Services while providing a prompt mechanism for resolving any dispute as to adequate

assurance. Bankruptcy Code section 105(a) authorizes this Court to enter "any order . . . that is

necessary or appropriate to carry out the provisions of this title." 11 U.S.C. § 105(a). Because the

proposed Procedures protect the Debtors without materially prejudicing the Utility Companies, the

Procedures are fully consistent with the requirements of section 366 and appropriate under section

105(a).

27.    Courts in this district have granted similar relief in chapter 11 cases following the

enactment of BAPCPA. *See, e.g., In re Corsicana Bedding, LLC, et al.*, Case No. 22-90016 (ELM)

(Bankr. N.D. Tex. July 28, 2022) [Docket No. 212] (approving adequate assurance in form of

deposit of approximately one-half of average monthly utility costs); *In re Rockall Energy*

*Holdings, LLC, et al.*, Case No. 22-90000 (MXM) (Bankr. N.D. Tex. Apr. 5, 2022) [Docket No.

201] (approving adequate assurance in form of deposit of approximately one-half of average

monthly utility costs); *In re GVS Texas Holdings I, LLC, et al.*, Case No. 21-31121 (MVL) (Bankr.

N.D. Tex. July 28, 2021) [Docket No. 129] (approving adequate assurance in form of deposit of

13

approximately one-half of average monthly utility costs); *In re Studio Movie Grill Holdings, LLC*, Case No. 20-32622 (SGJ) (Bankr. N.D. Tex. Nov. 24, 2020) [Docket No. 235] (approving adequate assurance in form of deposit of approximately one-half of average monthly utility costs); *In re TriVascular Sales LLC*, Case No. 20-31840 (SGJ) (Bankr. N.D. Tex. Aug. 4, 2020) [Docket No. 188] (approving adequate assurance in form of deposit of approximately one-half of average monthly utility costs); *In re Tuesday Morning Corporation,* Case No. 20-31476 (HDH) (Bankr. N.D. Tex. July 14, 2020) [Docket No. 450] (approving adequate assurance in form of deposit of approximately one-half of average monthly utility costs); *In re Vista Proppants and Logistics, LLC,* Case No. 20-42002 (ELM) (Bankr. N.D. Tex. June 12, 2020) [Docket No. 76] (approving adequate assurance in form of deposit of approximately one-half of average monthly utility costs). The present circumstances warrant similar relief in these Chapter 11 Cases.

## <u>Request for Waiver of Stay</u>

28.     To the extent that the relief sought in the Motion constitutes a use of property under Bankruptcy Code section 363(b), the Debtors seek a waiver of the fourteen-day stay under Bankruptcy Rule 6004(h). Further, to the extent applicable, the Debtors request that the Court find that the provisions of Bankruptcy Rule 6003 are satisfied. As explained herein, the relief requested in this Motion is immediately necessary for the Debtors to be able to continue to operate their businesses and preserve the value of the estates.

## <u>Reservation of Rights</u>

29.     Nothing contained in this Motion or any actions taken pursuant to any order granting the relief requested by this Motion is intended or should be construed as (a) an admission as to the validity of any particular claim against the Debtors, (b) a waiver of the Debtors' rights to dispute any particular claim on any grounds, (c) a promise or requirement to pay any particular

14

claim, (d) an implication or admission that any particular claim is of a type specified or defined in this Motion or any order granting the relief requested by this Motion, (e) a request or authorization to assume any agreement, contract, or lease pursuant to section 365 of the Bankruptcy Code, (f) a waiver or limitation of the Debtors' rights under the Bankruptcy Code or any other applicable law, or (g) a concession by the Debtors that any liens (contractual, common law, statutory, or otherwise) satisfied pursuant to this Motion are valid, and the Debtors expressly reserve their rights to contest the extent, validity, or perfection or seek avoidance of all such liens. If the Court grants the relief sought herein, any payment made pursuant to the Court's order is not intended and should not be construed as an admission as to the validity of any particular claim or a waiver of the Debtors' rights to subsequently dispute such claim.

### **Notice**

30.    Notice of this Motion will be provided to: (i) the Office of the United States Trustee; (ii) the Debtors' secured creditors; (iii) any party whose interests are directly affected by this specific pleading; (iv) those persons who have formally appeared and requested notice and service in these proceedings pursuant to Bankruptcy Rules 2002 and 3017; (v) counsel for the DIP Agent, Polsinelli, P.C., 2950 N. Harwood, Suite 2100, Dallas, TX 75201, Attn: Liz Boydston, lboydston@polsinelli.com; (vi) counsel for the ABL Agent, Choate, Hall & Stewart LLP, Two International Place, Boston, MA 02110, Attn: Kevin J. Simard, ksimard@choate.com; Jonathan D. Marshall, jmarshall@choate.com; (vii) counsel to the Ad Hoc Group, Kirkland & Ellis LLP, 300 North LaSalle, Chicago, IL 60654, Attn: Ryan Blaine Bennett, P.C., rbennett@kirkland.com, Patricia Walsh Loureiro, patricia.walsh@kirkland.com; (viii) counsel for any official committees appointed by this Court; (ix) the consolidated list of the 40 largest unsecured creditors of the Debtors; and (x) all governmental agencies having a regulatory or statutory interest in these cases.

4886-3108-4368v.2 021701.00001

Based on the urgency of the circumstances surrounding this Motion and the nature of the relief requested herein, the Debtors respectfully submits that no further notice is required.

### Conclusion

**WHEREFORE**, based on the foregoing, the Debtors respectfully request that the Court (i) grant the Motion, and (ii) grant such other and further relief as is just and proper.

RESPECTFULLY SUBMITTED this 14th day of February, 2023.

**MUNSCH HARDT KOPF & HARR, P.C.**

By: */s/ Deborah M. Perry*

Deborah M. Perry
State Bar No. 24002755
Kevin M. Lippman
State Bar No. 00784479
Julian P. Vasek
State Bar No. 24070790
500 N. Akard St., Ste. 3800
Dallas, TX 75201
Telephone: 214.855.7500
Facsimile: 214.855.7584
Email: dperry@munsch.com
Email: klippman@munsch.com
Email: jvasek@munsch.com

**PROPOSED ATTORNEYS FOR DEBTORS**

4886-3108-4368v.2 021701.00001

# EXHIBIT A

**UTILITY COMPANIES**

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 392 | 0392-LINC0392 (Relo) | Electric | 200 Lincoln Retail LLC | 200 Lincoln Retail LLC 450 Regency Pkwy Ste 200 c/o The Lund Company OMAHA NE 68114 | East Park Plaza | $ 58.42 | $ 29.21 | $ 30.00 |
| 798 | 0798-KING0798 | Electric | AEP - Appalachian Power | AEP - Appalachian Power PO Box 371496  Pittsburgh PA 15250-7496 | 010-132-260-2-0 | $ 1,416.01 | $ 708.01 | $ 710.00 |
| 126 | 0126-INDI0126 | Electric | AES Indiana | AES Indiana PO Box 110 @ IPALCO Enterprises Indianapolis IN 46206-0110 | 2018564 | $ 2,069.57 | $ 1,034.78 | $ 1,040.00 |
| 440 | 0440-DAYT0440 | Electric | AES Ohio | AES Ohio PO Box 740598  Cincinnati OH 45274-0598 | 0519523642 | $ 954.29 | $ 477.14 | $ 480.00 |
| 440 | 0440-DAYT0440 | Electric | AES Ohio | AES Ohio PO Box 740598  Cincinnati OH 45274-0598 | 5858964958 | $ 18.62 | $ 9.31 | $ 10.00 |
| 440 | 0440-DAYT0440 | Electric | AES Ohio | AES Ohio PO Box 740598  Cincinnati OH 45274-0598 | 6111550673 | $ 74.65 | $ 37.32 | $ 38.00 |
| 477 | 0477-DAYT0477 | Electric | AES Ohio | AES Ohio PO Box 740598  Cincinnati OH 45274-0598 | 5455211478 | $ 942.20 | $ 471.10 | $ 480.00 |
| 184 | 0184-BIRM0184 | Electric | Alabama Power | Alabama Power PO Box 242 @ Southern Company Birmingham AL 35292 | 14995-40181 | $ 2,180.69 | $ 1,090.34 | $ 1,100.00 |
| 359 | 0359-BIRM0359 | Electric | Alabama Power | Alabama Power PO Box 242 @ Southern Company Birmingham AL 35292 | 71692-78056 | $ 671.57 | $ 335.79 | $ 340.00 |
| 428 | 0428-MOBI0428 | Electric | Alabama Power | Alabama Power PO Box 242 @ Southern Company Birmingham AL 35292 | 59724-87018 | $ 1,090.57 | $ 545.29 | $ 550.00 |
| 542 | 0542-MOBI0542 | Electric | Alabama Power | Alabama Power PO Box 242 @ Southern Company Birmingham AL 35292 | 26374-78045 | $ 1,249.32 | $ 624.66 | $ 630.00 |
| 546 | 0546-BIRM0546 | Electric | Alabama Power | Alabama Power PO Box 242 @ Southern Company Birmingham AL 35292 | 28248-93041 | $ 1,292.47 | $ 646.23 | $ 650.00 |
| 1154 | 1154-TUSC1154 | Electric | Alabama Power | Alabama Power PO Box 242 @ Southern Company Birmingham AL 35292 | 04869-83411 | $ 1,043.91 | $ 521.95 | $ 530.00 |
| 1154 | 1154-TUSC1154 | Electric | Alabama Power | Alabama Power PO Box 242 @ Southern Company Birmingham AL 35292 | 13774-59054 | $ 1,087.05 | $ 543.53 | $ 550.00 |
| 565 | 0565-CHAM0565 (relo) | Electric | Ameren Illinois | Ameren Illinois PO BOX 88034  Chicago IL 60680-1034 | 3999793029 | $ 1,151.60 | $ 575.80 | $ 580.00 |
| 593 | 0593-PEOR0593 | Electric | Ameren Illinois | Ameren Illinois PO BOX 88034  Chicago IL 60680-1034 | 94824-25008 | $ 745.46 | $ 372.73 | $ 380.00 |
| 40 | 0040-STLO0040 | Electric | Ameren Missouri | Ameren Missouri PO Box 88068  Chicago IL 60680-1068 | 19771-33053 | $ 598.09 | $ 299.04 | $ 300.00 |
| 104 | 0104-STLO0104 | Electric | Ameren Missouri | Ameren Missouri PO Box 88068  Chicago IL 60680-1068 | 1853211159 | $ 501.22 | $ 250.61 | $ 260.00 |
| 104 | 0104-STLO0104 | Electric | Ameren Missouri | Ameren Missouri PO Box 88068  Chicago IL 60680-1068 | 9930005362 | $ 311.49 | $ 155.75 | $ 160.00 |
| 317 | 0317-STLO0317 | Electric | Ameren Missouri | Ameren Missouri PO Box 88068  Chicago IL 60680-1068 | 22378-03158 | $ 635.29 | $ 317.64 | $ 320.00 |
| 617 | 0617-CAPE0617 (Relo) | Electric | Ameren Missouri | Ameren Missouri PO Box 88068  Chicago IL 60680-1068 | 0058043034 | $ 113.92 | $ 56.96 | $ 57.00 |
| 617 | 0617-CAPE0617 (Relo) | Electric | Ameren Missouri | Ameren Missouri PO Box 88068  Chicago IL 60680-1068 | 01891-04051 | $ 634.87 | $ 317.44 | $ 320.00 |
| 845 | 0845-STLO0845 | Electric | Ameren Missouri | Ameren Missouri PO Box 88068  Chicago IL 60680-1068 | 5180002058 | $ 1,235.61 | $ 617.80 | $ 620.00 |
| 1116 | 1116-STLO1116 (relo) | Electric | Ameren Missouri | Ameren Missouri PO Box 88068  Chicago IL 60680-1068 | 9620002460 | $ 864.46 | $ 432.23 | $ 440.00 |
| 541 | 0541-CANT0541 | Electric | American Electric Power/24002 | American Electric Power/24002 PO Box 371496  Pittsburgh PA 15250-7496 | 075-726-163-8-6 | $ 977.69 | $ 488.85 | $ 490.00 |
| 149 | 0149-COLU0149 | Electric | American Electric Power/24418 | American Electric Power/24418 PO Box 371496  Pittsburgh PA 15250-7496 | 100-137-457-3-1 | $ 2,418.76 | $ 1,209.38 | $ 1,210.00 |
| 671 | 0671-COLU0671 | Electric | American Electric Power/24418 | American Electric Power/24418 PO Box 371496  Pittsburgh PA 15250-7496 | 102-699-143-6-1 | $ 823.94 | $ 411.97 | $ 420.00 |
| 441 | 0441-LYNC0441 | Electric | Appalachian Power | Appalachian Power PO Box 371496  Pittsburgh PA 15250-7496 | 021-824-523-2-2 | $ 128.99 | $ 64.49 | $ 65.00 |
| 441 | 0441-LYNC0441 | Electric | Appalachian Power | Appalachian Power PO Box 371496  Pittsburgh PA 15250-7496 | 027-282-266-5-1 | $ 584.71 | $ 292.36 | $ 300.00 |
| 1149 | 1149-ROAN1149 | Electric | Appalachian Power | Appalachian Power PO Box 371496  Pittsburgh PA 15250-7496 | 020-499-452-3-7 | $ 507.74 | $ 253.87 | $ 260.00 |
| 274 | 0274-PHOE0274 | Electric | APS | APS PO Box 37812  Boone IA 50037-0812 | 3468733543 | $ 1,072.22 | $ 536.11 | $ 540.00 |
| 544 | 0544-PHOE0544 | Electric | APS | APS PO Box 37812  Boone IA 50037-0812 | 0771414107 | $ 1,429.70 | $ 714.85 | $ 720.00 |
| 606 | 0606-PHOE0606 (Relo) | Electric | APS | APS PO Box 37812  Boone IA 50037-0812 | 0581229647 | $ 1,619.50 | $ 809.75 | $ 810.00 |
| 873 | 0873-PRES0873 | Electric | APS | APS PO Box 37812  Boone IA 50037-0812 | 9624048921 | $ 1,220.79 | $ 610.39 | $ 620.00 |
| 1112 | 1112-FLAG1112 | Electric | APS | APS PO Box 37812  Boone IA 50037-0812 | 5662287545 | $ 1,302.26 | $ 651.13 | $ 660.00 |
| 1129 | 1129-SEDO1129 (Relo) | Electric | APS | APS PO Box 37812  Boone IA 50037-0812 | 0349781235 | $ 0.10 | $ 0.05 | $ 1.00 |
| 1129 | 1129-SEDO1129 (Relo) | Electric | APS | APS PO Box 37812  Boone IA 50037-0812 | 1892260173 | $ 504.38 | $ 252.19 | $ 260.00 |
| 1129 | 1129-SEDO1129 (Relo) | Electric | APS | APS PO Box 37812  Boone IA 50037-0812 | 2145404490 | $ 137.92 | $ 68.96 | $ 69.00 |
| 1129 | 1129-SEDO1129 (Relo) | Electric | APS | APS PO Box 37812  Boone IA 50037-0812 | 5686497400 | $ 129.73 | $ 64.87 | $ 65.00 |
| 1129 | 1129-SEDO1129 (Relo) | Electric | APS | APS PO Box 37812  Boone IA 50037-0812 | 7564495005 | $ 324.43 | $ 162.21 | $ 170.00 |
| 1211 | 1211-PHOE1211 | Electric | APS | APS PO Box 37812  Boone IA 50037-0812 | 0023964462 | $ 94.13 | $ 47.07 | $ 48.00 |
| 1211 | 1211-PHOE1211 | Electric | APS | APS PO Box 37812  Boone IA 50037-0812 | 5551525082 | $ 1,820.55 | $ 910.28 | $ 920.00 |
| 503 | 0503-PHOE0503 | Electric | Arbor Village Sun Shadows LLC | Arbor Village Sun Shadows LLC 3499 N Campbell, Ste 907 c/o Paul Ash Management Tucson AZ 85719 | Tuesday Morning Inc. Store #0503 | $ 1,612.14 | $ 806.07 | $ 810.00 |
| 673 | 0673-SPOK0673 (Relo) | Electric | Avista Utilities | Avista Utilities 1411 E Mission Ave  Spokane WA 99252 | 0572873210 | $ 622.75 | $ 311.38 | $ 320.00 |
| 683 | 0683-COEU0683 | Electric | Avista Utilities | Avista Utilities 1411 E Mission Ave  Spokane WA 99252 | 5660297222 | $ 709.14 | $ 354.57 | $ 360.00 |
| 712 | 0712-MOBI0712 | Electric | Baldwin EMC | Baldwin EMC P.O. Box 220  Summerdale AL 36580 | 554642-001 | $ 1,244.36 | $ 622.18 | $ 630.00 |
| 1219 | 1219-MOBI1219 | Electric | Baldwin EMC | Baldwin EMC P.O. Box 220  Summerdale AL 36580 | 554642-002 | $ 709.34 | $ 354.67 | $ 360.00 |
| 1052 | 1052-JACK1052 | Electric | Beaches Energy Services | Beaches Energy Services P.O. Box 51389 Utility Billing Jacksonville Beach FL 32240 | 1621280-512490 | $ 963.41 | $ 481.71 | $ 490.00 |
| 827 | 0827-LITT0827 (relo) | Electric | Benton Utilities | Benton Utilities 1501 Citizens Way  Benton AR 72015 | 106541-001 | $ 561.65 | $ 280.82 | $ 290.00 |
| 96 | 0096-BALT0096 (Relo) | Electric | BGE | BGE P.O. Box 13070  Philadelphia PA 19101-3070 | 8946372261 | $ 736.32 | $ 368.16 | $ 370.00 |
| 107 | 0107-ANNA0107 | Electric | BGE | BGE P.O. Box 13070  Philadelphia PA 19101-3070 | 4505176539 | $ 797.23 | $ 398.61 | $ 400.00 |
| 425 | 0425-BALT0425 | Electric | BGE | BGE P.O. Box 13070  Philadelphia PA 19101-3070 | 0728399144 | $ 1,034.76 | $ 517.38 | $ 520.00 |
| 821 | 0821-WASH0821 (Relo) | Electric | BGE | BGE P.O. Box 13070  Philadelphia PA 19101-3070 | 3931496704 | $ 1,170.96 | $ 585.48 | $ 590.00 |
| 1237 | 1237-BALT1237 | Electric | BGE | BGE P.O. Box 13070  Philadelphia PA 19101-3070 | 3988642542 | $ 493.25 | $ 246.63 | $ 250.00 |
| 678 | 0678-BOWL0678 | Electric | Bowling Green Municipal Utilities | Bowling Green Municipal Utilities PO BOX 10360  BOWLING GREEN KY 42102-0360 | 294521 | $ 767.12 | $ 383.56 | $ 390.00 |
| 1035 | 1035-PHIL1035 | Electric | BRE Retail Residual Owner 2, LLC | BRE Retail Residual Owner 2, LLC PO Box 645346  Cincinnati OH 45264-5346 | 4076032 407601 | $ 869.79 | $ 434.90 | $ 440.00 |
| 537 | 0537-JOHN0537 | Electric | BrightRidge | BrightRidge P.O. Box 2058  Johnson City TN 37605 | 137192002 | $ 447.12 | $ 223.56 | $ 230.00 |
| 637 | 0637-BROW0637 | Electric | Brownsville Public Utilities Board | Brownsville Public Utilities Board PO BOX 660566  Dallas TX 75266-0566 | 506235 | $ 1,429.52 | $ 714.76 | $ 720.00 |

**EXHIBIT A - UTILITY COMPANIES**
Page 1 of 57

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 127 | 0127-EVAN0127 | Electric | CenterPoint Energy/2006 | CenterPoint Energy/2006 PO Box 2006  Houston TX 77252-2006 | 01-301845022-1437964 1 | $ 1,148.58 | $ 574.29 | $ 580.00 |
| 426 | 0426-GRRP0426 | Electric | CenterPoint Owner LLC | CenterPoint Owner LLC 40 Skokie Blvd, Suite 610 c/o Pine Tree LLC Northbrook IL 60062 | 3661 electric | $ 1,050.63 | $ 525.32 | $ 530.00 |
| 386 | 0386-ALEX0386 (Relo) | Electric | City of Alexandria, LA | City of Alexandria, LA PO Box 8618  Alexandria LA 71306 | 582436-125010 | $ 1,239.09 | $ 619.54 | $ 620.00 |
| 981 | 0981-HUNT0981 | Electric | City of Athens Utilities | City of Athens Utilities PO Box 830200  Birmingham AL 35283-0200 | 105-12079-04 | $ 842.58 | $ 421.29 | $ 430.00 |
| 14 | 0014-AUST0014 | Electric | City of Austin, TX | City of Austin, TX PO Box 2267  Austin TX 78783-2267 | 38713 25905 | $ 2,085.06 | $ 1,042.53 | $ 1,050.00 |
| 67 | 0067-AUST0067 | Electric | City of Austin, TX | City of Austin, TX PO Box 2267  Austin TX 78783-2267 | 79513 11191 | $ 1,019.47 | $ 509.73 | $ 510.00 |
| 439 | 0439-AUST0439 | Electric | City of Austin, TX | City of Austin, TX PO Box 2267  Austin TX 78783-2267 | 01150 80117 | $ 1,045.86 | $ 522.93 | $ 530.00 |
| 513 | 0513-AUST0513 | Electric | City of Austin, TX | City of Austin, TX PO Box 2267  Austin TX 78783-2267 | 55986 35766 | $ 1,228.44 | $ 614.22 | $ 620.00 |
| 360 | 0360-COLM0360 (relo) | Electric | City of Columbia, MO | City of Columbia, MO P.O. Box 1676 Finance Department Columbia MO 65205 | 00032429-0146182 | $ 245.17 | $ 122.59 | $ 130.00 |
| 360 | 0360-COLM0360 (relo) | Electric | City of Columbia, MO | City of Columbia, MO P.O. Box 1676 Finance Department Columbia MO 65205 | 00032429-0146184 | $ 836.52 | $ 418.26 | $ 420.00 |
| 580 | 0580-DALL0580 (Relo) | Electric | City of Denton, TX | City of Denton, TX PO BOX 660150 UTILITIES Dallas TX 75266-0150 | 4800052-03 | $ 728.62 | $ 364.31 | $ 370.00 |
| 1195 | 1195-OKLA1195 | Electric | City of Edmond, OK | City of Edmond, OK PO Box 268927  Oklahoma City OK 73126-8927 | 0060148-066012 | $ 525.36 | $ 262.68 | $ 270.00 |
| 528 | 0528-DALL0528 | Electric | City of Garland Utility Services | City of Garland Utility Services P.O. Box 461508  Garland TX 75046-1508 | 00538301-00003831 | $ 1,386.51 | $ 693.26 | $ 700.00 |
| 570 | 0570-GAST0570 | Electric | City of Gastonia, NC | City of Gastonia, NC PO Box 580068  Charlotte NC 28258-0068 | 20782380 | $ 648.51 | $ 324.25 | $ 330.00 |
| 786 | 0786-AUST0786 (Relo) | Electric | City of Georgetown, TX | City of Georgetown, TX P.O. Box 1430  Georgetown TX 78627 | 10092823 | $ 1,163.08 | $ 581.54 | $ 590.00 |
| 656 | 0656-BOUL0656 (Relo) | Electric | City of Longmont, CO | City of Longmont, CO 350 Kimbark Street Utility Billing Division Longmont CO 80501 | 250859-94412 | $ 561.62 | $ 280.81 | $ 290.00 |
| 86 | 0086-LUBB0086 (relo) | Electric | City of Lubbock Utilities, TX | City of Lubbock Utilities, TX P.O. Box 10541  Lubbock TX 79408-3541 | 1707128905 | $ 1,083.11 | $ 541.55 | $ 550.00 |
| 970 | 0970-NEWB0970 | Electric | City of New Bern, NC | City of New Bern, NC PO Box 1710  New Bern NC 28563-1710 | 114426-11103 | $ 1,760.01 | $ 880.00 | $ 890.00 |
| 432 | 0432-OCAL0432 (Relo) | Electric | City of Ocala, FL | City of Ocala, FL 201 SE 3rd Street  Ocala FL 34471-2174 | 559470-226562 | $ 1,150.27 | $ 575.13 | $ 580.00 |
| 663 | 0663-REDD0663 | Electric | City of Redding, CA/496081 | City of Redding, CA/496081 PO Box 496081 Municipal Utilities Redding CA 96049-6081 | 282383-9 | $ 249.86 | $ 124.93 | $ 130.00 |
| 663 | 0663-REDD0663 | Electric | City of Redding, CA/496081 | City of Redding, CA/496081 PO Box 496081 Municipal Utilities Redding CA 96049-6081 | 282384-7 | $ 536.42 | $ 268.21 | $ 270.00 |
| 663 | 0663-REDD0663 | Electric | City of Redding, CA/496081 | City of Redding, CA/496081 PO Box 496081 Municipal Utilities Redding CA 96049-6081 | 282385-4 | $ 299.02 | $ 149.51 | $ 150.00 |
| 663 | 0663-REDD0663 | Electric | City of Redding, CA/496081 | City of Redding, CA/496081 PO Box 496081 Municipal Utilities Redding CA 96049-6081 | 282386-2 | $ 418.64 | $ 209.32 | $ 210.00 |
| 564 | 0564-ROCK0564 (relo) | Electric | City of Rock Hill, SC | City of Rock Hill, SC PO Box 63039  Charlotte NC 28263-3039 | 2598850 | $ 666.62 | $ 333.31 | $ 340.00 |
| 363 | 0363-ROAN0363 | Electric | City of Salem, VA | City of Salem, VA PO Box 715997  Philadelphia PA 19171-5997 | 62065-002 | $ 525.08 | $ 262.54 | $ 270.00 |
| 655 | 0655-STGE0655 | Electric | City of St. George, UT | City of St. George, UT PO Box 1750  St George UT 84771-1750 | 30-000680-04 | $ 178.63 | $ 89.32 | $ 90.00 |
| 655 | 0655-STGE0655 | Electric | City of St. George, UT | City of St. George, UT PO Box 1750  St George UT 84771-1750 | 30-000682-08 | $ 97.31 | $ 48.65 | $ 49.00 |
| 655 | 0655-STGE0655 | Electric | City of St. George, UT | City of St. George, UT PO Box 1750  St George UT 84771-1750 | 30-000686-03 | $ 266.90 | $ 133.45 | $ 140.00 |
| 266 | 0266-TALL0266 | Electric | City of Tallahassee, FL | City of Tallahassee, FL 435 N Macomb St St. Relay Box Tallahassee FL 32301-1050 | 7204768421 | $ 825.44 | $ 412.72 | $ 420.00 |
| 914 | 0914-FORT0914 (relo) | Electric | City of Weatherford, TX | City of Weatherford, TX P.O. Box 255  Weatherford TX 76086 | 108586-37679 | $ 1,420.84 | $ 710.42 | $ 720.00 |
| 95 | 0095-ORLA0095 | Electric | City of Winter Park, FL | City of Winter Park, FL P.O. Box 1986  Winter Park FL 32790-1986 | 1233252-3761 | $ 1,643.19 | $ 821.59 | $ 830.00 |
| 348 | 0348-SPMO0348 (relo) | Electric | City Utilities of Springfield, MO | City Utilities of Springfield, MO P.O. Box 551  Springfield MO 65801-0551 | 9835926835 | $ 904.79 | $ 452.39 | $ 460.00 |
| 1180 | 1180-JONE1180 | Electric | City Water & Light (CWL) | Water & Light (CWL) P.O. Box 1289  Jonesboro AR 72403-1289 | 2938057 | $ 782.40 | $ 391.20 | $ 400.00 |
| 605 | 0605-SPIL0605 | Electric | City Water Light & Power, Springfield IL | City Water Light & Power, Springfield IL 300 S 7th St Rm 101 Attn: Cashier's Office Springfield IL 62757-0001 | 00111396-172443332 | $ 870.23 | $ 435.11 | $ 440.00 |
| 752 | 0752-PORT0752 | Electric | Clark Public Utilities | Clark Public Utilities P.O. Box 8989  Vancouver WA 98668-8989 | 7203-749-2 | $ 990.84 | $ 495.42 | $ 500.00 |
| 585 | 0585-CLAR0585 | Electric | Clarksville Department of Electricity | Clarksville Department of Electricity PO Box 31509  Clarksville TN 37040 | 172876-004 | $ 259.07 | $ 129.53 | $ 130.00 |
| 585 | 0585-CLAR0585 | Electric | Clarksville Department of Electricity | Clarksville Department of Electricity PO Box 31509  Clarksville TN 37040 | 172876-005 | $ 272.55 | $ 136.28 | $ 140.00 |
| 585 | 0585-CLAR0585 | Electric | Clarksville Department of Electricity | Clarksville Department of Electricity PO Box 31509  Clarksville TN 37040 | 172876-006 | $ 176.59 | $ 88.30 | $ 89.00 |
| 19 | 0019-HOUS0019 | Electric | Clear Lake Center LP | Clear Lake Center LP 4545 Bissonnet, Ste 1000 c/o United Equities Inc Bellaire TX 77401 | Tuesday Morning #0019 | $ 110.85 | $ 55.43 | $ 56.00 |
| 81 | 0081-NEWO0081 | Electric | Cleco Power LLC | Cleco Power LLC 1010 W Mockingbird Ln Ste 100 Lockbox 660228, FirstData-Remitco Dallas TX 75266 | 210000721113 | $ 768.95 | $ 384.47 | $ 390.00 |
| 81 | 0081-NEWO0081 | Electric | Cleco Power LLC | Cleco Power LLC 1010 W Mockingbird Ln Ste 100 Lockbox 660228, FirstData-Remitco Dallas TX 75266 | 210000721121 | $ 411.41 | $ 205.71 | $ 210.00 |
| 351 | 0351-NEWO0351 | Electric | Cleco Power LLC | Cleco Power LLC 1010 W Mockingbird Ln Ste 100 Lockbox 660228, FirstData-Remitco Dallas TX 75266 | 210000721147 | $ 1,965.28 | $ 982.64 | $ 990.00 |
| 759 | 0759-CHAT0759 | Electric | Cleveland Utilities | Cleveland Utilities P.O. Box 2730  Cleveland TN 37320-2730 | 232290-064228 | $ 527.00 | $ 263.50 | $ 270.00 |
| 524 | 0524-ATLA0524 | Electric | Cobb EMC | Cobb EMC PO Box 745711  Atlanta GA 30374-5711 | 542894002 | $ 1,046.23 | $ 523.12 | $ 530.00 |
| 536 | 0536-BRYA0536 | Electric | College Station Utilities - TX | College Station Utilities - TX P.O. Box 10230 Utility Customer Services College Station TX 77842-0230 | 571987-209432 | $ 1,746.25 | $ 873.12 | $ 880.00 |
| 84 | 0084-COLO0084 | Electric | Colorado Springs Utilities | Colorado Springs Utilities PO Box 340  Colorado Springs CO 80901 | 2418335935 | $ 523.28 | $ 261.64 | $ 270.00 |
| 1213 | 1213-COLO1213 | Electric | Colorado Springs Utilities | Colorado Springs Utilities PO Box 340  Colorado Springs CO 80901 | 7299824744 | $ 445.27 | $ 222.63 | $ 230.00 |
| 608 | 0608-CHIC0608 | Electric | ComEd | ComEd PO Box 6111  Carol Stream IL 60197-6111 | 8939232030 | $ 1,412.74 | $ 706.37 | $ 710.00 |
| 784 | 0784-CHIC0784 | Electric | ComEd | ComEd PO Box 6111  Carol Stream IL 60197-6111 | 2624144156 | $ 1,363.20 | $ 681.60 | $ 690.00 |
| 898 | 0898-CHIC0898 | Electric | ComEd | ComEd PO Box 6111  Carol Stream IL 60197-6111 | 0060133011 | $ 532.88 | $ 266.44 | $ 270.00 |
| 942 | 0942-CHIC0942 (Relo) | Electric | ComEd | ComEd PO Box 6111  Carol Stream IL 60197-6111 | 1477331053 | $ 1,409.07 | $ 704.53 | $ 710.00 |
| 961 | 0961-CHIC0961 | Electric | ComEd | ComEd PO Box 6111  Carol Stream IL 60197-6111 | 3894405098 | $ 1,744.48 | $ 872.24 | $ 880.00 |
| 691 | 0691-SALE0691 | Electric | Conservice - 1530 | Conservice - 1530 PO Box 1530  Hemet CA 92546-1530 | 26060172 | $ 216.35 | $ 108.17 | $ 110.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 611 | 0611-YORK0611 | Electric | Constellation NewEnergy/4640 | Constellation NewEnergy/4640 PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream IL 60197-4640 | 11069516 | $ 17.23 | $ 8.62 | $ 9.00 |
| 814 | 0814-ERIE0814 | Electric | Constellation NewEnergy/4640 | Constellation NewEnergy/4640 PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream IL 60197-4640 | 11069441 | $ 41.19 | $ 20.59 | $ 21.00 |
| 898 | 0898-CHIC0898 | Electric | Constellation NewEnergy/4640 | Constellation NewEnergy/4640 PO Box 4640 BANK OF AMERICA LOCKBOX SERVICE Carol Stream IL 60197-4640 | 11031143 | $ 54.86 | $ 27.43 | $ 28.00 |
| 472 | 0472-KALA0472 | Electric | Consumers Energy | Consumers Energy PO Box 740309  Cincinnati OH 45274-0309 | 1030 3796 2299 | $ 1,034.45 | $ 517.23 | $ 520.00 |
| 474 | 0474-DENV0474 (Relo) | Electric | CORE Electric Cooperative | CORE Electric Cooperative PO Box 6437  Carol Stream IL 60197-6437 | 95467400 | $ 857.03 | $ 428.52 | $ 430.00 |
| 928 | 0928-DENV0928 | Electric | CORE Electric Cooperative | CORE Electric Cooperative PO Box 6437  Carol Stream IL 60197-6437 | 82640107 | $ 90.79 | $ 45.40 | $ 46.00 |
| 928 | 0928-DENV0928 | Electric | CORE Electric Cooperative | CORE Electric Cooperative PO Box 6437  Carol Stream IL 60197-6437 | 82640308 | $ 458.96 | $ 229.48 | $ 230.00 |
| 928 | 0928-DENV0928 | Electric | CORE Electric Cooperative | CORE Electric Cooperative PO Box 6437  Carol Stream IL 60197-6437 | 95464753 | $ 439.38 | $ 219.69 | $ 220.00 |
| 1190 | 1190-DALL1190 | Electric | CoServ | CoServ PO Box 734803  Dallas TX 75373-4803 | 9001410055 | $ 1,281.17 | $ 640.59 | $ 650.00 |
| 1197 | 1197-DALL1197 | Electric | CoServ | CoServ PO Box 734803  Dallas TX 75373-4803 | 9001409955 | $ 1,296.45 | $ 648.23 | $ 650.00 |
| 530 | 0530-ATLA0530 | Electric | Coweta-Fayette EMC | Coweta-Fayette EMC PO Box 530812 SEDC Atlanta GA 30353-0812 | 33042867001 | $ 600.23 | $ 300.12 | $ 310.00 |
| 530 | 0530-ATLA0530 | Electric | Coweta-Fayette EMC | Coweta-Fayette EMC PO Box 530812 SEDC Atlanta GA 30353-0812 | 33042867002 | $ 41.73 | $ 20.87 | $ 21.00 |
| 530 | 0530-ATLA0530 | Electric | Coweta-Fayette EMC | Coweta-Fayette EMC PO Box 530812 SEDC Atlanta GA 30353-0812 | 33042867003 | $ 411.60 | $ 205.80 | $ 210.00 |
| 530 | 0530-ATLA0530 | Electric | Coweta-Fayette EMC | Coweta-Fayette EMC PO Box 530812 SEDC Atlanta GA 30353-0812 | 33042867004 | $ 361.05 | $ 180.52 | $ 190.00 |
| 530 | 0530-ATLA0530 | Electric | Coweta-Fayette EMC | Coweta-Fayette EMC PO Box 530812 SEDC Atlanta GA 30353-0812 | 33042867010 | $ 48.15 | $ 24.08 | $ 25.00 |
| 10 | 0010-SANA0010 | Electric | CPS Energy | CPS Energy P.O. Box 2678  San Antonio TX 78289-0001 | 300-5049-312 | $ 1,678.33 | $ 839.17 | $ 840.00 |
| 42 | 0042-SANA0042 | Electric | CPS Energy | CPS Energy P.O. Box 2678  San Antonio TX 78289-0001 | 300-4655-849 | $ 1,749.62 | $ 874.81 | $ 880.00 |
| 46 | 0046-SANA0046 | Electric | CPS Energy | CPS Energy P.O. Box 2678  San Antonio TX 78289-0001 | 300-4655-847 | $ 1,792.55 | $ 896.27 | $ 900.00 |
| 291 | 0291-SANA0291 | Electric | CPS Energy | CPS Energy P.O. Box 2678  San Antonio TX 78289-0001 | 300-4655-846 | $ 1,387.54 | $ 693.77 | $ 700.00 |
| 340 | 0340-SANA0340 (relo) | Electric | CPS Energy | CPS Energy P.O. Box 2678  San Antonio TX 78289-0001 | 300-4655-852 | $ 939.32 | $ 469.66 | $ 470.00 |
| 916 | 0916-SANA0916 (Relo) | Electric | CPS Energy | CPS Energy P.O. Box 2678  San Antonio TX 78289-0001 | 300-4655-855 | $ 993.28 | $ 496.64 | $ 500.00 |
| 826 | 0826-DALT0826 | Electric | Dalton Utilities | Dalton Utilities PO Box 745147  Atlanta GA 30374-5147 | 0004800205 | $ 2,011.35 | $ 1,005.68 | $ 1,010.00 |
| 717 | 0717-HUNT0717 | Electric | Decatur Utilities, AL | Decatur Utilities, AL Box 2232  Decatur AL 35609-2232 | 67826002 | $ 1,337.30 | $ 668.65 | $ 670.00 |
| 204 | 0204-WILM0204 | Electric | DELMARVA POWER DE/MD/VA/17000/13609 | DELMARVA POWER DE/MD/VA/17000/13609 PO Box 13609  Philadelphia PA 19101-3609 | 5002 3221 208 | $ 289.39 | $ 144.70 | $ 150.00 |
| 204 | 0204-WILM0204 | Electric | DELMARVA POWER DE/MD/VA/17000/13609 | DELMARVA POWER DE/MD/VA/17000/13609 PO Box 13609  Philadelphia PA 19101-3609 | 5002 3221 844 | $ 289.69 | $ 144.84 | $ 150.00 |
| 204 | 0204-WILM0204 | Electric | DELMARVA POWER DE/MD/VA/17000/13609 | DELMARVA POWER DE/MD/VA/17000/13609 PO Box 13609  Philadelphia PA 19101-3609 | 5002 3221 885 | $ 162.51 | $ 81.26 | $ 82.00 |
| 204 | 0204-WILM0204 | Electric | DELMARVA POWER DE/MD/VA/17000/13609 | DELMARVA POWER DE/MD/VA/17000/13609 PO Box 13609  Philadelphia PA 19101-3609 | 5002 3222 602 | $ 173.89 | $ 86.94 | $ 87.00 |
| 204 | 0204-WILM0204 | Electric | DELMARVA POWER DE/MD/VA/17000/13609 | DELMARVA POWER DE/MD/VA/17000/13609 PO Box 13609  Philadelphia PA 19101-3609 | 5002 3222 669 | $ 224.67 | $ 112.34 | $ 120.00 |
| 430 | 0430-ANNA0430 | Electric | DELMARVA POWER DE/MD/VA/17000/13609 | DELMARVA POWER DE/MD/VA/17000/13609 PO Box 13609  Philadelphia PA 19101-3609 | 5002 3221 802 | $ 476.37 | $ 238.19 | $ 240.00 |
| 430 | 0430-ANNA0430 | Electric | DELMARVA POWER DE/MD/VA/17000/13609 | DELMARVA POWER DE/MD/VA/17000/13609 PO Box 13609  Philadelphia PA 19101-3609 | 5002 3221 828 | $ 122.18 | $ 61.09 | $ 62.00 |
| 977 | 0977-REHB0977 | Electric | DELMARVA POWER DE/MD/VA/17000/13609 | DELMARVA POWER DE/MD/VA/17000/13609 PO Box 13609  Philadelphia PA 19101-3609 | 5002 3222 636 | $ 661.97 | $ 330.98 | $ 340.00 |
| 781 | 0781-BERG0781 | Electric | Direct Energy/NRG/643249/660749 | Direct Energy/NRG/643249/660749 PO Box 660749  Dallas TX 75266 | 1374451 | $ 1,187.74 | $ 593.87 | $ 600.00 |
| 1158 | 1158-CLEV1158 | Electric | Direct Energy/NRG/643249/660749 | Direct Energy/NRG/643249/660749 PO Box 660749  Dallas TX 75266 | 1383229 | $ 20.41 | $ 10.21 | $ 11.00 |
| 186 | 0186-CLMB0186 (Relo) | Electric | Dominion Energy South Carolina | Dominion Energy South Carolina PO Box 100255  Columbia SC 29202-3255 | 4-2101-2450-3507 | $ 1,319.87 | $ 659.93 | $ 660.00 |
| 192 | 0192-CHAS0192 | Electric | Dominion Energy South Carolina | Dominion Energy South Carolina PO Box 100255  Columbia SC 29202-3255 | 4-2101-2450-4444 | $ 1,579.48 | $ 789.74 | $ 790.00 |
| 531 | 0531-CHAS0531 | Electric | Dominion Energy South Carolina | Dominion Energy South Carolina PO Box 100255  Columbia SC 29202-3255 | 4-2101-2450-3973 | $ 1,415.68 | $ 707.84 | $ 710.00 |
| 802 | 0802-AIKE0802 | Electric | Dominion Energy South Carolina | Dominion Energy South Carolina PO Box 100255  Columbia SC 29202-3255 | 4-2101-2438-2133 | $ 880.52 | $ 440.26 | $ 450.00 |
| 902 | 0902-CHAS0902 | Electric | Dominion Energy South Carolina | Dominion Energy South Carolina PO Box 100255  Columbia SC 29202-3255 | 4-2101-2450-4069 | $ 1,615.59 | $ 807.79 | $ 810.00 |
| 1056 | 1056-CLMB1056 | Electric | Dominion Energy South Carolina | Dominion Energy South Carolina PO Box 100255  Columbia SC 29202-3255 | 4-2101-2450-3812 | $ 1,079.71 | $ 539.85 | $ 540.00 |
| 1070 | 1070-CLMB1070 | Electric | Dominion Energy South Carolina | Dominion Energy South Carolina PO Box 100255  Columbia SC 29202-3255 | 4-2101-2450-3884 | $ 621.98 | $ 310.99 | $ 320.00 |
| 1174 | 1174-CHAS1174 | Electric | Dominion Energy South Carolina | Dominion Energy South Carolina PO Box 100255  Columbia SC 29202-3255 | 4-2101-2450-4529 | $ 1,385.15 | $ 692.58 | $ 700.00 |
| 131 | 0131-RICH0131 (relo) | Electric | Dominion VA/NC Power/26543/26666 | Dominion VA/NC Power/26543/26666 P.O. Box 26543  Richmond VA 23290-0001 | 6322763415 | $ 704.85 | $ 352.43 | $ 360.00 |
| 181 | 0181-WASH0181 | Electric | Dominion VA/NC Power/26543/26666 | Dominion VA/NC Power/26543/26666 P.O. Box 26543  Richmond VA 23290-0001 | 6471067667 | $ 158.64 | $ 79.32 | $ 80.00 |
| 181 | 0181-WASH0181 | Electric | Dominion VA/NC Power/26543/26666 | Dominion VA/NC Power/26543/26666 P.O. Box 26543  Richmond VA 23290-0001 | 6482370324 | $ 191.97 | $ 95.98 | $ 100.00 |
| 181 | 0181-WASH0181 | Electric | Dominion VA/NC Power/26543/26666 | Dominion VA/NC Power/26543/26666 P.O. Box 26543  Richmond VA 23290-0001 | 6498520151 | $ 225.50 | $ 112.75 | $ 120.00 |
| 287 | 0287-CHRL0287 | Electric | Dominion VA/NC Power/26543/26666 | Dominion VA/NC Power/26543/26666 P.O. Box 26543  Richmond VA 23290-0001 | 5942246736 | $ 759.96 | $ 379.98 | $ 380.00 |
| 339 | 0339-RICH0339 (Relo) | Electric | Dominion VA/NC Power/26543/26666 | Dominion VA/NC Power/26543/26666 P.O. Box 26543  Richmond VA 23290-0001 | 3263038642 | $ 674.04 | $ 337.02 | $ 340.00 |
| 548 | 0548-NORF0548 | Electric | Dominion VA/NC Power/26543/26666 | Dominion VA/NC Power/26543/26666 P.O. Box 26543  Richmond VA 23290-0001 | 9524113231 | $ 826.66 | $ 413.33 | $ 420.00 |
| 549 | 0549-NEWP0549 | Electric | Dominion VA/NC Power/26543/26666 | Dominion VA/NC Power/26543/26666 P.O. Box 26543  Richmond VA 23290-0001 | 6449068631 | $ 1,288.13 | $ 644.06 | $ 650.00 |
| 588 | 0588-RICH0588 (relo) | Electric | Dominion VA/NC Power/26543/26666 | Dominion VA/NC Power/26543/26666 P.O. Box 26543  Richmond VA 23290-0001 | 9606054162 | $ 537.69 | $ 268.85 | $ 270.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 641 | 0641-WASH0641 | Electric | Dominion VA/NC Power/26543/26666 | Dominion VA/NC Power/26543/26666 P.O. Box 26543 Richmond VA 23290-0001 | 0088978671 | $ 892.58 | $ 446.29 | $ 450.00 |
| 654 | 0654-RICH0654 | Electric | Dominion VA/NC Power/26543/26666 | Dominion VA/NC Power/26543/26666 P.O. Box 26543 Richmond VA 23290-0001 | 5344512024 | $ 922.80 | $ 461.40 | $ 470.00 |
| 702 | 0702-RICH0702 (Relo) | Electric | Dominion VA/NC Power/26543/26666 | Dominion VA/NC Power/26543/26666 P.O. Box 26543 Richmond VA 23290-0001 | 1277734420 | $ 16.44 | $ 8.22 | $ 9.00 |
| 702 | 0702-RICH0702 (Relo) | Electric | Dominion VA/NC Power/26543/26666 | Dominion VA/NC Power/26543/26666 P.O. Box 26543 Richmond VA 23290-0001 | 1302586324 | $ 665.88 | $ 332.94 | $ 340.00 |
| 1062 | 1062-CHPK1062 (relo) | Electric | Dominion VA/NC Power/26543/26666 | Dominion VA/NC Power/26543/26666 P.O. Box 26543 Richmond VA 23290-0001 | 0683572101 | $ 940.78 | $ 470.39 | $ 480.00 |
| 1082 | 1082-CHPK1082 | Electric | Dominion VA/NC Power/26543/26666 | Dominion VA/NC Power/26543/26666 P.O. Box 26543 Richmond VA 23290-0001 | 9179212445 | $ 1,098.34 | $ 549.17 | $ 550.00 |
| 1083 | 1083-NEWP1083 | Electric | Dominion VA/NC Power/26543/26666 | Dominion VA/NC Power/26543/26666 P.O. Box 26543 Richmond VA 23290-0001 | 1408092888 | $ 858.98 | $ 429.49 | $ 430.00 |
| 1123 | 1123-NAGS1123 | Electric | Dominion VA/NC Power/26543/26666 | Dominion VA/NC Power/26543/26666 P.O. Box 26543 Richmond VA 23290-0001 | 5995928081 | $ 814.19 | $ 407.09 | $ 410.00 |
| 679 | 0679-DOTH0679 | Electric | Dothan Utilities | Dothan Utilities P.O. Box 6728 Dothan AL 36302-6728 | 216721-11414 | $ 878.93 | $ 439.46 | $ 440.00 |
| 336 | 0336-DETR0336 (Relo) | Electric | DTE Energy/630795/740786 | DTE Energy/630795/740786 PO BOX 630795 Cincinnati OH 45263-0795 | 9200 194 4557 5 | $ 931.40 | $ 465.70 | $ 470.00 |
| 649 | 0649-DETR0649 | Electric | DTE Energy/630795/740786 | DTE Energy/630795/740786 PO BOX 630795 Cincinnati OH 45263-0795 | 9200 194 4502 1 | $ 1,894.63 | $ 947.31 | $ 950.00 |
| 144 | 0144-RALE0144 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910083352606 | $ 724.65 | $ 362.32 | $ 370.00 |
| 146 | 0146-CHAR0146 (Relo) | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910035703818 | $ 641.40 | $ 320.70 | $ 330.00 |
| 147 | 0147-CHAR0147 (Relo) | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910035703363 | $ 568.06 | $ 284.03 | $ 290.00 |
| 227 | 0227-TAMP0227 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910086579697 | $ 1,051.66 | $ 525.83 | $ 530.00 |
| 231 | 0231-WSNA0231 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910035703272 | $ 1,325.70 | $ 662.85 | $ 670.00 |
| 355 | 0355-GREN0355 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910035673950 | $ 1,030.16 | $ 515.08 | $ 520.00 |
| 357 | 0357-GRSB0357 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910035702263 | $ 831.77 | $ 415.88 | $ 420.00 |
| 418 | 0418-WLMG0418 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 9100 8335 3285 | $ 585.14 | $ 292.57 | $ 300.00 |
| 467 | 0467-SPAR0467 (Relo) | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 9100 3570 4356 | $ 819.83 | $ 409.92 | $ 410.00 |
| 573 | 0573-FLOR0573 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910083353467 | $ 881.28 | $ 440.64 | $ 450.00 |
| 612 | 0612-DBCH0612 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910086580129 | $ 1,806.64 | $ 903.32 | $ 910.00 |
| 723 | 0723-RALE0723 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910083352474 | $ 1,490.36 | $ 745.18 | $ 750.00 |
| 728 | 0728-RALE0728 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910083352284 | $ 513.32 | $ 256.66 | $ 260.00 |
| 799 | 0799-CHAP0799 (Relo) | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910035704140 | $ 768.14 | $ 384.07 | $ 390.00 |
| 806 | 0806-CHAR0806 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910035704447 | $ 733.68 | $ 366.84 | $ 370.00 |
| 835 | 0835-RALE0835 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910083351936 | $ 944.72 | $ 472.36 | $ 480.00 |
| 871 | 0871-MORE0871 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910083352119 | $ 66.00 | $ 33.00 | $ 34.00 |
| 871 | 0871-MORE0871 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910083352820 | $ 810.20 | $ 405.10 | $ 410.00 |
| 882 | 0882-ASHE0882 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910035702057 | $ 814.03 | $ 407.02 | $ 410.00 |
| 890 | 0890-FAYT0890 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910083353144 | $ 913.10 | $ 456.55 | $ 460.00 |
| 932 | 0932-ORLA0932 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910086580278 | $ 1,628.11 | $ 814.06 | $ 820.00 |
| 1028 | 1028-BURL1028 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910035703701 | $ 823.27 | $ 411.63 | $ 420.00 |
| 1058 | 1058-GRSB1058 (Relo) | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910035704041 | $ 594.94 | $ 297.47 | $ 300.00 |
| 1100 | 1100-TAMP1100 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910086579837 | $ 1,038.24 | $ 519.12 | $ 520.00 |
| 1155 | 1155-ASHE1155 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910083352979 | $ 1,354.15 | $ 677.07 | $ 680.00 |
| 1199 | 1199-CHAR1199 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910035702346 | $ 516.60 | $ 258.30 | $ 260.00 |
| 1204 | 1204-TAMP1204 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 910086579994 | $ 1,181.48 | $ 590.74 | $ 600.00 |
| 1222 | 1222-CHAR1222 | Electric | Duke Energy/1094/70515/70516 | Duke Energy/1094/70515/70516 PO Box 1094 Charlotte NC 28201-1094 | 9100 3570 2809 | $ 594.11 | $ 297.06 | $ 300.00 |
| 282 | 0282-CINC0282 (Expansion) | Electric | Duke Energy/1326/1327 | Duke Energy/1326/1327 PO Box 1326 Charlotte NC 28201-1326 | 910118042739 | $ 117.62 | $ 58.81 | $ 59.00 |
| 282 | 0282-CINC0282 (Expansion) | Electric | Duke Energy/1326/1327 | Duke Energy/1326/1327 PO Box 1326 Charlotte NC 28201-1326 | 910119523462 | $ 801.68 | $ 400.84 | $ 410.00 |
| 438 | 0438-CINC0438 | Electric | Duke Energy/1326/1327 | Duke Energy/1326/1327 PO Box 1326 Charlotte NC 28201-1326 | 910117047946 | $ 1,072.15 | $ 536.08 | $ 540.00 |
| 574 | 0574-WLFA0574 (Relo) | Electric | Duke Energy/1326/1327 | Duke Energy/1326/1327 PO Box 1326 Charlotte NC 28201-1326 | 910122004065 | $ 1,076.72 | $ 538.36 | $ 540.00 |
| 675 | 0675-CINC0675 | Electric | Duke Energy/1326/1327 | Duke Energy/1326/1327 PO Box 1326 Charlotte NC 28201-1326 | 910118017522 | $ 1,726.64 | $ 863.32 | $ 870.00 |
| 852 | 0852-LOUI0852 | Electric | Duke Energy/1326/1327 | Duke Energy/1326/1327 PO Box 1326 Charlotte NC 28201-1326 | 910122890633 | $ 1,086.83 | $ 543.41 | $ 550.00 |
| 929 | 0929-CINC0929 | Electric | Duke Energy/1326/1327 | Duke Energy/1326/1327 PO Box 1326 Charlotte NC 28201-1326 | 910123017494 | $ 1,200.34 | $ 600.17 | $ 610.00 |
| 964 | 0964-INDI0964 | Electric | Duke Energy/1326/1327 | Duke Energy/1326/1327 PO Box 1326 Charlotte NC 28201-1326 | 910120777255 | $ 1,308.30 | $ 654.15 | $ 660.00 |
| 1086 | 1086-CINC1086 | Electric | Duke Energy/1326/1327 | Duke Energy/1326/1327 PO Box 1326 Charlotte NC 28201-1326 | 910120670354 | $ 1,601.76 | $ 800.88 | $ 810.00 |
| 640 | 0640-PITT0640 | Electric | Duquesne Light Company | Duquesne Light Company PO Box 371324 Pittsburgh PA 15250-7324 | 7480130000 | $ 1,261.49 | $ 630.74 | $ 640.00 |
| 1015 | 1015-PITT1015 | Electric | Duquesne Light Company | Duquesne Light Company PO Box 371324 Pittsburgh PA 15250-7324 | 9480130000 | $ 1,050.96 | $ 525.48 | $ 530.00 |
| 718 | 0718-GREN0718 | Electric | Easley Combined Utilities, SC | Easley Combined Utilities, SC P.O. Box 619 Easley SC 29641-0619 | 70273002 | $ 594.50 | $ 297.25 | $ 300.00 |
| 1069 | 1069-EAST1069 | Electric | Easton Utilities - 1189 | Easton Utilities - 1189 PO BOX 1189 EASTON MD 21601 | 105924 | $ 495.37 | $ 247.69 | $ 250.00 |
| 1069 | 1069-EAST1069 | Electric | Easton Utilities - 1189 | Easton Utilities - 1189 PO BOX 1189 EASTON MD 21601 | 110903 | $ 829.44 | $ 414.72 | $ 420.00 |
| 24 | 0024-ELPA0024 (Relo) | Electric | El Paso Electric/650801 | El Paso Electric/650801 PO Box 650801 Dallas TX 75265-0801 | 7907096585 | $ 1,428.15 | $ 714.08 | $ 720.00 |
| 303 | 0303-ELPA0303 (relo) | Electric | El Paso Electric/650801 | El Paso Electric/650801 PO Box 650801 Dallas TX 75265-0801 | 6117468495 | $ 1,185.15 | $ 592.57 | $ 600.00 |
| 554 | 0554-LASC0554 | Electric | El Paso Electric/650801 | El Paso Electric/650801 PO Box 650801 Dallas TX 75265-0801 | 2535412118 | $ 695.19 | $ 347.60 | $ 350.00 |
| 667 | 0667-CHAR0667 (Relo) | Electric | Electricities of NC, Inc | Electricities of NC, Inc P.O. Box 2819 Huntersville NC 28070-2819 | 002-00102100-02 | $ 651.93 | $ 325.97 | $ 330.00 |
| 402 | 0402-LITT0402 | Electric | Entergy Arkansas, Inc./8101 | Entergy Arkansas, Inc./8101 PO BOX 8101 BATON ROUGE LA 70891-8101 | 170595698 | $ 551.70 | $ 275.85 | $ 280.00 |
| 402 | 0402-LITT0402 | Electric | Entergy Arkansas, Inc./8101 | Entergy Arkansas, Inc./8101 PO BOX 8101 BATON ROUGE LA 70891-8101 | 170611610 | $ 292.00 | $ 146.00 | $ 150.00 |
| 575 | 0575-HTSP0575 | Electric | Entergy Arkansas, Inc./8101 | Entergy Arkansas, Inc./8101 PO BOX 8101 BATON ROUGE LA 70891-8101 | 170599344 | $ 634.62 | $ 317.31 | $ 320.00 |
| 575 | 0575-HTSP0575 | Electric | Entergy Arkansas, Inc./8101 | Entergy Arkansas, Inc./8101 PO BOX 8101 BATON ROUGE LA 70891-8101 | 170599351 | $ 244.40 | $ 122.20 | $ 130.00 |

**EXHIBIT A - UTILITY COMPANIES**

**Page 4 of 57**

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 575 | 0575-HTSP0575 | Electric | Entergy Arkansas, Inc./8101 | Entergy Arkansas, Inc./8101 PO BOX 8101  BATON ROUGE LA 70891-8101 | 170599393 | $ 251.12 | $ 125.56 | $ 130.00 |
| 1003 | 1003-LITT1003 | Electric | Entergy Arkansas, Inc./8101 | Entergy Arkansas, Inc./8101 PO BOX 8101  BATON ROUGE LA 70891-8101 | 170611594 | $ 1,033.76 | $ 516.88 | $ 520.00 |
| 1141 | 1141-LITT1141 | Electric | Entergy Arkansas, Inc./8101 | Entergy Arkansas, Inc./8101 PO BOX 8101  BATON ROUGE LA 70891-8101 | 170613640 | $ 1,560.45 | $ 780.22 | $ 790.00 |
| 83 | 0083-BATO0083 (Relo) | Electric | Entergy Gulf States LA, LLC/8103 | Entergy Gulf States LA, LLC/8103 PO BOX 8103  BATON ROUGE LA 70891-8103 | 170602353 | $ 698.35 | $ 349.18 | $ 350.00 |
| 254 | 0254-BATO0254 | Electric | Entergy Gulf States LA, LLC/8103 | Entergy Gulf States LA, LLC/8103 PO BOX 8103  BATON ROUGE LA 70891-8103 | 170592950 | $ 328.60 | $ 164.30 | $ 170.00 |
| 254 | 0254-BATO0254 | Electric | Entergy Gulf States LA, LLC/8103 | Entergy Gulf States LA, LLC/8103 PO BOX 8103  BATON ROUGE LA 70891-8103 | 170613707 | $ 1,297.05 | $ 648.53 | $ 650.00 |
| 385 | 0385-LAKE0385 | Electric | Entergy Gulf States LA, LLC/8103 | Entergy Gulf States LA, LLC/8103 PO BOX 8103  BATON ROUGE LA 70891-8103 | 170611727 | $ 785.11 | $ 392.55 | $ 400.00 |
| 632 | 0632-BATO0632 | Electric | Entergy Gulf States LA, LLC/8103 | Entergy Gulf States LA, LLC/8103 PO BOX 8103  BATON ROUGE LA 70891-8103 | 170510044 | $ 18.94 | $ 9.47 | $ 10.00 |
| 632 | 0632-BATO0632 | Electric | Entergy Gulf States LA, LLC/8103 | Entergy Gulf States LA, LLC/8103 PO BOX 8103  BATON ROUGE LA 70891-8103 | 170639470 | $ 1,039.69 | $ 519.85 | $ 520.00 |
| 632 | 0632-BATO0632 | Electric | Entergy Gulf States LA, LLC/8103 | Entergy Gulf States LA, LLC/8103 PO BOX 8103  BATON ROUGE LA 70891-8103 | 186135869 | $ 560.04 | $ 280.02 | $ 290.00 |
| 1033 | 1033-BATO1033 | Electric | Entergy Gulf States LA, LLC/8103 | Entergy Gulf States LA, LLC/8103 PO BOX 8103  BATON ROUGE LA 70891-8103 | 170614408 | $ 1,068.36 | $ 534.18 | $ 540.00 |
| 540 | 0540-NEWO0540 | Electric | Entergy Louisiana, Inc./8108 | Entergy Louisiana, Inc./8108 PO BOX 8108  BATON ROUGE LA 70891-8108 | 170629893 | $ 1,419.12 | $ 709.56 | $ 710.00 |
| 540 | 0540-NEWO0540 | Electric | Entergy Louisiana, Inc./8108 | Entergy Louisiana, Inc./8108 PO BOX 8108  BATON ROUGE LA 70891-8108 | 170629901 | $ 691.77 | $ 345.89 | $ 350.00 |
| 924 | 0924-NEWO0924 | Electric | Entergy Louisiana, Inc./8108 | Entergy Louisiana, Inc./8108 PO BOX 8108  BATON ROUGE LA 70891-8108 | 170611628 | $ 1,220.04 | $ 610.02 | $ 620.00 |
| 924 | 0924-NEWO0924 | Electric | Entergy Louisiana, Inc./8108 | Entergy Louisiana, Inc./8108 PO BOX 8108  BATON ROUGE LA 70891-8108 | 170646475 | $ 357.83 | $ 178.91 | $ 180.00 |
| 1151 | 1151-MONR1151 | Electric | Entergy Louisiana, Inc./8108 | Entergy Louisiana, Inc./8108 PO BOX 8108  BATON ROUGE LA 70891-8108 | 170611768 | $ 87.00 | $ 43.50 | $ 44.00 |
| 1151 | 1151-MONR1151 | Electric | Entergy Louisiana, Inc./8108 | Entergy Louisiana, Inc./8108 PO BOX 8108  BATON ROUGE LA 70891-8108 | 170611784 | $ 1,256.77 | $ 628.38 | $ 630.00 |
| 94 | 0094-JKSN0094 (Relo) | Electric | Entergy Mississippi, Inc./8105 | Entergy Mississippi, Inc./8105 PO BOX 8105  BATON ROUGE LA 70891-8105 | 170550321 | $ 1,253.34 | $ 626.67 | $ 630.00 |
| 801 | 0801-MEMP0801 (Relo) | Electric | Entergy Mississippi, Inc./8105 | Entergy Mississippi, Inc./8105 PO BOX 8105  BATON ROUGE LA 70891-8105 | 170629539 | $ 587.28 | $ 293.64 | $ 300.00 |
| 1053 | 1053-JKSN1053 | Electric | Entergy Mississippi, Inc./8105 | Entergy Mississippi, Inc./8105 PO BOX 8105  BATON ROUGE LA 70891-8105 | 170550362 | $ 198.89 | $ 99.45 | $ 100.00 |
| 1053 | 1053-JKSN1053 | Electric | Entergy Mississippi, Inc./8105 | Entergy Mississippi, Inc./8105 PO BOX 8105  BATON ROUGE LA 70891-8105 | 170592851 | $ 194.40 | $ 97.20 | $ 100.00 |
| 1053 | 1053-JKSN1053 | Electric | Entergy Mississippi, Inc./8105 | Entergy Mississippi, Inc./8105 PO BOX 8105  BATON ROUGE LA 70891-8105 | 170592901 | $ 244.60 | $ 122.30 | $ 130.00 |
| 1053 | 1053-JKSN1053 | Electric | Entergy Mississippi, Inc./8105 | Entergy Mississippi, Inc./8105 PO BOX 8105  BATON ROUGE LA 70891-8105 | 170592935 | $ 354.24 | $ 177.12 | $ 180.00 |
| 1053 | 1053-JKSN1053 | Electric | Entergy Mississippi, Inc./8105 | Entergy Mississippi, Inc./8105 PO BOX 8105  BATON ROUGE LA 70891-8105 | 170613541 | $ 257.85 | $ 128.93 | $ 130.00 |
| 197 | 0197-BEAU0197 (Relo) | Electric | Entergy Texas, Inc./8104 | Entergy Texas, Inc./8104 PO BOX 8104  BATON ROUGE LA 70891-8104 | 170624217 | $ 2,601.61 | $ 1,300.81 | $ 1,310.00 |
| 285 | 0285-HOUS0285 | Electric | Entergy Texas, Inc./8104 | Entergy Texas, Inc./8104 PO BOX 8104  BATON ROUGE LA 70891-8104 | 170613632 | $ 1,361.65 | $ 680.82 | $ 690.00 |
| 625 | 0625-HOUS0625 | Electric | Entergy Texas, Inc./8104 | Entergy Texas, Inc./8104 PO BOX 8104  BATON ROUGE LA 70891-8104 | 170613723 | $ 1,775.82 | $ 887.91 | $ 890.00 |
| 449 | 0449-CHAT0449 | Electric | EPB | EPB PO BOX 182254 ATTN: REMITTANCE PROCESSING CHATTANOOGA TN 37422-7253 | 140-0608.008 | $ 108.94 | $ 54.47 | $ 55.00 |
| 449 | 0449-CHAT0449 | Electric | EPB | EPB PO BOX 182254 ATTN: REMITTANCE PROCESSING CHATTANOOGA TN 37422-7253 | 140-0608.010 | $ 227.16 | $ 113.58 | $ 120.00 |
| 120 | 0120-WICH0120 | Electric | Evergy Kansas Central/219915/219089 | Evergy Kansas Central/219915/219089 PO Box 219915  Kansas City MO 64121-9915 | 0336673468 | $ 1,869.15 | $ 934.57 | $ 940.00 |
| 16 | 0016-KANS0016 | Electric | Evergy KS MO Metro MO West 219330/219703 | Evergy KS MO Metro MO West 219330/219703 P.O. Box 219330  Kansas City MO 64121-9330 | 1151685394 | $ 26.91 | $ 13.46 | $ 14.00 |
| 16 | 0016-KANS0016 | Electric | Evergy KS MO Metro MO West 219330/219703 | Evergy KS MO Metro MO West 219330/219703 P.O. Box 219330  Kansas City MO 64121-9330 | 5617084538 | $ 1,085.57 | $ 542.78 | $ 550.00 |
| 17 | 0017-KANS0017 | Electric | Evergy KS MO Metro MO West 219330/219703 | Evergy KS MO Metro MO West 219330/219703 P.O. Box 219330  Kansas City MO 64121-9330 | 7014709100 | $ 1,055.71 | $ 527.85 | $ 530.00 |
| 91 | 0091-KANS0091 (relo) | Electric | Evergy KS MO Metro MO West 219330/219703 | Evergy KS MO Metro MO West 219330/219703 P.O. Box 219330  Kansas City MO 64121-9330 | 6608508240 | $ 1,145.19 | $ 572.60 | $ 580.00 |
| 349 | 0349-KANS0349 | Electric | Evergy KS MO Metro MO West 219330/219703 | Evergy KS MO Metro MO West 219330/219703 P.O. Box 219330  Kansas City MO 64121-9330 | 3787437296 | $ 899.03 | $ 449.51 | $ 450.00 |
| 505 | 0505-KANS0505 | Electric | Evergy KS MO Metro MO West 219330/219703 | Evergy KS MO Metro MO West 219330/219703 P.O. Box 219330  Kansas City MO 64121-9330 | 7872407809 | $ 530.74 | $ 265.37 | $ 270.00 |
| 505 | 0505-KANS0505 | Electric | Evergy KS MO Metro MO West 219330/219703 | Evergy KS MO Metro MO West 219330/219703 P.O. Box 219330  Kansas City MO 64121-9330 | 7971996119 | $ 477.72 | $ 238.86 | $ 240.00 |
| 569 | 0569-KANS0569 | Electric | Evergy KS MO Metro MO West 219330/219703 | Evergy KS MO Metro MO West 219330/219703 P.O. Box 219330  Kansas City MO 64121-9330 | 9223613592 | $ 1,179.63 | $ 589.82 | $ 590.00 |
| 642 | 0642-KANS0642 | Electric | Evergy KS MO Metro MO West 219330/219703 | Evergy KS MO Metro MO West 219330/219703 P.O. Box 219330  Kansas City MO 64121-9330 | 2770543110 | $ 1,009.88 | $ 504.94 | $ 510.00 |
| 562 | 0562-BOST0562 | Electric | Eversource Energy 660753/56007 | Eversource Energy 660753/56007 PO Box 56007  Boston MA 02205-6007 | 2680 294 0028 | $ 946.77 | $ 473.38 | $ 480.00 |
| 533 | 0533-MOBI0533 (Relo) | Electric | Fairhope Public Utilities | Fairhope Public Utilities PO Drawer 429  Fairhope AL 36533 | 1007558-39780 | $ 1,396.36 | $ 698.18 | $ 700.00 |
| 525 | 0525-MACO0525 | Electric | Flint EMC | Flint EMC PO Box 530812  Atlanta GA 30353-0812 | 32684865001 | $ 226.30 | $ 113.15 | $ 120.00 |
| 525 | 0525-MACO0525 | Electric | Flint EMC | Flint EMC PO Box 530812  Atlanta GA 30353-0812 | 32684865002 | $ 171.65 | $ 85.83 | $ 86.00 |
| 525 | 0525-MACO0525 | Electric | Flint EMC | Flint EMC PO Box 530812  Atlanta GA 30353-0812 | 32684865003 | $ 451.99 | $ 226.00 | $ 230.00 |
| 525 | 0525-MACO0525 | Electric | Flint EMC | Flint EMC PO Box 530812  Atlanta GA 30353-0812 | 32684865004 | $ 187.83 | $ 93.92 | $ 100.00 |
| 941 | 0941-FLAL0941 | Electric | Florence Utilities, AL | Florence Utilities, AL P.O. Box 877  Florence AL 35631-0877 | 88435-005 | $ 1,510.07 | $ 755.03 | $ 760.00 |
| 202 | 0202-PLMB0202 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 30457-73458 | $ 3,011.13 | $ 1,505.56 | $ 1,510.00 |
| 289 | 0289-FTLA0289 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 45053-83457 | $ 599.72 | $ 299.86 | $ 300.00 |
| 289 | 0289-FTLA0289 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 69103-56093 | $ 793.06 | $ 396.53 | $ 400.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 289 | 0289-FTLA0289 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 88596-61202 | $ 597.25 | $ 298.62 | $ 300.00 |
| 344 | 0344-FTLA0344 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 04453-44492 | $ 1,529.77 | $ 764.88 | $ 770.00 |
| 550 | 0550-FTMY0550 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 42842-83035 | $ 1,169.67 | $ 584.83 | $ 590.00 |
| 551 | 0551-BRAD0551 (RELO) | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 05704-41477 | $ 451.90 | $ 225.95 | $ 230.00 |
| 551 | 0551-BRAD0551 (RELO) | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 80375-98227 | $ 112.23 | $ 56.12 | $ 57.00 |
| 556 | 0556-SARA0556 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 27930-62346 | $ 1,088.16 | $ 544.08 | $ 550.00 |
| 559 | 0559-MELB0559 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 84869-61207 | $ 1,309.71 | $ 654.86 | $ 660.00 |
| 623 | 0623-VERO0623 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 32010-83452 | $ 1,158.36 | $ 579.18 | $ 580.00 |
| 639 | 0639-DBCH0639 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 04668-34496 | $ 1,168.77 | $ 584.39 | $ 590.00 |
| 818 | 0818-COCO0818 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 14057-97414 | $ 1,192.08 | $ 596.04 | $ 600.00 |
| 885 | 0885-STAG0885 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 89260-97414 | $ 1,129.63 | $ 564.82 | $ 570.00 |
| 895 | 0895-NAPL0895 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 30089-46091 | $ 1,529.73 | $ 764.86 | $ 770.00 |
| 985 | 0985-PTCH0985 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 87006-46097 | $ 1,401.00 | $ 700.50 | $ 710.00 |
| 1140 | 1140-VENI1140 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 15444-97413 | $ 300.60 | $ 150.30 | $ 160.00 |
| 1140 | 1140-VENI1140 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 19673-73455 | $ 712.88 | $ 356.44 | $ 360.00 |
| 1159 | 1159-MELB1159 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 87882-61207 | $ 1,416.78 | $ 708.39 | $ 710.00 |
| 1179 | 1179-SARA1179 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 26965-73035 | $ 928.47 | $ 464.24 | $ 470.00 |
| 1182 | 1182-PLMC1182 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 54483-90186 | $ 861.60 | $ 430.80 | $ 440.00 |
| 1186 | 1186-FTMY1186 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 82423-36462 | $ 1,229.41 | $ 614.70 | $ 620.00 |
| 1192 | 1192-COCO1192 | Electric | Florida Power & Light Company (FPL) | Florida Power & Light Company (FPL) General Mail Facility @ FPL Group, Inc Miami FL 33188-0001 | 11230-01180 | $ 929.43 | $ 464.71 | $ 470.00 |
| 764 | 0764-JACK0764 (Relo) | Electric | Florida Public Utilities/2137 | Florida Public Utilities/2137 P.O. Box 2137  Salisbury MD 21802-2137 | 0529236-2 | $ 1,250.01 | $ 625.00 | $ 630.00 |
| 253 | 0253-FTCO0253 | Electric | Fort Collins Utilities | Fort Collins Utilities PO Box 1580  Fort Collins CO 80522-1580 | 692749-45444 | $ 142.17 | $ 71.08 | $ 72.00 |
| 253 | 0253-FTCO0253 | Electric | Fort Collins Utilities | Fort Collins Utilities PO Box 1580  Fort Collins CO 80522-1580 | 692749-45445 | $ 244.45 | $ 122.22 | $ 130.00 |
| 253 | 0253-FTCO0253 | Electric | Fort Collins Utilities | Fort Collins Utilities PO Box 1580  Fort Collins CO 80522-1580 | 692749-78098 | $ 272.17 | $ 136.09 | $ 140.00 |
| 302 | 0302-PENS0302 (relo) | Electric | FPL Northwest FL | FPL Northwest FL PO Box 29090  Miami FL 33102-9090 | 21092-56871 | $ 1,511.10 | $ 755.55 | $ 760.00 |
| 592 | 0592-DEST0592 (relo) | Electric | FPL Northwest FL | FPL Northwest FL PO Box 29090  Miami FL 33102-9090 | 21092-56988 | $ 21.68 | $ 10.84 | $ 11.00 |
| 592 | 0592-DEST0592 (relo) | Electric | FPL Northwest FL | FPL Northwest FL PO Box 29090  Miami FL 33102-9090 | 21092-57408 | $ 1,400.81 | $ 700.41 | $ 710.00 |
| 747 | 0747-FTWB0747 | Electric | FPL Northwest FL | FPL Northwest FL PO Box 29090  Miami FL 33102-9090 | 21092-57044 | $ 1,250.39 | $ 625.20 | $ 630.00 |
| 874 | 0874-PANA0874 | Electric | FPL Northwest FL | FPL Northwest FL PO Box 29090  Miami FL 33102-9090 | 21092-57242 | $ 907.80 | $ 453.90 | $ 460.00 |
| 1039 | 1039-PENS1039 | Electric | FPL Northwest FL | FPL Northwest FL PO Box 29090  Miami FL 33102-9090 | 21092-57341 | $ 2,469.05 | $ 1,234.52 | $ 1,240.00 |
| 479 | 0479-FRAN0479 | Electric | Frankfort Plant Board - 308 | Frankfort Plant Board - 308 P.O. Box 308  Frankfort KY 40602 | 214189 | $ 526.50 | $ 263.25 | $ 270.00 |
| 358 | 0358-GAIN0358 (Relo) | Electric | Gainesville Regional Utilities | Gainesville Regional Utilities P.O. Box 147051  Gainesville FL 32614-7051 | 2000-7234-7217 | $ 2,129.60 | $ 1,064.80 | $ 1,070.00 |
| 4 | 0004-ATLA0004 | Electric | Georgia Power | Georgia Power 96 ANNEX @ Southern Company Atlanta GA 30396 | 00427-78051 | $ 237.23 | $ 118.62 | $ 120.00 |
| 4 | 0004-ATLA0004 | Electric | Georgia Power | Georgia Power 96 ANNEX @ Southern Company Atlanta GA 30396 | 05347-78017 | $ 1,148.21 | $ 574.10 | $ 580.00 |
| 124 | 0124-AUGU0124 | Electric | Georgia Power | Georgia Power 96 ANNEX @ Southern Company Atlanta GA 30396 | 36415-70017 | $ 812.94 | $ 406.47 | $ 410.00 |
| 124 | 0124-AUGU0124 | Electric | Georgia Power | Georgia Power 96 ANNEX @ Southern Company Atlanta GA 30396 | 80515-70022 | $ 315.56 | $ 157.78 | $ 160.00 |
| 132 | 0132-ATLA0132 | Electric | Georgia Power | Georgia Power 96 ANNEX @ Southern Company Atlanta GA 30396 | 06747-94051 | $ 1,778.24 | $ 889.12 | $ 890.00 |
| 198 | 0198-SAVA0198 (relo) | Electric | Georgia Power | Georgia Power 96 ANNEX @ Southern Company Atlanta GA 30396 | 30200-04070 | $ 946.49 | $ 473.24 | $ 480.00 |
| 319 | 0319-MACO0319 (Relo) | Electric | Georgia Power | Georgia Power 96 ANNEX @ Southern Company Atlanta GA 30396 | 76596-76059 | $ 781.83 | $ 390.91 | $ 400.00 |
| 329 | 0329-ATHENS | Electric | Georgia Power | Georgia Power 96 ANNEX @ Southern Company Atlanta GA 30396 | 46365-49109 | $ 1,228.04 | $ 614.02 | $ 620.00 |
| 520 | 0520-ATLA0520 | Electric | Georgia Power | Georgia Power 96 ANNEX @ Southern Company Atlanta GA 30396 | 08968-03035 | $ 2,103.38 | $ 1,051.69 | $ 1,060.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 770 | 0770-STSI0770 | Electric | Georgia Power | Georgia Power 96 ANNEX @ Southern Company Atlanta GA 30396 | 16126-23034 | $ 489.92 | $ 244.96 | $ 250.00 |
| 770 | 0770-STSI0770 | Electric | Georgia Power | Georgia Power 96 ANNEX @ Southern Company Atlanta GA 30396 | 18226-23086 | $ 368.76 | $ 184.38 | $ 190.00 |
| 770 | 0770-STSI0770 | Electric | Georgia Power | Georgia Power 96 ANNEX @ Southern Company Atlanta GA 30396 | 76186-23034 | $ 574.27 | $ 287.13 | $ 290.00 |
| 770 | 0770-STSI0770 | Electric | Georgia Power | Georgia Power 96 ANNEX @ Southern Company Atlanta GA 30396 | 76396-23043 | $ 275.66 | $ 137.83 | $ 140.00 |
| 796 | 0796-ATLA0796 | Electric | Georgia Power | Georgia Power 96 ANNEX @ Southern Company Atlanta GA 30396 | 03544-20232 | $ 1,348.33 | $ 674.17 | $ 680.00 |
| 816 | 0816-ATLA0816 (Relo) | Electric | Georgia Power | Georgia Power 96 ANNEX @ Southern Company Atlanta GA 30396 | 04599-06097 | $ 1,866.26 | $ 933.13 | $ 940.00 |
| 1177 | 1177-ATLA1177 | Electric | Georgia Power | Georgia Power 96 ANNEX @ Southern Company Atlanta GA 30396 | 79879-11050 | $ 702.17 | $ 351.09 | $ 360.00 |
| 1225 | 1225-FORT1225 | Electric | Granbury Municipal Utility | Granbury Municipal Utility P.O. Box 969  Granbury TX 76048 | 20-1406-02 | $ 821.27 | $ 410.64 | $ 420.00 |
| 1189 | 1189-AUST1189 | Electric | Great Hills Retail Inc | Great Hills Retail Inc 16978 Collection Center Dr c/o Connect Mgmt Svcs Chicago IL 60693 | A Suite 3500 | $ 67.91 | $ 33.95 | $ 34.00 |
| 1189 | 1189-AUST1189 | Electric | Great Hills Retail Inc | Great Hills Retail Inc 16978 Collection Center Dr c/o Connect Mgmt Svcs Chicago IL 60693 | A SUITE 3500 ELECTRIC EMN 1819TMAJ | $ 866.43 | $ 433.21 | $ 440.00 |
| 741 | 0741-GRNC0741 (relo) | Electric | Greenville Utilities Commission, NC | Greenville Utilities Commission, NC PO Box 1432  Charlotte NC 28201-1432 | 8309199359 | $ 541.38 | $ 270.69 | $ 280.00 |
| 1178 | 1178-PHOE1178 | Electric | Hobby Lobby Stores | Hobby Lobby Stores 7707 SW 44th Street Audit Department Oklahoma City OK 73179 | Tuesday Morning #1178 | $ 593.02 | $ 296.51 | $ 300.00 |
| 185 | 0185-HUNT0185 | Electric | Huntsville Utilities, AL | Huntsville Utilities, AL Huntsville Utilities  Huntsville AL 35895 | 221010324097 | $ 115.67 | $ 57.83 | $ 58.00 |
| 185 | 0185-HUNT0185 | Electric | Huntsville Utilities, AL | Huntsville Utilities, AL Huntsville Utilities  Huntsville AL 35895 | 221010324099 | $ 576.49 | $ 288.25 | $ 290.00 |
| 185 | 0185-HUNT0185 | Electric | Huntsville Utilities, AL | Huntsville Utilities, AL Huntsville Utilities  Huntsville AL 35895 | 221010324100 | $ 299.26 | $ 149.63 | $ 150.00 |
| 567 | 0567-HUNT0567 (Relo) | Electric | Huntsville Utilities, AL | Huntsville Utilities, AL Huntsville Utilities  Huntsville AL 35895 | 221010324106 | $ 1,544.14 | $ 772.07 | $ 780.00 |
| 602 | 0602-BOIS0602 | Electric | Idaho Power | Idaho Power PO Box 5381 Processing Center Carol Stream IL 60197-5381 | 2225343876 | $ 357.39 | $ 178.69 | $ 180.00 |
| 731 | 0731-BOIS0731 | Electric | Idaho Power | Idaho Power PO Box 5381 Processing Center Carol Stream IL 60197-5381 | 2225342258 | $ 535.26 | $ 267.63 | $ 270.00 |
| 604 | 0604-FTWA0604 | Electric | Indiana Michigan Power | Indiana Michigan Power PO Box 371496  Pittsburgh PA 15250-7496 | 041-778-533-4-0 | $ 691.55 | $ 345.77 | $ 350.00 |
| 604 | 0604-FTWA0604 | Electric | Indiana Michigan Power | Indiana Michigan Power PO Box 371496  Pittsburgh PA 15250-7496 | 048-578-533-3-9 | $ 107.13 | $ 53.56 | $ 54.00 |
| 615 | 0615-FTWA0615 | Electric | Indiana Michigan Power | Indiana Michigan Power PO Box 371496  Pittsburgh PA 15250-7496 | 048-851-756-2-2 | $ 880.65 | $ 440.32 | $ 450.00 |
| 618 | 0618-BUFF0618 | Electric | Iskalo 140 Pine LLC | Iskalo 140 Pine LLC 5166 Main St c/o Iskalo Development Corp Williamsville NY 14221 | Lease number: 20041 | $ 27.08 | $ 13.54 | $ 14.00 |
| 694 | 0694-JKTN0694 | Electric | Jackson Energy Authority | Jackson Energy Authority PO Box 2082  Memphis TN 38101-2082 | 232084-197057 | $ 865.00 | $ 432.50 | $ 440.00 |
| 335 | 0335-JACK0335 | Electric | JEA | JEA PO Box 45047 Payment Processing Jacksonville FL 32232-5047 | 12200SANJOSEBLVDSTE4ECE | $ 497.22 | $ 248.61 | $ 250.00 |
| 335 | 0335-JACK0335 | Electric | JEA | JEA PO Box 45047 Payment Processing Jacksonville FL 32232-5047 | 12200SANJOSEBLVDSTE5ECE | $ 409.11 | $ 204.55 | $ 210.00 |
| 335 | 0335-JACK0335 | Electric | JEA | JEA PO Box 45047 Payment Processing Jacksonville FL 32232-5047 | 12200SANJOSEBLVDSTE9ECE | $ 200.17 | $ 100.09 | $ 110.00 |
| 1131 | 1131-JACK1131 | Electric | JEA | JEA PO Box 45047 Payment Processing Jacksonville FL 32232-5047 | 4524STJOHNSAVAPT9ECE | $ 745.62 | $ 372.81 | $ 380.00 |
| 1048 | 1048-SANA1048 | Electric | Kerrville PUB | Kerrville PUB 2250 Memorial Blvd  Kerrville TX 78028-5613 | 103710001 | $ 812.61 | $ 406.31 | $ 410.00 |
| 1146 | 1146-TAOS1146 | Electric | Kit Carson Electric Cooperative Inc. | Kit Carson Electric Cooperative Inc. PO BOX 578  Taos NM 87571 | 397684-001 | $ 364.07 | $ 182.04 | $ 190.00 |
| 437 | 0437-SANF0437 (RELO) | Electric | Kohl's Inc | Kohl's Inc N56 W17000 Ridgewood Dr Attn: Bank Ridgewood Dr Menomonee Falls WI 53051 | Tuesday Morning, Inc. - 983B | $ 874.86 | $ 437.43 | $ 440.00 |
| 324 | 0324-KNOX0324 | Electric | KUB-Knoxville Utilities Board | KUB-Knoxville Utilities Board PO Box 59029 Knoxville TN 37950-9029 | 721276391S | $ 2,198.32 | $ 1,099.16 | $ 1,100.00 |
| 105 | 0105-LEXI0105 | Electric | KU-Kentucky Utilities Company | KU-Kentucky Utilities Company PO Box 25212  Lehigh Valley PA 18002-5212 | 3000-4154-0331 | $ 152.19 | $ 76.10 | $ 77.00 |
| 105 | 0105-LEXI0105 | Electric | KU-Kentucky Utilities Company | KU-Kentucky Utilities Company PO Box 25212  Lehigh Valley PA 18002-5212 | 3000-4154-0539 | $ 967.32 | $ 483.66 | $ 490.00 |
| 921 | 0921-LEXI0921 (relo) | Electric | KU-Kentucky Utilities Company | KU-Kentucky Utilities Company PO Box 25212  Lehigh Valley PA 18002-5212 | 3000-4153-5109 | $ 1,621.39 | $ 810.69 | $ 820.00 |
| 111 | 0111-LAFA0111 | Electric | Lafayette Utilities Systems (LUS) | Lafayette Utilities Systems (LUS) P.O. Box 4024-C  Lafayette LA 70502 | 8520793426 | $ 1,216.66 | $ 608.33 | $ 610.00 |
| 1212 | 1212-LKLN1212 | Electric | Lakeland Electric/City of Lakeland,FL | Lakeland Electric/City of Lakeland,FL P.O. Box 32006  Lakeland FL 33802-2006 | 3603464 | $ 1,686.56 | $ 843.28 | $ 850.00 |
| 171 | 0171-LOUI0171 (Relo) | Electric | LG&E - Louisville Gas & Electric | LG&E - Louisville Gas & Electric PO Box 25211  Lehigh Valley PA 18002-5211 | 3000-4147-5934 | $ 502.24 | $ 251.12 | $ 260.00 |
| 381 | 0381-LOUI0381 | Electric | LG&E - Louisville Gas & Electric | LG&E - Louisville Gas & Electric PO Box 25211  Lehigh Valley PA 18002-5211 | 3000-4152-0739 | $ 771.14 | $ 385.57 | $ 390.00 |
| 381 | 0381-LOUI0381 | Electric | LG&E - Louisville Gas & Electric | LG&E - Louisville Gas & Electric PO Box 25211  Lehigh Valley PA 18002-5211 | 3000-4154-0141 | $ 458.66 | $ 229.33 | $ 230.00 |
| 837 | 0837-BRAN0837 | Electric | Liberty Utilities - Empire District | Liberty Utilities - Empire District PO Box 650689  Dallas TX 75265-0689 | 459308-29-022 | $ 2,169.96 | $ 1,084.98 | $ 1,090.00 |
| 889 | 0889-JOPL0889 | Electric | Liberty Utilities - Empire District | Liberty Utilities - Empire District PO Box 650689  Dallas TX 75265-0689 | 459308-29-010 | $ 121.45 | $ 60.72 | $ 61.00 |
| 889 | 0889-JOPL0889 | Electric | Liberty Utilities - Empire District | Liberty Utilities - Empire District PO Box 650689  Dallas TX 75265-0689 | 459308-29-024 | $ 282.09 | $ 141.04 | $ 150.00 |
| 889 | 0889-JOPL0889 | Electric | Liberty Utilities - Empire District | Liberty Utilities - Empire District PO Box 650689  Dallas TX 75265-0689 | 459308-29-036 | $ 248.58 | $ 124.29 | $ 130.00 |
| 889 | 0889-JOPL0889 | Electric | Liberty Utilities - Empire District | Liberty Utilities - Empire District PO Box 650689  Dallas TX 75265-0689 | 459308-29-042 | $ 60.10 | $ 30.05 | $ 31.00 |
| 889 | 0889-JOPL0889 | Electric | Liberty Utilities - Empire District | Liberty Utilities - Empire District PO Box 650689  Dallas TX 75265-0689 | 459308-29-044 | $ 298.44 | $ 149.22 | $ 150.00 |
| 889 | 0889-JOPL0889 | Electric | Liberty Utilities - Empire District | Liberty Utilities - Empire District PO Box 650689  Dallas TX 75265-0689 | 459308-29-085 | $ 353.26 | $ 176.63 | $ 180.00 |
| 392 | 0392-LINC0392 (Relo) | Electric | Lincoln Electric System | Lincoln Electric System PO Box 2986  OMAHA NE 68103-2986 | 002216311 | $ 348.16 | $ 174.08 | $ 180.00 |
| 392 | 0392-LINC0392 (Relo) | Electric | Lincoln Electric System | Lincoln Electric System PO Box 2986  OMAHA NE 68103-2986 | 002216312 | $ 67.72 | $ 33.86 | $ 34.00 |
| 220 | 0220-LOSA0220 (Relo) | Electric | Los Angeles Dept of Water & Power/30808 | Los Angeles Dept of Water & Power/30808 P.O. Box 30808  Los Angeles CA 90030-0808 | 707 296 9389 | $ 1,637.67 | $ 818.83 | $ 820.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 393 | 0393-LOSA0393 | Electric | Los Angeles Dept of Water & Power/30808 | Los Angeles Dept of Water & Power/30808 P.O. Box 30808 Los Angeles CA 90030-0808 | 800 467 8607 | $ 2,794.05 | $ 1,397.03 | 1,400.00 |
| 5 | 0005-MEMP0005 (Relo) | Electric | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388 Memphis TN 38145-0388 | 00016-4472-1149-553 | $ 1,305.07 | $ 652.53 | 660.00 |
| 137 | 0137-MEMP0137 | Electric | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388 Memphis TN 38145-0388 | 00016-4472-1324-134 | $ 1,119.56 | $ 559.78 | 560.00 |
| 353 | 0353-MEMP0353 | Electric | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388 Memphis TN 38145-0388 | 00016-4472-1288-067 | $ 1,418.11 | $ 709.05 | 710.00 |
| 563 | 0563-MEMP0563 | Electric | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388 Memphis TN 38145-0388 | 00016-4472-1260-366 | $ 1,297.34 | $ 648.67 | 650.00 |
| 613 | 0613-MEMP0613 | Electric | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388 Memphis TN 38145-0388 | 00016-4472-1334-445 | $ 740.78 | $ 370.39 | 380.00 |
| 613 | 0613-MEMP0613 | Electric | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388 Memphis TN 38145-0388 | 00016-4472-1334-446 | $ 335.70 | $ 167.85 | 170.00 |
| 611 | 0611-YORK0611 | Electric | Met-Ed/3687 | Met-Ed/3687 P.O. Box 3687 @ FirstEnergy Corp. Akron OH 44309-3687 | 100 145 191 449 | $ 554.53 | $ 277.26 | 280.00 |
| 334 | 0334-DESM0334 (Relo) | Electric | MidAmerican Energy Company | MidAmerican Energy Company PO Box 8020 @ MidAmerican Energy Holdings Company Davenport IA 52808-8020 | 69460-50145 | $ 541.26 | $ 270.63 | 280.00 |
| 539 | 0539-DAVE539 (Relo) | Electric | MidAmerican Energy Company | MidAmerican Energy Company PO Box 8020 @ MidAmerican Energy Holdings Company Davenport IA 52808-8020 | 96240-69055 | $ 595.21 | $ 297.61 | 300.00 |
| 709 | 0709-IOWA0709 (Relo) | Electric | MidAmerican Energy Company | MidAmerican Energy Company PO Box 8020 @ MidAmerican Energy Holdings Company Davenport IA 52808-8020 | 64831-19088 | $ 666.81 | $ 333.40 | 340.00 |
| 3 | 0003-DALL0003 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446873 | $ 49.85 | $ 24.93 | 25.00 |
| 11 | 0011-FORT0011 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446918 | $ 240.64 | $ 120.32 | 130.00 |
| 19 | 0019-HOUS0019 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446847 | $ 375.10 | $ 187.55 | 190.00 |
| 19 | 0019-HOUS0019 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446865 | $ 144.16 | $ 72.08 | 73.00 |
| 31 | 0031-HOUS0031 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446850 | $ 700.77 | $ 350.38 | 360.00 |
| 35 | 0035-FORT0035 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446875 | $ 273.95 | $ 136.97 | 140.00 |
| 56 | 0056-HOUS0056 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446852 | $ 348.43 | $ 174.22 | 180.00 |
| 74 | 0074-FORT0074 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446877 | $ 4.24 | $ 2.12 | 3.00 |
| 75 | 0075-FORT0075 (Relo) | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 451728 | $ 272.74 | $ 136.37 | 140.00 |
| 92 | 0092-TYLE0092 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446878 | $ 188.14 | $ 94.07 | 100.00 |
| 92 | 0092-TYLE0092 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446879 | $ 541.43 | $ 270.71 | 280.00 |
| 113 | 0113-CORP0113 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446834 | $ 458.86 | $ 229.43 | 230.00 |
| 119 | 0119-MIDL0119 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446880 | $ 540.94 | $ 270.47 | 280.00 |
| 151 | 0151-WACO0151 (relo) | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446884 | $ 301.75 | $ 150.88 | 160.00 |
| 160 | 0160-HOUS0160 (Relo) | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446853 | $ 503.60 | $ 251.80 | 260.00 |
| 268 | 0268-FORT0268 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446887 | $ 271.10 | $ 135.55 | 140.00 |
| 272 | 0272-DALL0272 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446920 | $ 424.79 | $ 212.40 | 220.00 |
| 304 | 0304-HOUS0304 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446854 | $ 125.35 | $ 62.68 | 63.00 |
| 304 | 0304-HOUS0304 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446855 | $ 308.63 | $ 154.31 | 160.00 |
| 333 | 0333-AUST0333 (Relo) | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446888 | $ 348.53 | $ 174.27 | 180.00 |
| 343 | 0343-ABIL0343 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446841 | $ 214.95 | $ 107.48 | 110.00 |
| 396 | 0396-HOUS0396 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446856 | $ 616.27 | $ 308.13 | 310.00 |
| 434 | 0434-HOUS0434 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446919 | $ 667.13 | $ 333.56 | 340.00 |
| 487 | 0487-DALL0487 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446890 | $ 342.34 | $ 171.17 | 180.00 |
| 522 | 0522-DALL0522 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446892 | $ 720.84 | $ 360.42 | 370.00 |
| 582 | 0582-SANG0582 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446840 | $ 509.97 | $ 254.98 | 260.00 |
| 674 | 0674-DALL0674 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446894 | $ 614.90 | $ 307.45 | 310.00 |
| 713 | 0713-FORT0713 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446895 | $ 268.71 | $ 134.36 | 140.00 |
| 803 | 0803-SHER0803 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446896 | $ 243.14 | $ 121.57 | 130.00 |
| 824 | 0824-DALL0824 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446995 | $ 273.46 | $ 136.73 | 140.00 |
| 834 | 0834-HOUS0834 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446859 | $ 545.70 | $ 272.85 | 280.00 |
| 893 | 0893-ODES0893 (Relo) | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446898 | $ 134.72 | $ 67.36 | 68.00 |
| 893 | 0893-ODES0893 (Relo) | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 453978 | $ 353.67 | $ 176.83 | 180.00 |
| 897 | 0897-DALL0897 (Relo) | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446899 | $ 332.00 | $ 166.00 | 170.00 |
| 911 | 0911-HOUS0911 (Relo) | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446860 | $ 340.90 | $ 170.45 | 180.00 |
| 946 | 0946-FORT0946 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446900 | $ 286.28 | $ 143.14 | 150.00 |
| 946 | 0946-FORT0946 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446901 | $ 225.53 | $ 112.76 | 120.00 |
| 984 | 0984-PARI0984 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446902 | $ 401.67 | $ 200.83 | 210.00 |
| 1010 | 1010-DALL1010 (Relo) | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446903 | $ 330.83 | $ 165.41 | 170.00 |
| 1017 | 1017-SPID1017 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446836 | $ 181.13 | $ 90.56 | 100.00 |
| 1017 | 1017-SPID1017 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446837 | $ 148.38 | $ 74.19 | 75.00 |
| 1017 | 1017-SPID1017 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446838 | $ 56.57 | $ 28.28 | 29.00 |
| 1065 | 1065-HOUS1065 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446862 | $ 447.74 | $ 223.87 | 230.00 |
| 1119 | 1119-FORT1119 (relo) | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446904 | $ 224.00 | $ 112.00 | 120.00 |
| 1128 | 1128-GALV1128 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446863 | $ 447.94 | $ 223.97 | 230.00 |
| 1175 | 1175-HOUS1175 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019 Davenport IA 52808-8019 | 446846 | $ 314.50 | $ 157.25 | 160.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 1193 | 1193-DALL1193 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019  Davenport IA 52808-8019 | 446905 | $ 561.95 | $ 280.98 | $ 290.00 |
| 7051 | 7051-WHSE0001 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019  Davenport IA 52808-8019 | 446906 | $ 5,394.73 | $ 2,697.36 | $ 2,700.00 |
| 7051 | 7051-WHSE0001 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019  Davenport IA 52808-8019 | 446907 | $ 540.20 | $ 270.10 | $ 280.00 |
| 7051 | 7051-WHSE0001 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019  Davenport IA 52808-8019 | 446912 | $ 690.52 | $ 345.26 | $ 350.00 |
| 7051 | 7051-WHSE0001 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019  Davenport IA 52808-8019 | 446913 | $ 4.49 | $ 2.24 | $ 3.00 |
| 7051 | 7051-WHSE0001 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019  Davenport IA 52808-8019 | 446914 | $ 25.70 | $ 12.85 | $ 13.00 |
| 7051 | 7051-WHSE0001 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019  Davenport IA 52808-8019 | 446915 | $ 151.29 | $ 75.64 | $ 76.00 |
| 7052 | 7052-SpaceSaver | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019  Davenport IA 52808-8019 | 446874 | $ 24.14 | $ 12.07 | $ 13.00 |
| 7056 | 7056-WHSE0008 | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019  Davenport IA 52808-8019 | 446916 | $ 7,300.62 | $ 3,650.31 | $ 3,660.00 |
| 8401 | 8401- Corporate Office | Electric | MidAmerican Energy Services LLC | MidAmerican Energy Services LLC PO Box 8019  Davenport IA 52808-8019 | 446917 | $ 4,051.51 | $ 2,025.76 | $ 2,030.00 |
| 610 | 0610-NASH0610 (Relo) | Electric | Middle Tennessee Electric Membership | Middle Tennessee Electric Membership PO Box 330008  Murfreesboro TN 37133-0008 | 29 0218 3269 | $ 637.73 | $ 318.86 | $ 320.00 |
| 733 | 0733-NASH0733 | Electric | Middle Tennessee Electric Membership | Middle Tennessee Electric Membership PO Box 330008  Murfreesboro TN 37133-0008 | 00 9129 9005 | $ 41.27 | $ 20.64 | $ 21.00 |
| 733 | 0733-NASH0733 | Electric | Middle Tennessee Electric Membership | Middle Tennessee Electric Membership PO Box 330008  Murfreesboro TN 37133-0008 | 00 9129 9006 | $ 90.60 | $ 45.30 | $ 46.00 |
| 733 | 0733-NASH0733 | Electric | Middle Tennessee Electric Membership | Middle Tennessee Electric Membership PO Box 330008  Murfreesboro TN 37133-0008 | 00 9129 9007 | $ 384.57 | $ 192.28 | $ 200.00 |
| 733 | 0733-NASH0733 | Electric | Middle Tennessee Electric Membership | Middle Tennessee Electric Membership PO Box 330008  Murfreesboro TN 37133-0008 | 00 9129 9008 | $ 132.71 | $ 66.36 | $ 67.00 |
| 1009 | 1009-NASH1009 (relo) | Electric | Middle Tennessee Electric Membership | Middle Tennessee Electric Membership PO Box 330008  Murfreesboro TN 37133-0008 | 29 0218 3418 | $ 451.79 | $ 225.90 | $ 230.00 |
| 469 | 0469-SBEN0469 | Electric | Mishawaka Utilities, IN | Mishawaka Utilities, IN PO Box 363  Mishawaka IN 46546-0363 | 111472 | $ 374.67 | $ 187.33 | $ 190.00 |
| 469 | 0469-SBEN0469 | Electric | Mishawaka Utilities, IN | Mishawaka Utilities, IN PO Box 363  Mishawaka IN 46546-0363 | 111474 | $ 646.15 | $ 323.07 | $ 330.00 |
| 368 | 0368-GULF0368 (relo) | Electric | Mississippi Power | Mississippi Power P.O. Box 245 @ Southern Company Birmingham AL 35201 | 65741-63096 | $ 1,150.11 | $ 575.06 | $ 580.00 |
| 384 | 0384-GULF0384 | Electric | Mississippi Power | Mississippi Power P.O. Box 245 @ Southern Company Birmingham AL 35201 | 45201-63020 | $ 528.06 | $ 264.03 | $ 270.00 |
| 384 | 0384-GULF0384 | Electric | Mississippi Power | Mississippi Power P.O. Box 245 @ Southern Company Birmingham AL 35201 | 47091-63024 | $ 712.14 | $ 356.07 | $ 360.00 |
| 598 | 0598-GULF0598 | Electric | Mississippi Power | Mississippi Power P.O. Box 245 @ Southern Company Birmingham AL 35201 | 62211-46083 | $ 1,657.16 | $ 828.58 | $ 830.00 |
| 1064 | 1064-MERI1064 | Electric | Mississippi Power | Mississippi Power P.O. Box 245 @ Southern Company Birmingham AL 35201 | 00551-71054 | $ 1,630.55 | $ 815.27 | $ 820.00 |
| 1091 | 1091-HATT1091 | Electric | Mississippi Power | Mississippi Power P.O. Box 245 @ Southern Company Birmingham AL 35201 | 35791-67082 | $ 1,016.95 | $ 508.47 | $ 510.00 |
| 579 | 0579-MODE0579 (relo) | Electric | Modesto Irrigation District | Modesto Irrigation District PO Box 5355  Modesto CA 95352-5355 | 8005722899 | $ 974.30 | $ 487.15 | $ 490.00 |
| 29 | 0029-NASH0029 (Relo) | Electric | Nashville Electric Service | Nashville Electric Service PO Box 305099  Nashville TN 37230-5099 | 0103460-0529016 | $ 523.24 | $ 261.62 | $ 270.00 |
| 727 | 0727-SANA0727 (Relo) | Electric | New Braunfels Utilities, TX | New Braunfels Utilities, TX PO Box 660  San Antonio TX 78293-0660 | 00016682r-54 | $ 1,970.51 | $ 985.26 | $ 990.00 |
| 279 | 0279-LITT0279 (Relo) | Electric | North Little Rock Electric | North Little Rock Electric P.O. Box 936  North Little Rock AR 72115 | 1492840004 | $ 1,128.33 | $ 564.17 | $ 570.00 |
| 90 | 0090-WASH0090 (Relo) | Electric | NOVEC | NOVEC PO Box 34734  Alexandria VA 22334-0734 | 1858394-010 | $ 892.53 | $ 446.27 | $ 450.00 |
| 701 | 0701-WASH0701 | Electric | NOVEC | NOVEC PO Box 34734  Alexandria VA 22334-0734 | 1858394-009 | $ 1,473.55 | $ 736.77 | $ 740.00 |
| 755 | 0755-CARS0755 | Electric | NV Energy/30073 North Nevada | NV Energy/30073 North Nevada PO Box 30073  Reno NV 89520-3073 | 1000297680402631154 | $ 314.13 | $ 157.07 | $ 160.00 |
| 755 | 0755-CARS0755 | Electric | NV Energy/30073 North Nevada | NV Energy/30073 North Nevada PO Box 30073  Reno NV 89520-3073 | 1000297680402672331 | $ 382.38 | $ 191.19 | $ 200.00 |
| 755 | 0755-CARS0755 | Electric | NV Energy/30073 North Nevada | NV Energy/30073 North Nevada PO Box 30073  Reno NV 89520-3073 | 1000297680402672505 | $ 213.78 | $ 106.89 | $ 110.00 |
| 1093 | 1093-RENO1093 (relo) | Electric | NV Energy/30073 North Nevada | NV Energy/30073 North Nevada PO Box 30073  Reno NV 89520-3073 | 1000297680401473038 | $ 969.40 | $ 484.70 | $ 490.00 |
| 252 | 0252-LASV0252 | Electric | NV Energy/30150 South Nevada | NV Energy/30150 South Nevada PO Box 30150  Reno NV 89520-3150 | 3000368468316780495 | $ 1,205.33 | $ 602.67 | $ 610.00 |
| 298 | 0298-LASV0298 | Electric | NV Energy/30150 South Nevada | NV Energy/30150 South Nevada PO Box 30150  Reno NV 89520-3150 | 3000368468314429665 | $ 135.53 | $ 67.76 | $ 68.00 |
| 298 | 0298-LASV0298 | Electric | NV Energy/30150 South Nevada | NV Energy/30150 South Nevada PO Box 30150  Reno NV 89520-3150 | 3000368468314614738 | $ 193.97 | $ 96.99 | $ 100.00 |
| 399 | 0399-LASV0399 | Electric | NV Energy/30150 South Nevada | NV Energy/30150 South Nevada PO Box 30150  Reno NV 89520-3150 | 3000368468320417191 | $ 503.93 | $ 251.96 | $ 260.00 |
| 399 | 0399-LASV0399 | Electric | NV Energy/30150 South Nevada | NV Energy/30150 South Nevada PO Box 30150  Reno NV 89520-3150 | 3000368468320439898 | $ 376.27 | $ 188.14 | $ 190.00 |
| 618 | 0618-BUFF0618 | Electric | NYSEG-New York State Electric & Gas | NYSEG-New York State Electric & Gas PO Box 847812  Boston MA 02284-7812 | 10051943701 | $ 768.79 | $ 384.40 | $ 390.00 |
| 6 | 0006-OKLA0006 | Electric | OG&E -Oklahoma Gas & Electric Service | OG&E -Oklahoma Gas & Electric Service P.O. Box 24990 @ OGE Energy Corp Oklahoma City OK 73124-0990 | 131683517-0 | $ 205.80 | $ 102.90 | $ 110.00 |
| 6 | 0006-OKLA0006 | Electric | OG&E -Oklahoma Gas & Electric Service | OG&E -Oklahoma Gas & Electric Service P.O. Box 24990 @ OGE Energy Corp Oklahoma City OK 73124-0990 | 131683696-2 | $ 402.79 | $ 201.40 | $ 210.00 |
| 6 | 0006-OKLA0006 | Electric | OG&E -Oklahoma Gas & Electric Service | OG&E -Oklahoma Gas & Electric Service P.O. Box 24990 @ OGE Energy Corp Oklahoma City OK 73124-0990 | 131683708-5 | $ 466.17 | $ 233.09 | $ 240.00 |

**EXHIBIT A - UTILITY COMPANIES**
**Page 9 of 57**

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 110 | 0110-NORM0110 | Electric | OG&E -Oklahoma Gas & Electric Service | OG&E -Oklahoma Gas & Electric Service P.O. Box 24990 @ OGE Energy Corp Oklahoma City OK 73124-0990 | 131683710-1 | $ 261.68 | $ 130.84 | $ 140.00 |
| 110 | 0110-NORM0110 | Electric | OG&E -Oklahoma Gas & Electric Service | OG&E -Oklahoma Gas & Electric Service P.O. Box 24990 @ OGE Energy Corp Oklahoma City OK 73124-0990 | 131683722-6 | $ 575.23 | $ 287.61 | $ 290.00 |
| 110 | 0110-NORM0110 | Electric | OG&E -Oklahoma Gas & Electric Service | OG&E -Oklahoma Gas & Electric Service P.O. Box 24990 @ OGE Energy Corp Oklahoma City OK 73124-0990 | 131683725-9 | $ 126.44 | $ 63.22 | $ 64.00 |
| 367 | 0367-FTSM0367 | Electric | OG&E -Oklahoma Gas & Electric Service | OG&E -Oklahoma Gas & Electric Service P.O. Box 24990 @ OGE Energy Corp Oklahoma City OK 73124-0990 | 131683505-5 | $ 870.73 | $ 435.36 | $ 440.00 |
| 374 | 0374-OKLA0374 (Relo) | Electric | OG&E -Oklahoma Gas & Electric Service | OG&E -Oklahoma Gas & Electric Service P.O. Box 24990 @ OGE Energy Corp Oklahoma City OK 73124-0990 | 131683719-2 | $ 959.30 | $ 479.65 | $ 480.00 |
| 492 | 0492-OKLA0492 | Electric | OG&E -Oklahoma Gas & Electric Service | OG&E -Oklahoma Gas & Electric Service P.O. Box 24990 @ OGE Energy Corp Oklahoma City OK 73124-0990 | 131683716-8 | $ 801.60 | $ 400.80 | $ 410.00 |
| 681 | 0681-OKLA0681 | Electric | OG&E -Oklahoma Gas & Electric Service | OG&E -Oklahoma Gas & Electric Service P.O. Box 24990 @ OGE Energy Corp Oklahoma City OK 73124-0990 | 131683717-6 | $ 847.47 | $ 423.73 | $ 430.00 |
| 1094 | 1094-OKLA1094 | Electric | OG&E -Oklahoma Gas & Electric Service | OG&E -Oklahoma Gas & Electric Service P.O. Box 24990 @ OGE Energy Corp Oklahoma City OK 73124-0990 | 131683721-8 | $ 1,561.56 | $ 780.78 | $ 790.00 |
| 843 | 0843-AKRO0843 | Electric | Ohio Edison | Ohio Edison P.O. Box 3637 @ FirstEnergy Corporation Akron OH 44309-3637 | 110 150 229 661 | $ 813.99 | $ 406.99 | $ 410.00 |
| 388 | 0388-OWEN0388 (relo) | Electric | Owensboro Municipal Utilities (OMU) | Owensboro Municipal Utilities (OMU) P.O. Box 806  OWENSBORO KY 42302 | 530884-114730 | $ 681.89 | $ 340.95 | $ 350.00 |
| 869 | 0869-OXFD0869 (Relo) | Electric | Oxford Utilities - MS | Oxford Utilities - MS PO Box 965  Oxford MS 38655 | 206099-104906 | $ 1,389.12 | $ 694.56 | $ 700.00 |
| 391 | 0391-FAYE0391 | Electric | Ozarks Electric Cooperative | Ozarks Electric Cooperative PO Box 22114  Tulsa OK 74121-9948 | 309892001 | $ 597.67 | $ 298.84 | $ 300.00 |
| 391 | 0391-FAYE0391 | Electric | Ozarks Electric Cooperative | Ozarks Electric Cooperative PO Box 22114  Tulsa OK 74121-9948 | 309892002 | $ 475.88 | $ 237.94 | $ 240.00 |
| 270 | 0270-SANF0270 | Electric | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1712495894 | $ 786.63 | $ 393.31 | $ 400.00 |
| 270 | 0270-SANF0270 | Electric | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1713819579 | $ 409.15 | $ 204.58 | $ 210.00 |
| 406 | 0406-SANF0406 | Electric | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1710291774 | $ 625.15 | $ 312.58 | $ 320.00 |
| 406 | 0406-SANF0406 | Electric | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1710689326 | $ 123.36 | $ 61.68 | $ 62.00 |
| 406 | 0406-SANF0406 | Electric | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1710922951 | $ 251.55 | $ 125.78 | $ 130.00 |
| 406 | 0406-SANF0406 | Electric | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1713839527 | $ 96.08 | $ 48.04 | $ 49.00 |
| 406 | 0406-SANF0406 | Electric | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1716328559 | $ 316.21 | $ 158.10 | $ 160.00 |
| 406 | 0406-SANF0406 | Electric | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1716738765 | $ 180.90 | $ 90.45 | $ 100.00 |
| 415 | 0415-FRES0415 (Relo) | Electric | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1719286617 | $ 1,204.02 | $ 602.01 | $ 610.00 |
| 448 | 0448-BAKE0448 (relo) | Electric | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 6872326064-9 | $ 1,193.12 | $ 596.56 | $ 600.00 |
| 459 | 0459-SANF0459 | Electric | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1711109771 | $ 726.49 | $ 363.25 | $ 370.00 |
| 459 | 0459-SANF0459 | Electric | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1711315385 | $ 1,483.61 | $ 741.81 | $ 750.00 |
| 616 | 0616-CHCO0616 | Electric | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1719254779 | $ 1,200.99 | $ 600.49 | $ 610.00 |
| 857 | 0857-SANF0857 (Relo) | Electric | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 7434297652-4 | $ 1,359.29 | $ 679.65 | $ 680.00 |
| 1166 | 1166-SANF1166 | Electric | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 4713921418-4 | $ 1,469.58 | $ 734.79 | $ 740.00 |
| 276 | 0276-OREM0276 (Relo) | Electric | Pacific Power-Rocky Mountain Power | Pacific Power-Rocky Mountain Power PO Box 26000  PORTLAND OR 97256-0001 | 57102606-023 6 | $ 920.25 | $ 460.13 | $ 470.00 |
| 538 | 0538-OGDE0538 (relo) | Electric | Pacific Power-Rocky Mountain Power | Pacific Power-Rocky Mountain Power PO Box 26000  PORTLAND OR 97256-0001 | 57102606-024 4 | $ 650.84 | $ 325.42 | $ 330.00 |
| 547 | 0547-SALT0547 | Electric | Pacific Power-Rocky Mountain Power | Pacific Power-Rocky Mountain Power PO Box 26000  PORTLAND OR 97256-0001 | 57102606-014 5 | $ 821.02 | $ 410.51 | $ 420.00 |
| 719 | 0719-BEND0719 | Electric | Pacific Power-Rocky Mountain Power | Pacific Power-Rocky Mountain Power PO Box 26000  PORTLAND OR 97256-0001 | 57102606-017 8 | $ 471.61 | $ 235.81 | $ 240.00 |
| 738 | 0738-MEDF0738 | Electric | Pacific Power-Rocky Mountain Power | Pacific Power-Rocky Mountain Power PO Box 26000  PORTLAND OR 97256-0001 | 57102606-020 2 | $ 1,110.48 | $ 555.24 | $ 560.00 |
| 880 | 0880-PADU0880 (Relo) | Electric | Paducah Power System | Paducah Power System P.O. Box 180  Paducah KY 42002 | 777284002 | $ 2,209.44 | $ 1,104.72 | $ 1,110.00 |
| 1034 | 1034-HILT1034 | Electric | Palmetto Electric Coop | Palmetto Electric Coop PO Box 530812  Atlanta GA 30353-0812 | 136330003 | $ 942.31 | $ 471.16 | $ 480.00 |
| 362 | 0362-HATT0362 (Relo) | Electric | Pearl River Valley EPA | Pearl River Valley EPA P.O. Box 1217  Columbia MS 39429-1217 | 194639-001 | $ 722.64 | $ 361.32 | $ 370.00 |
| 644 | 0644-PHIL0644 | Electric | PECO/37629 | PECO/37629 PO BOX 37629 Payment Processing Philadelphia PA 19101 | 45934-01504 | $ 541.26 | $ 270.63 | $ 280.00 |
| 644 | 0644-PHIL0644 | Electric | PECO/37629 | PECO/37629 PO BOX 37629 Payment Processing Philadelphia PA 19101 | 82821-04034 | $ 214.72 | $ 107.36 | $ 110.00 |
| 1047 | 1047-PHIL1047 | Electric | PECO/37629 | PECO/37629 PO BOX 37629 Payment Processing Philadelphia PA 19101 | 58431-70039 | $ 122.03 | $ 61.01 | $ 62.00 |
| 1047 | 1047-PHIL1047 | Electric | PECO/37629 | PECO/37629 PO BOX 37629 Payment Processing Philadelphia PA 19101 | 65008-30013 | $ 124.23 | $ 62.12 | $ 63.00 |
| 1047 | 1047-PHIL1047 | Electric | PECO/37629 | PECO/37629 PO BOX 37629 Payment Processing Philadelphia PA 19101 | 71192-15018 | $ 631.97 | $ 315.98 | $ 320.00 |
| 953 | 0953-AUST0953 | Electric | Pedernales Electric Cooperative, Inc. | Pedernales Electric Cooperative, Inc. PO Box 1 Johnson City TX 78636-0001 | 3001354316 | $ 895.30 | $ 447.65 | $ 450.00 |
| 1098 | 1098-AUST1098 (Relo) | Electric | Pedernales Electric Cooperative, Inc. | Pedernales Electric Cooperative, Inc. PO Box 1 Johnson City TX 78636-0001 | 3001354326 | $ 775.04 | $ 387.52 | $ 390.00 |
| 814 | 0814-ERIE0814 | Electric | Penelec/3687 | Penelec/3687 P.O. Box 3687 @ FirstEnergy Corp. Akron OH 44309-3687 | 100 145 191 688 | $ 824.44 | $ 412.22 | $ 420.00 |
| 1014 | 1014-NEWC1014 | Electric | Penn Power | Penn Power P.O. Box 3687 @ FirstEnergy Corporation Akron OH 44309-3687 | 110 150 229 687 | $ 740.17 | $ 370.09 | $ 380.00 |
| 23 | 0023-ROCK0023 | Electric | PEPCO (Potomac Electric Power Company) | PEPCO (Potomac Electric Power Company) PO Box 13608  Philadelphia PA 19101-3608 | 5002 3188 886 | $ 1,834.57 | $ 917.29 | $ 920.00 |
| 624 | 0624-WASH0624 | Electric | PEPCO (Potomac Electric Power Company) | PEPCO (Potomac Electric Power Company) PO Box 13608  Philadelphia PA 19101-3608 | 5002 3188 084 | $ 2,260.31 | $ 1,130.16 | $ 1,140.00 |
| 48 | 0048-ALBU0048 | Electric | PNM | PNM PO BOX 27900  Albuquerque NM 87125-7900 | 118217022-0238469-3 | $ 1,654.22 | $ 827.11 | $ 830.00 |

**EXHIBIT A - UTILITY COMPANIES**

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 288 | 0288-SAFE0288 | Electric | PNM | PNM PO BOX 27900 Albuquerque NM 87125-7900 | 118217022-1189768-5 | $ 883.19 | $ 441.59 | $ 450.00 |
| 1184 | 1184-ALBU1184 | Electric | PNM | PNM PO BOX 27900 Albuquerque NM 87125-7900 | 118217022-1521252-2 | $ 818.30 | $ 409.15 | $ 410.00 |
| 395 | 0395-PORT0395 (Relo) | Electric | Portland General Electric (PGE) | Portland General Electric (PGE) PO Box 4438 PORTLAND OR 97208-4438 | 0933941959 | $ 826.64 | $ 413.32 | $ 420.00 |
| 523 | 0523-PORT0523 | Electric | Portland General Electric (PGE) | Portland General Electric (PGE) PO Box 4438 PORTLAND OR 97208-4438 | 0332830000 | $ 570.07 | $ 285.04 | $ 290.00 |
| 769 | 0769-PORT0769 | Electric | Portland General Electric (PGE) | Portland General Electric (PGE) PO Box 4438 PORTLAND OR 97208-4438 | 4977621000 | $ 527.42 | $ 263.71 | $ 270.00 |
| 690 | 0690-LANC0690 | Electric | PPL Electric Utilities/Allentown | PPL Electric Utilities/Allentown 2 North 9th St CPC-Genn1 Allentown PA 18101-1175 | 18581-01033 | $ 904.62 | $ 452.31 | $ 460.00 |
| 781 | 0781-BERG0781 | Electric | PSE&G-Public Service Elec & Gas Co | PSE&G-Public Service Elec & Gas Co P.O. Box 14444 New Brunswick NJ 08906-4444 | 75 104 430 08 | $ 324.72 | $ 162.36 | $ 170.00 |
| 631 | 0631-LGID0631 | Electric | PSEGLI | PSEGLI P.O. Box 9039 Hicksville NY 11802-9039 | 0026-5024-21-6 | $ 2,240.18 | $ 1,120.09 | $ 1,130.00 |
| 7 | 0007-TULS0007 | Electric | Public Service Company of Oklahoma | Public Service Company of Oklahoma PO Box 371496 Pittsburgh PA 15250-7496 | 952-964-223-2-2 | $ 1,741.66 | $ 870.83 | $ 880.00 |
| 481 | 0481-LAWT0481 (Relo) | Electric | Public Service Company of Oklahoma | Public Service Company of Oklahoma PO Box 371496 Pittsburgh PA 15250-7496 | 958-789-352-4-6 | $ 1,306.79 | $ 653.39 | $ 660.00 |
| 507 | 0507-TULS0507 | Electric | Public Service Company of Oklahoma | Public Service Company of Oklahoma PO Box 371496 Pittsburgh PA 15250-7496 | 951-666-054-1-0 | $ 872.58 | $ 436.29 | $ 440.00 |
| 507 | 0507-TULS0507 | Electric | Public Service Company of Oklahoma | Public Service Company of Oklahoma PO Box 371496 Pittsburgh PA 15250-7496 | 955-736-054-6-6 | $ 340.46 | $ 170.23 | $ 180.00 |
| 1202 | 1202-TULS1202 | Electric | Public Service Company of Oklahoma | Public Service Company of Oklahoma PO Box 371496 Pittsburgh PA 15250-7496 | 957 588 61272 | $ 1,291.89 | $ 645.95 | $ 650.00 |
| 858 | 0858-OLYM0858 | Electric | Puget Sound Energy | Puget Sound Energy BOT-01H P.O. Box 91269 Bellevue WA 98009-9269 | 220023122140 | $ 904.75 | $ 452.37 | $ 460.00 |
| 1130 | 1130-SEAT1130 | Electric | Puget Sound Energy | Puget Sound Energy BOT-01H P.O. Box 91269 Bellevue WA 98009-9269 | 220023122710 | $ 838.15 | $ 419.07 | $ 420.00 |
| 7065 | 7065-Fort Worth DC | Electric | Quorum International | Quorum International 201 Railhead Rd Fort Worth TX 76161 | Tuesday Morning | $ 4,499.08 | $ 2,249.54 | $ 2,250.00 |
| 365 | 0365-SANA0365 (Relo) | Electric | RE Pecan LLC | RE Pecan LLC 200 Concord Plaza Dr Ste 240 San Antonio TX 78216 | Suite 105 | $ 1,052.43 | $ 526.22 | $ 530.00 |
| 74 | 0074-FORT0074 | Electric | Reliant Energy Solutions/NRG/120954 | Reliant Energy Solutions/NRG/120954 PO BOX 120954 Dept 0954 Dallas TX 75312-0954 | 12 993 525 - 0 | $ 224.09 | $ 112.05 | $ 120.00 |
| 129 | 0129-DALL0129 | Electric | Reliant Energy Solutions/NRG/120954 | Reliant Energy Solutions/NRG/120954 PO BOX 120954 Dept 0954 Dallas TX 75312-0954 | 2 433 216-5 | $ 104.51 | $ 52.26 | $ 53.00 |
| 1181 | 1181-WICF1181 | Electric | Reliant Energy Solutions/NRG/120954 | Reliant Energy Solutions/NRG/120954 PO BOX 120954 Dept 0954 Dallas TX 75312-0954 | 121240048 | $ 518.36 | $ 259.18 | $ 260.00 |
| 7052 | 7052-WHSE0002 | Electric | Reliant Energy Solutions/NRG/120954 | Reliant Energy Solutions/NRG/120954 PO BOX 120954 Dept 0954 Dallas TX 75312-0954 | 2 433 174-6 | $ 14,285.86 | $ 7,142.93 | $ 7,150.00 |
| 7052 | 7052-WHSE0002 | Electric | Reliant Energy Solutions/NRG/120954 | Reliant Energy Solutions/NRG/120954 PO BOX 120954 Dept 0954 Dallas TX 75312-0954 | 2 433 175 -3 | $ 1,122.66 | $ 561.33 | $ 570.00 |
| 7059 | 7059-Alpha/Welch | Electric | Reliant Energy Solutions/NRG/120954 | Reliant Energy Solutions/NRG/120954 PO BOX 120954 Dept 0954 Dallas TX 75312-0954 | 6 059 564 -2 | $ 286.54 | $ 143.27 | $ 150.00 |
| 1106 | 1106-RCNY1106 | Electric | RG&E - Rochester Gas & Electric | RG&E - Rochester Gas & Electric P.O. Box 847813 Boston MA 02284-7813 | 20031191073 | $ 1,912.90 | $ 956.45 | $ 960.00 |
| 10 | 0010-SANA0010 | Electric | Richka LLC | Richka LLC 8202 Plum Valley San Antonio TX 78255-2219 | #SANA-10 | $ 268.37 | $ 134.19 | $ 140.00 |
| 446 | 0446-MOBI0446 | Electric | Riviera Utilities - Daphne, AL | Riviera Utilities - Daphne, AL PO Box 580052 ATTN: PAYMENT PROCESSING CENTER Charlotte NC 28258-0052 | 0005909126 | $ 1,091.29 | $ 545.65 | $ 550.00 |
| 159 | 0159-PHOE0159 | Electric | Salt River Project/2951 | Salt River Project/2951 PO Box 2951 PHOENIX AZ 85062-2951 | 045-568-006 | $ 1,254.64 | $ 627.32 | $ 630.00 |
| 162 | 0162-PHOE0162 (Relo) | Electric | Salt River Project/2951 | Salt River Project/2951 PO Box 2951 PHOENIX AZ 85062-2951 | 101-677-001 | $ 873.98 | $ 436.99 | $ 440.00 |
| 699 | 0699-PHOE0699 | Electric | Salt River Project/2951 | Salt River Project/2951 PO Box 2951 PHOENIX AZ 85062-2951 | 845-568-006 | $ 1,005.36 | $ 502.68 | $ 510.00 |
| 699 | 0699-PHOE0699 | Electric | Salt River Project/2951 | Salt River Project/2951 PO Box 2951 PHOENIX AZ 85062-2951 | 853-638-001 | $ 505.02 | $ 252.51 | $ 260.00 |
| 788 | 0788-PHOE0788 | Electric | Salt River Project/2951 | Salt River Project/2951 PO Box 2951 PHOENIX AZ 85062-2951 | 398-028-003 | $ 580.26 | $ 290.13 | $ 300.00 |
| 788 | 0788-PHOE0788 | Electric | Salt River Project/2951 | Salt River Project/2951 PO Box 2951 PHOENIX AZ 85062-2951 | 683-368-005 | $ 926.17 | $ 463.09 | $ 470.00 |
| 866 | 0866-PHOE0866 (Relo) | Electric | Salt River Project/2951 | Salt River Project/2951 PO Box 2951 PHOENIX AZ 85062-2951 | 008-618-002 | $ 920.94 | $ 460.47 | $ 470.00 |
| 201 | 0201-SAND0201 | Electric | San Diego Gas & Electric | San Diego Gas & Electric P.O. Box 25111 Sdg&e Santa Ana CA 92799-5111 | 002847505731 | $ 3,447.18 | $ 1,723.59 | $ 1,730.00 |
| 212 | 0212-SAND0212 | Electric | San Diego Gas & Electric | San Diego Gas & Electric P.O. Box 25111 Sdg&e Santa Ana CA 92799-5111 | 0036 2558 0595 4 | $ 877.24 | $ 438.62 | $ 440.00 |
| 212 | 0212-SAND0212 | Electric | San Diego Gas & Electric | San Diego Gas & Electric P.O. Box 25111 Sdg&e Santa Ana CA 92799-5111 | 007000578411 | $ 335.13 | $ 167.57 | $ 170.00 |
| 262 | 0262-SAND0262 | Electric | San Diego Gas & Electric | San Diego Gas & Electric P.O. Box 25111 Sdg&e Santa Ana CA 92799-5111 | 0043 1113 9352 2 | $ 202.11 | $ 101.06 | $ 110.00 |
| 262 | 0262-SAND0262 | Electric | San Diego Gas & Electric | San Diego Gas & Electric P.O. Box 25111 Sdg&e Santa Ana CA 92799-5111 | 0043 1115 0100 9 | $ 360.54 | $ 180.27 | $ 190.00 |
| 262 | 0262-SAND0262 | Electric | San Diego Gas & Electric | San Diego Gas & Electric P.O. Box 25111 Sdg&e Santa Ana CA 92799-5111 | 0054 3614 0710 2 | $ 111.01 | $ 55.50 | $ 56.00 |
| 262 | 0262-SAND0262 | Electric | San Diego Gas & Electric | San Diego Gas & Electric P.O. Box 25111 Sdg&e Santa Ana CA 92799-5111 | 0054 3615 2149 8 | $ 50.64 | $ 25.32 | $ 26.00 |
| 262 | 0262-SAND0262 | Electric | San Diego Gas & Electric | San Diego Gas & Electric P.O. Box 25111 Sdg&e Santa Ana CA 92799-5111 | 0065 6114 5226 8 | $ 316.62 | $ 158.31 | $ 160.00 |
| 262 | 0262-SAND0262 | Electric | San Diego Gas & Electric | San Diego Gas & Electric P.O. Box 25111 Sdg&e Santa Ana CA 92799-5111 | 0065 6114 9635 6 | $ 350.87 | $ 175.43 | $ 180.00 |
| 740 | 0740-SAND0740 | Electric | San Diego Gas & Electric | San Diego Gas & Electric P.O. Box 25111 Sdg&e Santa Ana CA 92799-5111 | 0016 5161 6457 3 | $ 4,800.47 | $ 2,400.23 | $ 2,410.00 |
| 1092 | 1092-SAND1092 | Electric | San Diego Gas & Electric | San Diego Gas & Electric P.O. Box 25111 Sdg&e Santa Ana CA 92799-5111 | 0062 7471 9681 0 | $ 970.66 | $ 485.33 | $ 490.00 |
| 1220 | 1220-SAND1220 | Electric | San Diego Gas & Electric | San Diego Gas & Electric P.O. Box 25111 Sdg&e Santa Ana CA 92799-5111 | 0032 4643 1820 2 | $ 570.80 | $ 285.40 | $ 290.00 |
| 1220 | 1220-SAND1220 | Electric | San Diego Gas & Electric | San Diego Gas & Electric P.O. Box 25111 Sdg&e Santa Ana CA 92799-5111 | 006993632309 | $ 741.21 | $ 370.61 | $ 380.00 |
| 1220 | 1220-SAND1220 | Electric | San Diego Gas & Electric | San Diego Gas & Electric P.O. Box 25111 Sdg&e Santa Ana CA 92799-5111 | 0089 3277 4820 7 | $ 603.96 | $ 301.98 | $ 310.00 |
| 408 | 0408-MYRT0408 | Electric | Santee Cooper | Santee Cooper PO Box 188 Moncks Corner SC 29461-0188 | 0085350455 | $ 1,232.53 | $ 616.26 | $ 620.00 |
| 686 | 0686-MYRT0686 | Electric | Santee Cooper | Santee Cooper PO Box 188 Moncks Corner SC 29461-0188 | 0606378068 | $ 1,268.06 | $ 634.03 | $ 640.00 |
| 686 | 0686-MYRT0686 | Electric | Santee Cooper | Santee Cooper PO Box 188 Moncks Corner SC 29461-0188 | 7825571285 | $ 305.09 | $ 152.54 | $ 160.00 |
| 1076 | 1076-MYRT1076 | Electric | Santee Cooper | Santee Cooper PO Box 188 Moncks Corner SC 29461-0188 | 6906971903 | $ 1,507.67 | $ 753.84 | $ 760.00 |
| 1103 | 1103-MYRT1103 | Electric | Santee Cooper | Santee Cooper PO Box 188 Moncks Corner SC 29461-0188 | 9343969055 | $ 612.12 | $ 306.06 | $ 310.00 |
| 782 | 0782-ATLA0782 | Electric | Sawnee EMC | Sawnee EMC PO Box 2252 ID 1204 Birmingham AL 35246-1204 | 2240653003 | $ 648.23 | $ 324.12 | $ 330.00 |
| 1156 | 1156-ATLA1156 | Electric | Sawnee EMC | Sawnee EMC PO Box 2252 ID 1204 Birmingham AL 35246-1204 | 2240653004 | $ 785.32 | $ 392.66 | $ 400.00 |
| 1209 | 1209-ATLA1209 | Electric | Sawnee EMC | Sawnee EMC PO Box 2252 ID 1204 Birmingham AL 35246-1204 | 2240653005 | $ 636.76 | $ 318.38 | $ 320.00 |
| 735 | 0735-CLEM0735 | Electric | Seneca Light & Water | Seneca Light & Water P.O. Box 4773 Seneca SC 29679-4773 | 25-07113-04 | $ 556.52 | $ 278.26 | $ 280.00 |
| 813 | 0813-KNOX0813 | Electric | Sevier County Electric System | Sevier County Electric System P.O. Box 4870 Sevierville TN 37864 | 112191004 | $ 351.21 | $ 175.61 | $ 180.00 |
| 813 | 0813-KNOX0813 | Electric | Sevier County Electric System | Sevier County Electric System P.O. Box 4870 Sevierville TN 37864 | 112191005 | $ 163.19 | $ 81.59 | $ 82.00 |

**EXHIBIT A - UTILITY COMPANIES**

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 813 | 0813-KNOX0813 | Electric | Sevier County Electric System | Sevier County Electric System P.O. Box 4870  Sevierville TN 37864 | 112191006 | $   394.79 | $   197.39 | $   200.00 |
| 3 | 0003-DALL0003 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1043720001075206 | $   52.96 | $   26.48 | $   27.00 |
| 9 | 0009-FORT0009 (Relo) | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000165265 | $   1,057.30 | $   528.65 | $   530.00 |
| 11 | 0011-FORT0011 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372002857907 | $   634.78 | $   317.39 | $   320.00 |
| 12 | 0012-HOUS0012 (Relo) | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1008901023804884740100 | $   917.50 | $   458.75 | $   460.00 |
| 19 | 0019-HOUS0019 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1008901023804282380100 | $   215.47 | $   107.73 | $   110.00 |
| 19 | 0019-HOUS0019 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1008901023809439310100 | $   541.62 | $   270.81 | $   280.00 |
| 31 | 0031-HOUS0031 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1008901012189190278100 | $   1,435.85 | $   717.92 | $   720.00 |
| 35 | 0035-FORT0035 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372007722081 | $   2,237.19 | $   1,118.60 | $   1,120.00 |
| 56 | 0056-HOUS0056 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 00009681 | $   1,153.43 | $   576.72 | $   580.00 |
| 74 | 0074-FORT0074 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372002055811 | $   803.41 | $   401.70 | $   410.00 |
| 74 | 0074-FORT0074 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000737894 | $   4.04 | $   2.02 | $   3.00 |
| 75 | 0075-FORT0075 (Relo) | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000344186 | $   707.73 | $   353.87 | $   360.00 |
| 92 | 0092-TYLE0092 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000381598 | $   216.51 | $   108.25 | $   110.00 |
| 92 | 0092-TYLE0092 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372006493019 | $   860.96 | $   430.48 | $   440.00 |
| 113 | 0113-CORP0113 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1003278947530820 | $   919.67 | $   459.84 | $   460.00 |
| 119 | 0119-MIDL0119 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372003749679 | $   1,080.92 | $   540.46 | $   550.00 |
| 129 | 0129-DALL0129 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372002229573 | $   759.19 | $   379.60 | $   380.00 |
| 151 | 0151-WACO0151 (relo) | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000912442 | $   784.40 | $   392.20 | $   400.00 |
| 160 | 0160-HOUS0160 (Relo) | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1008901005184628835100 | $   977.97 | $   488.98 | $   490.00 |
| 268 | 0268-FORT0268 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000358702 | $   797.00 | $   398.50 | $   400.00 |
| 272 | 0272-DALL0272 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1040051607330001 | $   1,010.10 | $   505.05 | $   510.00 |
| 304 | 0304-HOUS0304 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1008901046787305894100 | $   192.15 | $   96.08 | $   100.00 |
| 304 | 0304-HOUS0304 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1008901046787305898100 | $   703.98 | $   351.99 | $   360.00 |
| 333 | 0333-AUST0333 (Relo) | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000824448 | $   850.85 | $   425.42 | $   430.00 |
| 343 | 0343-ABIL0343 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1020404978574790 | $   431.20 | $   215.60 | $   220.00 |
| 376 | 0376-FORT0376 (relo) | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000835640 | $   1,289.94 | $   644.97 | $   650.00 |
| 396 | 0396-HOUS0396 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1008901023814398540103 | $   1,325.47 | $   662.73 | $   670.00 |
| 434 | 0434-HOUS0434 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1040051199050000 | $   1,090.45 | $   545.22 | $   550.00 |
| 487 | 0487-DALL0487 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372005310458 | $   899.51 | $   449.75 | $   450.00 |
| 522 | 0522-DALL0522 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372007873382 | $   1,003.09 | $   501.55 | $   510.00 |
| 582 | 0582-SANG0582 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1020404975327540 | $   771.91 | $   385.95 | $   390.00 |
| 634 | 0634- TEMP0634 (Relo) | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000372951 | $   953.88 | $   476.94 | $   480.00 |
| 674 | 0674-DALL0674 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372001091851 | $   1,493.61 | $   746.81 | $   750.00 |
| 713 | 0713-FORT0713 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000497296 | $   637.47 | $   318.74 | $   320.00 |
| 803 | 0803-SHER0803 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000825579 | $   694.27 | $   347.14 | $   350.00 |
| 824 | 0824-DALL0824 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000253581 | $   505.74 | $   252.87 | $   260.00 |
| 834 | 0834-HOUS0834 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1008901002531778200100 | $   846.20 | $   423.10 | $   430.00 |
| 893 | 0893-ODES0893 (Relo) | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000301048 | $   273.24 | $   136.62 | $   140.00 |
| 893 | 0893-ODES0893 (Relo) | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000301516 | $   690.27 | $   345.14 | $   350.00 |
| 897 | 0897-DALL0897 (Relo) | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000665169 | $   737.51 | $   368.76 | $   370.00 |
| 911 | 0911-HOUS0911 (Relo) | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1008901023900751810113 | $   727.87 | $   363.94 | $   370.00 |
| 946 | 0946-FORT0946 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000967754 | $   462.44 | $   231.22 | $   240.00 |
| 946 | 0946-FORT0946 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000967585 | $   532.98 | $   266.49 | $   270.00 |
| 984 | 0984-PARI0984 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372003212221 | $   532.19 | $   266.09 | $   270.00 |
| 1010 | 1010-DALL1010 (Relo) | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1044372000937796 | $   933.24 | $   466.62 | $   470.00 |
| 1017 | 1017-SPID1017 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1003278945272630 | $   268.59 | $   134.30 | $   140.00 |
| 1017 | 1017-SPID1017 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1003278947654150 | $   107.32 | $   53.66 | $   54.00 |
| 1017 | 1017-SPID1017 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1003278949628472O | $   524.66 | $   262.33 | $   270.00 |
| 1065 | 1065-HOUS1065 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1008901023806409670100 | $   1,155.01 | $   577.51 | $   580.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 1119 | 1119-FORT1119 (relo) | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720000697407 | $ 502.27 | $ 251.14 | $ 260.00 |
| 1128 | 1128-GALV1128 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1008901019413769092 100 | $ 962.61 | $ 481.31 | $ 490.00 |
| 1175 | 1175-HOUS1175 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1008901023804551270 100 | $ 762.22 | $ 381.11 | $ 390.00 |
| 1181 | 1181-WICF1181 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720000661728 | $ 857.75 | $ 428.87 | $ 430.00 |
| 1193 | 1193-DALL1193 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720008476115 | $ 1,378.62 | $ 689.31 | $ 690.00 |
| 1218 | 1218-FORT1218 (Relo) | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720000624859 | $ 619.85 | $ 309.92 | $ 310.00 |
| 1232 | 1232-VICT1232 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10032789453340421 | $ 704.76 | $ 352.38 | $ 360.00 |
| 1236 | 1236-HOUS1236 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 1008901008536061500 100 | $ 1,197.00 | $ 598.50 | $ 600.00 |
| 7051 | 7051-WHSE0001 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720001077903 | $ 9,026.77 | $ 4,513.39 | $ 4,520.00 |
| 7051 | 7051-WHSE0001 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720001077934 | $ 1,160.54 | $ 580.27 | $ 590.00 |
| 7051 | 7051-WHSE0001 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720001078120 | $ 1,420.11 | $ 710.06 | $ 720.00 |
| 7051 | 7051-WHSE0001 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720001078275 | $ 31.35 | $ 15.68 | $ 16.00 |
| 7051 | 7051-WHSE0001 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720009842254 | $ 221.14 | $ 110.57 | $ 120.00 |
| 7052 | 7052-SpaceSaver | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720001076074 | $ 106.42 | $ 53.21 | $ 54.00 |
| 7052 | 7052-SpaceSaver | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720009069951 | $ 17.04 | $ 8.52 | $ 9.00 |
| 7052 | 7052-WHSE0002 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720001075733 | $ 15,200.96 | $ 7,600.48 | $ 7,610.00 |
| 7052 | 7052-WHSE0002 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720001076105 | $ 1,013.58 | $ 506.79 | $ 510.00 |
| 7056 | 7056-WHSE0008 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720001075175 | $ 15,663.47 | $ 7,831.73 | $ 7,840.00 |
| 7058 | 7058-DC 7 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720001458831 | $ 194.50 | $ 97.25 | $ 100.00 |
| 7058 | 7058-DC 7 | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720001458862 | $ 220.84 | $ 110.42 | $ 120.00 |
| 7059 | 7059-Alpha/Welch | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720000929553 | $ 139.84 | $ 69.92 | $ 70.00 |
| 8401 | 8401- Corporate Office | Electric | Shell Energy Solutions | Shell Energy Solutions PO Box 733560  Dallas TX 75373-3560 | 10443720002567832 | $ 6,360.46 | $ 3,180.23 | $ 3,190.00 |
| 261 | 0261-SACR0261 (Relo) | Electric | SMUD | SMUD Box 15555 @ SMUD Sacramento CA 95852-1555 | 6749619 | $ 607.72 | $ 303.86 | $ 310.00 |
| 265 | 0265-SACR0265 | Electric | SMUD | SMUD Box 15555 @ SMUD Sacramento CA 95852-1555 | 6749416 | $ 341.28 | $ 170.64 | $ 180.00 |
| 265 | 0265-SACR0265 | Electric | SMUD | SMUD Box 15555 @ SMUD Sacramento CA 95852-1555 | 6749641 | $ 634.59 | $ 317.30 | $ 320.00 |
| 1102 | 1102-SACR1102 | Electric | SMUD | SMUD Box 15555 @ SMUD Sacramento CA 95852-1555 | 6749444 | $ 1,356.03 | $ 678.01 | $ 680.00 |
| 1200 | 1200-SACR1200 | Electric | SMUD | SMUD Box 15555 @ SMUD Sacramento CA 95852-1555 | 6749613 | $ 804.29 | $ 402.15 | $ 410.00 |
| 739 | 0739-HAGE0739 | Electric | South End Investors LLC | South End Investors LLC 3265 Meridian Pkwy Ste 130 Weston FL 33331-3506 | 827820 | $ 374.82 | $ 187.41 | $ 190.00 |
| 168 | 0168-LOSA0168 | Electric | Southern California Edison | Southern California Edison P.O. Box 600  Rosemead CA 91771-0001 | 700271584785 | $ 1,808.81 | $ 904.41 | $ 910.00 |
| 176 | 0176-LOSA0176 | Electric | Southern California Edison | Southern California Edison P.O. Box 600  Rosemead CA 91771-0001 | 700272020881 | $ 1,937.75 | $ 968.87 | $ 970.00 |
| 294 | 0294-LOSA0294 | Electric | Southern California Edison | Southern California Edison P.O. Box 600  Rosemead CA 91771-0001 | 700264835003 | $ 712.52 | $ 356.26 | $ 360.00 |
| 294 | 0294-LOSA0294 | Electric | Southern California Edison | Southern California Edison P.O. Box 600  Rosemead CA 91771-0001 | 700264932104 | $ 1,623.04 | $ 811.52 | $ 820.00 |
| 345 | 0345-LOSA0345 | Electric | Southern California Edison | Southern California Edison P.O. Box 600  Rosemead CA 91771-0001 | 700273223075 | $ 663.52 | $ 331.76 | $ 340.00 |
| 345 | 0345-LOSA0345 | Electric | Southern California Edison | Southern California Edison P.O. Box 600  Rosemead CA 91771-0001 | 700273475578 | $ 3,079.24 | $ 1,539.62 | $ 1,540.00 |
| 400 | 0400-LOSA0400 | Electric | Southern California Edison | Southern California Edison P.O. Box 600  Rosemead CA 91771-0001 | 700285460233 | $ 2,139.19 | $ 1,069.60 | $ 1,070.00 |
| 443 | 0443-LOSA0443 (relo) | Electric | Southern California Edison | Southern California Edison P.O. Box 600  Rosemead CA 91771-0001 | 700288637385 | $ 2,616.13 | $ 1,308.07 | $ 1,310.00 |
| 451 | 0451-LOSA0451 (Relo) | Electric | Southern California Edison | Southern California Edison P.O. Box 600  Rosemead CA 91771-0001 | 700291833234 | $ 1,308.57 | $ 654.29 | $ 660.00 |
| 489 | 0489-LOSA0489 | Electric | Southern California Edison | Southern California Edison P.O. Box 600  Rosemead CA 91771-0001 | 700278062668 | $ 4,559.34 | $ 2,279.67 | $ 2,280.00 |
| 597 | 0597-LOSA0597 | Electric | Southern California Edison | Southern California Edison P.O. Box 600  Rosemead CA 91771-0001 | 700280292759 | $ 1,059.29 | $ 529.65 | $ 530.00 |
| 721 | 0721-LOSA0721 | Electric | Southern California Edison | Southern California Edison P.O. Box 600  Rosemead CA 91771-0001 | 700270375925 | $ 2,840.05 | $ 1,420.02 | $ 1,430.00 |
| 736 | 0736-PALM0736 | Electric | Southern California Edison | Southern California Edison P.O. Box 600  Rosemead CA 91771-0001 | 700264641306 | $ 2,976.62 | $ 1,488.31 | $ 1,490.00 |
| 877 | 0877-LOSA0877 | Electric | Southern California Edison | Southern California Edison P.O. Box 600  Rosemead CA 91771-0001 | 700268644372 | $ 2,596.03 | $ 1,298.01 | $ 1,300.00 |
| 1030 | 1030-LOSA1030 (Relo) | Electric | Southern California Edison | Southern California Edison P.O. Box 600  Rosemead CA 91771-0001 | 700291599020 | $ 2,498.61 | $ 1,249.31 | $ 1,250.00 |
| 748 | 0748-JKSN0748 | Electric | Southern Pine Electric Power/2153 | Southern Pine Electric Power/2153 PO Box 2153 Department 1340 Birmingham AL 35287-1340 | 400020001 | $ 1,050.45 | $ 525.23 | $ 530.00 |
| 106 | 0106-SHRE0106 | Electric | Southwestern Electric Power | Southwestern Electric Power PO Box 371496  Pittsburgh PA 15250-7496 | 969-082-562-1-5 | $ 1,215.65 | $ 607.83 | $ 610.00 |
| 314 | 0314-LONG0314 | Electric | Southwestern Electric Power | Southwestern Electric Power PO Box 371496  Pittsburgh PA 15250-7496 | 968-631-281-1-0 | $ 633.47 | $ 316.74 | $ 320.00 |
| 314 | 0314-LONG0314 | Electric | Southwestern Electric Power | Southwestern Electric Power PO Box 371496  Pittsburgh PA 15250-7496 | 96991128115 | $ 159.92 | $ 79.96 | $ 80.00 |
| 568 | 0568-TEXA0568 | Electric | Southwestern Electric Power | Southwestern Electric Power PO Box 371496  Pittsburgh PA 15250-7496 | 963-231-709-4-2 | $ 1,872.79 | $ 936.40 | $ 940.00 |
| 756 | 0756-BENT0756 (relo) | Electric | Southwestern Electric Power | Southwestern Electric Power PO Box 371496  Pittsburgh PA 15250-7496 | 968-929-798-3-0 | $ 1,102.87 | $ 551.43 | $ 560.00 |
| 1027 | 1027-STVL1027 (Relo) | Electric | Starkville Utilities | Starkville Utilities PO Box 927  Starkville MS 39760 | 415445 | $ 1,875.44 | $ 937.72 | $ 940.00 |
| 236 | 0236-TAMP0236 (Relo) | Electric | Teco Tampa Electric Company | Teco Tampa Electric Company P.O. Box 31318  Tampa FL 33631-3318 | 211019563694 | $ 756.55 | $ 378.27 | $ 380.00 |
| 423 | 0423-TAMP0423 | Electric | Teco Tampa Electric Company | Teco Tampa Electric Company P.O. Box 31318  Tampa FL 33631-3318 | 211019563660 | $ 2,261.77 | $ 1,130.89 | $ 1,140.00 |
| 586 | 0586-TAMP0586 | Electric | Teco Tampa Electric Company | Teco Tampa Electric Company P.O. Box 31318  Tampa FL 33631-3318 | 211019563678 | $ 827.43 | $ 413.71 | $ 420.00 |
| 1045 | 1045-TAMP1045 | Electric | Teco Tampa Electric Company | Teco Tampa Electric Company P.O. Box 31318  Tampa FL 33631-3318 | 211019563652 | $ 574.34 | $ 287.17 | $ 290.00 |
| 156 | 0156-CLEV0156 | Electric | The Illuminating Company | The Illuminating Company PO Box 3687  Akron OH 44309-3687 | 110 150 225 347 | $ 1,494.53 | $ 747.26 | $ 750.00 |
| 1158 | 1158-CLEV1158 | Electric | The Illuminating Company | The Illuminating Company PO Box 3687  Akron OH 44309-3687 | 110 150 225 446 | $ 538.18 | $ 269.09 | $ 270.00 |
| 1158 | 1158-CLEV1158 | Electric | The Illuminating Company | The Illuminating Company PO Box 3687  Akron OH 44309-3687 | 110 150 229 620 | $ 298.60 | $ 149.30 | $ 150.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 732 | 0732-TUPE0732 (Relo) | Electric | Tombigbee Electric Power Assoc-Tupelo | Tombigbee Electric Power Assoc-Tupelo P.O. Box 1789  Tupelo MS 38802 | 244015-168368 | $ 653.88 | $ 326.94 | $ 330.00 |
| 284 | 0284-RALE0284 | Electric | Town of Apex, NC | Town of Apex, NC P.O. Box 250  Apex NC 27502 | 31902-005 | $ 1,042.45 | $ 521.22 | $ 530.00 |
| 866 | 0866-PHOE0866 (Relo) | Electric | TSM Ventures Inc | TSM Ventures Inc 301 N Neil St, #400  Champaign IL 61820 | Tenant 10 40123 Unit 10273 | $ 36.08 | $ 18.04 | $ 19.00 |
| 164 | 0164-TUCS0164 (Relo) | Electric | Tucson Electric Power Company | Tucson Electric Power Company PO Box 5171  Harlan IA 51593-0671 | 1111195279 | $ 1,183.94 | $ 591.97 | $ 600.00 |
| 810 | 0810-TUCS0810 | Electric | Tucson Electric Power Company | Tucson Electric Power Company PO Box 5171  Harlan IA 51593-0671 | 5741145438 | $ 848.67 | $ 424.33 | $ 430.00 |
| 1148 | 1148-TUCS1148 | Electric | Tucson Electric Power Company | Tucson Electric Power Company PO Box 5171  Harlan IA 51593-0671 | 4680722469 | $ 807.23 | $ 403.61 | $ 410.00 |
| 9 | 0009-FORT0009 (Relo) | Electric | TXU Energy/650638 | TXU Energy/650638 PO BOX 650638  Dallas TX 75265-0638 | 100077070222 | $ 478.18 | $ 239.09 | $ 240.00 |
| 12 | 0012-HOUS0012 (Relo) | Electric | TXU Energy/650638 | TXU Energy/650638 PO BOX 650638  Dallas TX 75265-0638 | 100077070211 | $ 559.83 | $ 279.92 | $ 280.00 |
| 74 | 0074-FORT0074 | Electric | TXU Energy/650638 | TXU Energy/650638 PO BOX 650638  Dallas TX 75265-0638 | 900046834754 | $ 520.27 | $ 260.13 | $ 270.00 |
| 376 | 0376-FORT0376 (relo) | Electric | TXU Energy/650638 | TXU Energy/650638 PO BOX 650638  Dallas TX 75265-0638 | 100077070267 | $ 940.08 | $ 470.04 | $ 480.00 |
| 634 | 0634- TEMP0634 (Relo) | Electric | TXU Energy/650638 | TXU Energy/650638 PO BOX 650638  Dallas TX 75265-0638 | 100077070255 | $ 675.82 | $ 337.91 | $ 340.00 |
| 1218 | 1218-FORT1218 (Relo) | Electric | TXU Energy/650638 | TXU Energy/650638 PO BOX 650638  Dallas TX 75265-0638 | 100077070233 | $ 369.02 | $ 184.51 | $ 190.00 |
| 1232 | 1232-VICT1232 | Electric | TXU Energy/650638 | TXU Energy/650638 PO BOX 650638  Dallas TX 75265-0638 | 100073821568 | $ 458.72 | $ 229.36 | $ 230.00 |
| 1236 | 1236-HOUS1236 | Electric | TXU Energy/650638 | TXU Energy/650638 PO BOX 650638  Dallas TX 75265-0638 | 100077155828 | $ 752.93 | $ 376.46 | $ 380.00 |
| 7052 | 7052-SpaceSaver | Electric | TXU Energy/650638 | TXU Energy/650638 PO BOX 650638  Dallas TX 75265-0638 | 100077070244 | $ 72.46 | $ 36.23 | $ 37.00 |
| 7058 | 7058-DC 7 | Electric | TXU Energy/650638 | TXU Energy/650638 PO BOX 650638  Dallas TX 75265-0638 | 100077482271 | $ 825.64 | $ 412.82 | $ 420.00 |
| 7058 | 7058-DC 7 | Electric | TXU Energy/650638 | TXU Energy/650638 PO BOX 650638  Dallas TX 75265-0638 | 100077482282 | $ 510.26 | $ 255.13 | $ 260.00 |
| 1002 | 1002-LAKH1002 | Electric | UNS Electric Inc | UNS Electric Inc PO Box 5174  Harlan IA 51593-0674 | 5786604725 | $ 1,606.63 | $ 803.32 | $ 810.00 |
| 371 | 0371-DALL0371 (Relo) | Electric | VAA Improvements LLC | VAA Improvements LLC PO Box 840733 c/o DLC Mgmt Corp Dallas TX 75284-0733 | 360 - 005169 | $ 552.30 | $ 276.15 | $ 280.00 |
| 1161 | 1161-ATLA1161 | Electric | Walton EMC / Walton Gas | Walton EMC / Walton Gas PO Box 1347  Monroe GA 30655-1347 | 971167001 | $ 918.26 | $ 459.13 | $ 460.00 |
| 791 | 0791-MILW0791 | Electric | WE Energies/Wisconsin Electric/Gas | WE Energies/Wisconsin Electric/Gas PO Box 6042  Carol Stream IL 60197-6042 | 0701395971-00001 | $ 192.34 | $ 96.17 | $ 100.00 |
| 791 | 0791-MILW0791 | Electric | WE Energies/Wisconsin Electric/Gas | WE Energies/Wisconsin Electric/Gas PO Box 6042  Carol Stream IL 60197-6042 | 0701395971-00004 | $ 691.04 | $ 345.52 | $ 350.00 |
| 1231 | 1231-MILW1231 | Electric | WE Energies/Wisconsin Electric/Gas | WE Energies/Wisconsin Electric/Gas PO Box 6042  Carol Stream IL 60197-6042 | 0701395971-00002 | $ 641.69 | $ 320.84 | $ 330.00 |
| 687 | 0687-PITT0687 | Electric | West Penn Power | West Penn Power PO Box 3687  Akron OH 44309-3687 | 100 145 065 841 | $ 619.91 | $ 309.96 | $ 310.00 |
| 1005 | 1005-BRFL1005 (relo) | Electric | Withlacoochee River Electric Cooperative | Withlacoochee River Electric Cooperative PO Box 278  Dade City FL 33526-0278 | 2014863 | $ 686.87 | $ 343.44 | $ 350.00 |
| 13 | 0013-DENV0013 (Relo) | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0012576974-1 | $ 663.47 | $ 331.74 | $ 340.00 |
| 49 | 0049-DENV0049 (Relo) | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0011566447-1 | $ 1,081.70 | $ 540.85 | $ 550.00 |
| 213 | 0213-MNSP0213 | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 5100109871548 | $ 1,302.61 | $ 651.30 | $ 660.00 |
| 221 | 0221-MNSP0221 (Relo) | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 5100109871311 | $ 1,115.64 | $ 557.82 | $ 560.00 |
| 247 | 0247-MNSP0247 | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 5100109871275 | $ 114.73 | $ 57.36 | $ 58.00 |
| 247 | 0247-MNSP0247 | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 5100109871582 | $ 522.39 | $ 261.20 | $ 270.00 |
| 247 | 0247-MNSP0247 | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 5100109871617 | $ 140.88 | $ 70.44 | $ 71.00 |
| 521 | 0521-GRAN0521 | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0010995007-7 | $ 806.59 | $ 403.29 | $ 410.00 |
| 521 | 0521-GRAN0521 | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0010995026-0 | $ 154.06 | $ 77.03 | $ 78.00 |
| 521 | 0521-GRAN0521 | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0011027384-3 | $ 54.76 | $ 27.38 | $ 28.00 |
| 572 | 0572-STCL0572 (Relo) | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 51-0011221397-0 | $ 1,046.83 | $ 523.42 | $ 530.00 |
| 572 | 0572-STCL0572 (Relo) | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 51-0011256722-8 | $ 169.99 | $ 85.00 | $ 85.00 |
| 572 | 0572-STCL0572 (Relo) | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 51-0011256732-0 | $ 196.44 | $ 98.22 | $ 100.00 |
| 656 | 0656-BOUL0656 (Relo) | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0011730801-0 | $ 0.00 | $ 0.00 | $ 1.00 |
| 809 | 0809-FARG0809 | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 5180483421 | $ 863.08 | $ 431.54 | $ 440.00 |
| 1081 | 1081-DENV1081 | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0011026430-8 | $ 747.04 | $ 373.52 | $ 380.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 1101 | 1101-SILV1101 | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0010994997-2 | $ 43.85 | $ 21.92 | $ 22.00 |
| 1101 | 1101-SILV1101 | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0010995018-0 | $ 55.77 | $ 27.88 | $ 28.00 |
| 1101 | 1101-SILV1101 | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 5300109950351 | $ 408.93 | $ 204.47 | $ 210.00 |
| 1111 | 1111-DENV1111 | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 5300109953092 | $ 1,173.55 | $ 586.78 | $ 590.00 |
| 1150 | 1150-DENV1150 | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0732808-7 | $ 1,563.19 | $ 781.59 | $ 790.00 |
| 1196 | 1196-FTCO1196 | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0012040867-6 | $ 826.35 | $ 413.18 | $ 420.00 |
| 1235 | 1235-SIOU1235 | Electric | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 51-0013169937-4 | $ 651.12 | $ 325.56 | $ 330.00 |
| 376 | 0376-FORT0376 (relo) | Irrigation | Arlington Utilities | Arlington Utilities PO BOX 90020 UTILITIES ARLINGTON TX 76004-3020 | 20-0025.306 | $ 201.65 | $ 100.82 | $ 110.00 |
| 7052 | 7052-WHSE0002 | Irrigation | City of Farmers Branch, TX | City of Farmers Branch, TX P.O. Box 819010 Farmers Branch TX 75381-9010 | 165325-29790 | $ 23.82 | $ 11.91 | $ 12.00 |
| 1002 | 1002-LAKH1002 | Irrigation | Lake Havasu City | Lake Havasu City PO Box 80016 Prescott AZ 86304-8016 | 00097530-02 | $ 0.23 | $ 0.12 | $ 1.00 |
| 7051 | 7051-WHSE0001 | Irrigation | Town of Addison, TX | Town of Addison, TX PO BOX 650399 Dallas TX 75265-0399 | 2404-240401 | $ 115.30 | $ 57.65 | $ 58.00 |
| 7051 | 7051-WHSE0001 | Irrigation | Town of Addison, TX | Town of Addison, TX PO BOX 650399 Dallas TX 75265-0399 | Meter 08906833 | $ 106.50 | $ 53.25 | $ 54.00 |
| 593 | 0593-PEOR0593 | Natural Gas | Ameren Illinois | Ameren Illinois PO BOX 88034 Chicago IL 60680-1034 | 94824-25008 | $ 226.65 | $ 113.33 | $ 120.00 |
| 605 | 0605-SPIL0605 | Natural Gas | Ameren Illinois | Ameren Illinois PO BOX 88034 Chicago IL 60680-1034 | 0619591020 | $ 110.13 | $ 55.06 | $ 56.00 |
| 360 | 0360-COLM0360 (relo) | Natural Gas | Ameren Missouri | Ameren Missouri PO Box 88068 Chicago IL 60680-1068 | 0955160163 | $ 73.26 | $ 36.63 | $ 37.00 |
| 360 | 0360-COLM0360 (relo) | Natural Gas | Ameren Missouri | Ameren Missouri PO Box 88068 Chicago IL 60680-1068 | 3741122107 | $ 261.68 | $ 130.84 | $ 140.00 |
| 617 | 0617-CAPE0617 (Relo) | Natural Gas | Ameren Missouri | Ameren Missouri PO Box 88068 Chicago IL 60680-1068 | 0058043034 | $ 34.44 | $ 17.22 | $ 18.00 |
| 617 | 0617-CAPE0617 (Relo) | Natural Gas | Ameren Missouri | Ameren Missouri PO Box 88068 Chicago IL 60680-1068 | 01891-04051 | $ 216.26 | $ 108.13 | $ 110.00 |
| 3 | 0003-DALL0003 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051973184 | $ 541.33 | $ 270.66 | $ 280.00 |
| 9 | 0009-FORT0009 (Relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051801645 | $ 164.89 | $ 82.45 | $ 83.00 |
| 11 | 0011-FORT0011 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051809549 | $ 169.31 | $ 84.65 | $ 85.00 |
| 35 | 0035-FORT0035 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051807283 | $ 101.49 | $ 50.74 | $ 51.00 |
| 75 | 0075-FORT0075 (Relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051801181 | $ 103.53 | $ 51.77 | $ 52.00 |
| 86 | 0086-LUBB0086 (relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051803527 | $ 192.49 | $ 96.24 | $ 100.00 |
| 94 | 0094-JKSN0094 (Relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051806748 | $ 87.86 | $ 43.93 | $ 44.00 |
| 119 | 0119-MIDL0119 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051807274 | $ 100.35 | $ 50.18 | $ 51.00 |
| 121 | 0121-AMAR0121 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051804455 | $ 62.75 | $ 31.37 | $ 32.00 |
| 129 | 0129-DALL0129 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051807747 | $ 83.16 | $ 41.58 | $ 42.00 |
| 151 | 0151-WACO0151 (relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051803536 | $ 89.00 | $ 44.50 | $ 45.00 |
| 268 | 0268-FORT0268 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051808344 | $ 101.27 | $ 50.64 | $ 51.00 |
| 272 | 0272-DALL0272 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051803189 | $ 102.74 | $ 51.37 | $ 52.00 |
| 333 | 0333-AUST0333 (Relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051805552 | $ 112.26 | $ 56.13 | $ 57.00 |
| 343 | 0343-ABIL0343 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051803447 | $ 127.14 | $ 63.57 | $ 64.00 |
| 376 | 0376-FORT0376 (relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051810439 | $ 170.58 | $ 85.29 | $ 86.00 |
| 388 | 0388-OWEN0388 (relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051810457 | $ 131.96 | $ 65.98 | $ 66.00 |
| 487 | 0487-DALL0487 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051807489 | $ 103.12 | $ 51.56 | $ 52.00 |
| 522 | 0522-DALL0522 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051809718 | $ 92.27 | $ 46.14 | $ 47.00 |
| 528 | 0528-DALL0528 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051808559 | $ 108.18 | $ 54.09 | $ 55.00 |
| 537 | 0537-JOHN0537 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051810224 | $ 227.76 | $ 113.88 | $ 120.00 |
| 580 | 0580-DALL0580 (Relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051801636 | $ 100.43 | $ 50.22 | $ 51.00 |
| 610 | 0610-NASH0610 (Relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051810448 | $ 103.76 | $ 51.88 | $ 52.00 |
| 634 | 0634- TEMP0634 (Relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051802635 | $ 116.85 | $ 58.42 | $ 59.00 |
| 674 | 0674-DALL0674 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051801476 | $ 73.55 | $ 36.77 | $ 37.00 |
| 674 | 0674-DALL0674 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051807470 | $ 73.03 | $ 36.51 | $ 37.00 |
| 678 | 0678-BOWL0678 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051808353 | $ 175.32 | $ 87.66 | $ 88.00 |
| 732 | 0732-TUPE0732 (Relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051808719 | $ 136.12 | $ 68.06 | $ 69.00 |
| 786 | 0786-AUST0786 (Relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051810420 | $ 141.95 | $ 70.98 | $ 71.00 |
| 798 | 0798-KING0798 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051803198 | $ 142.07 | $ 71.04 | $ 72.00 |
| 801 | 0801-MEMP0801 (Relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051807756 | $ 120.98 | $ 60.49 | $ 61.00 |
| 803 | 0803-SHER0803 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051806480 | $ 133.80 | $ 66.90 | $ 67.00 |
| 824 | 0824-DALL0824 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051808693 | $ 8.45 | $ 4.23 | $ 5.00 |
| 893 | 0893-ODES0893 (Relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051808335 | $ 99.80 | $ 49.90 | $ 50.00 |
| 893 | 0893-ODES0893 (Relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051810082 | $ 78.02 | $ 39.01 | $ 40.00 |
| 897 | 0897-DALL0897 (Relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051801609 | $ 89.78 | $ 44.89 | $ 45.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 953 | 0953-AUST0953 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051807701 | $ 123.46 | $ 61.73 | $ 62.00 |
| 1010 | 1010-DALL1010 (Relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051802493 | $ 99.43 | $ 49.71 | $ 50.00 |
| 1027 | 1027-STVL1027 (Relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051803572 | $ 97.47 | $ 48.73 | $ 49.00 |
| 1048 | 1048-SANA1048 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051809450 | $ 118.83 | $ 59.42 | $ 60.00 |
| 1098 | 1098-AUST1098 (Relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051807827 | $ 104.39 | $ 52.19 | $ 53.00 |
| 1119 | 1119-FORT1119 (relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051801163 | $ 88.46 | $ 44.23 | $ 45.00 |
| 1151 | 1151-MONR1151 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051801172 | $ 53.70 | $ 26.85 | $ 27.00 |
| 1181 | 1181-WICF1181 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051805212 | $ 128.46 | $ 64.23 | $ 65.00 |
| 1193 | 1193-DALL1193 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051803518 | $ 190.93 | $ 95.47 | $ 100.00 |
| 1197 | 1197-DALL1197 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051805545 | $ 118.92 | $ 59.46 | $ 60.00 |
| 1218 | 1218-FORT1218 (Relo) | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051805534 | $ 90.25 | $ 45.12 | $ 46.00 |
| 1225 | 1225-FORT1225 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051807836 | $ 147.57 | $ 73.79 | $ 74.00 |
| 7051 | 7051-WHSE0001 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051801494 | $ 418.40 | $ 209.20 | $ 210.00 |
| 7051 | 7051-WHSE0001 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051802484 | $ 2,896.43 | $ 1,448.22 | $ 1,450.00 |
| 7051 | 7051-WHSE0001 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051803376 | $ 66.72 | $ 33.36 | $ 34.00 |
| 7051 | 7051-WHSE0001 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051807569 | $ 1,879.42 | $ 939.71 | $ 940.00 |
| 7051 | 7051-WHSE0001 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051807578 | $ 66.72 | $ 33.36 | $ 34.00 |
| 7051 | 7051-WHSE0001 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051810395 | $ 66.72 | $ 33.36 | $ 34.00 |
| 7052 | 7052-SpaceSaver | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051808540 | $ 67.21 | $ 33.61 | $ 34.00 |
| 7052 | 7052-WHSE0002 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051805445 | $ 567.45 | $ 283.72 | $ 290.00 |
| 7052 | 7052-WHSE0002 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051810242 | $ 2,078.25 | $ 1,039.12 | $ 1,040.00 |
| 7052 | 7052-WHSE0002 | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3051810402 | $ 151.92 | $ 75.96 | $ 76.00 |
| 8401 | 8401- Corporate Office | Natural Gas | Atmos Energy/630872/740353 | Atmos Energy/630872/740353 PO Box 630872 Cincinnati OH 45263-0872 | 3053821709 | $ 2,833.04 | $ 1,416.52 | $ 1,420.00 |
| 673 | 0673-SPOK0673 (Relo) | Natural Gas | Avista Utilities | Avista Utilities 1411 E Mission Ave Spokane WA 99252 | 0572873210 | $ 156.12 | $ 78.06 | $ 79.00 |
| 683 | 0683-COEU0683 | Natural Gas | Avista Utilities | Avista Utilities 1411 E Mission Ave Spokane WA 99252 | 5660297222 | $ 48.99 | $ 24.49 | $ 25.00 |
| 738 | 0738-MEDF0738 | Natural Gas | Avista Utilities | Avista Utilities 1411 E Mission Ave Spokane WA 99252 | 9602006331 | $ 135.04 | $ 67.52 | $ 68.00 |
| 96 | 0096-BALT0096 (Relo) | Natural Gas | BGE | BGE P.O. Box 13070 Philadelphia PA 19101-3070 | 8946372261 | $ 139.29 | $ 69.64 | $ 70.00 |
| 425 | 0425-BALT0425 | Natural Gas | BGE | BGE P.O. Box 13070 Philadelphia PA 19101-3070 | 2732028227 | $ 226.14 | $ 113.07 | $ 120.00 |
| 1237 | 1237-BALT1237 | Natural Gas | BGE | BGE P.O. Box 13070 Philadelphia PA 19101-3070 | 3988642542 | $ 186.18 | $ 93.09 | $ 100.00 |
| 391 | 0391-FAYE0391 | Natural Gas | Black Hills Energy | Black Hills Energy PO Box 7966 Carol Stream IL 60197-7966 | 2671 9990 67 | $ 80.27 | $ 40.13 | $ 41.00 |
| 391 | 0391-FAYE0391 | Natural Gas | Black Hills Energy | Black Hills Energy PO Box 7966 Carol Stream IL 60197-7966 | 6017 0743 37 | $ 110.77 | $ 55.38 | $ 56.00 |
| 392 | 0392-LINC0392 (Relo) | Natural Gas | Black Hills Energy | Black Hills Energy PO Box 7966 Carol Stream IL 60197-7966 | 4342 1098 89 | $ 151.08 | $ 75.54 | $ 76.00 |
| 756 | 0756-BENT0756 (relo) | Natural Gas | Black Hills Energy | Black Hills Energy PO Box 7966 Carol Stream IL 60197-7966 | 2799 6411 49 | $ 156.51 | $ 78.26 | $ 79.00 |
| 928 | 0928-DENV0928 | Natural Gas | Black Hills Energy | Black Hills Energy PO Box 7966 Carol Stream IL 60197-7966 | 774 S Perry St #B-1 | $ 69.21 | $ 34.60 | $ 35.00 |
| 928 | 0928-DENV0928 | Natural Gas | Black Hills Energy | Black Hills Energy PO Box 7966 Carol Stream IL 60197-7966 | 774 S Perry St U B | $ 59.96 | $ 29.98 | $ 30.00 |
| 928 | 0928-DENV0928 | Natural Gas | Black Hills Energy | Black Hills Energy PO Box 7966 Carol Stream IL 60197-7966 | 774 S Perry St U C | $ 94.82 | $ 47.41 | $ 48.00 |
| 928 | 0928-DENV0928 | Natural Gas | Black Hills Energy | Black Hills Energy PO Box 7966 Carol Stream IL 60197-7966 | 794 S Perry ST U A | $ 33.12 | $ 16.56 | $ 17.00 |
| 719 | 0719-BEND0719 | Natural Gas | Cascade Natural Gas | Cascade Natural Gas PO Box 5600 Bismarck ND 58506-5600 | 912 447 7285 0 | $ 119.03 | $ 59.51 | $ 60.00 |
| 213 | 0213-MNSP0213 | Natural Gas | CenterPoint Energy Minnegasco/4671 | CenterPoint Energy Minnegasco/4671 PO BOX 4671  Houston TX 77210-4671 | 11244445-0 | $ 405.89 | $ 202.94 | $ 210.00 |
| 247 | 0247-MNSP0247 | Natural Gas | CenterPoint Energy Minnegasco/4671 | CenterPoint Energy Minnegasco/4671 PO BOX 4671  Houston TX 77210-4671 | 11244428-6 | $ 56.14 | $ 28.07 | $ 29.00 |
| 247 | 0247-MNSP0247 | Natural Gas | CenterPoint Energy Minnegasco/4671 | CenterPoint Energy Minnegasco/4671 PO BOX 4671  Houston TX 77210-4671 | 11244436-9 | $ 65.66 | $ 32.83 | $ 33.00 |
| 247 | 0247-MNSP0247 | Natural Gas | CenterPoint Energy Minnegasco/4671 | CenterPoint Energy Minnegasco/4671 PO BOX 4671  Houston TX 77210-4671 | 11244438-5 | $ 122.91 | $ 61.45 | $ 62.00 |
| 12 | 0012-HOUS0012 (Relo) | Natural Gas | CenterPoint Energy/1325/4981/2628 | CenterPoint Energy/1325/4981/2628 P.O. Box 4981  Houston TX 77210-4981 | 11244555-6 | $ 25.34 | $ 12.67 | $ 13.00 |
| 106 | 0106-SHRE0106 | Natural Gas | CenterPoint Energy/1325/4981/2628 | CenterPoint Energy/1325/4981/2628 P.O. Box 4981  Houston TX 77210-4981 | 11244909-5 | $ 72.71 | $ 36.36 | $ 37.00 |
| 314 | 0314-LONG0314 | Natural Gas | CenterPoint Energy/1325/4981/2628 | CenterPoint Energy/1325/4981/2628 P.O. Box 4981  Houston TX 77210-4981 | 11244452-6 | $ 44.50 | $ 22.25 | $ 23.00 |
| 384 | 0384-GULF0384 | Natural Gas | CenterPoint Energy/1325/4981/2628 | CenterPoint Energy/1325/4981/2628 P.O. Box 4981  Houston TX 77210-4981 | 11244455-9 | $ 32.54 | $ 16.27 | $ 17.00 |
| 396 | 0396-HOUS0396 | Natural Gas | CenterPoint Energy/1325/4981/2628 | CenterPoint Energy/1325/4981/2628 P.O. Box 4981  Houston TX 77210-4981 | 11244561-4 | $ 29.44 | $ 14.72 | $ 15.00 |
| 869 | 0869-OXFD0869 (Relo) | Natural Gas | CenterPoint Energy/1325/4981/2628 | CenterPoint Energy/1325/4981/2628 P.O. Box 4981  Houston TX 77210-4981 | 11244474-0 | $ 108.34 | $ 54.17 | $ 55.00 |
| 1053 | 1053-JKSN1053 | Natural Gas | CenterPoint Energy/1325/4981/2628 | CenterPoint Energy/1325/4981/2628 P.O. Box 4981  Houston TX 77210-4981 | 11244463-3 | $ 63.51 | $ 31.75 | $ 32.00 |
| 1091 | 1091-HATT1091 | Natural Gas | CenterPoint Energy/1325/4981/2628 | CenterPoint Energy/1325/4981/2628 P.O. Box 4981  Houston TX 77210-4981 | 11244558-0 | $ 39.85 | $ 19.93 | $ 20.00 |
| 1175 | 1175-HOUS1175 | Natural Gas | CenterPoint Energy/1325/4981/2628 | CenterPoint Energy/1325/4981/2628 P.O. Box 4981  Houston TX 77210-4981 | 11244465-8 | $ 42.62 | $ 21.31 | $ 22.00 |
| 1236 | 1236-HOUS1236 | Natural Gas | CenterPoint Energy/1325/4981/2628 | CenterPoint Energy/1325/4981/2628 P.O. Box 4981  Houston TX 77210-4981 | 6402689502-5 | $ 56.48 | $ 28.24 | $ 29.00 |
| 574 | 0574-WLFA0574 (Relo) | Natural Gas | CenterPoint Energy/1423 | CenterPoint Energy/1423 PO Box 1423  Houston TX 77251-1423 | 02-621862271-5730572 | $ 425.88 | $ 212.94 | $ 220.00 |
| 852 | 0852-LOUI0852 | Natural Gas | CenterPoint Energy/1423 | CenterPoint Energy/1423 PO Box 1423  Houston TX 77251-1423 | 02-621862271-5479808 0 | $ 411.58 | $ 205.79 | $ 210.00 |
| 964 | 0964-INDI0964 | Natural Gas | CenterPoint Energy/1423 | CenterPoint Energy/1423 PO Box 1423  Houston TX 77251-1423 | 02-621862271-5286985 4 | $ 283.17 | $ 141.59 | $ 150.00 |
| 127 | 0127-EVAN0127 | Natural Gas | CenterPoint Energy/2006 | CenterPoint Energy/2006 PO Box 2006  Houston TX 77252-2006 | 01-301845022-1437964 1 | $ 174.87 | $ 87.43 | $ 88.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 440 | 0440-DAYT0440 | Natural Gas | CenterPoint Energy/4849 | CenterPoint Energy/4849 PO Box 4849  Houston TX 77210-4849 | 03-402126556-2103161 0 | $ 85.92 | $ 42.96 | $ 43.00 |
| 440 | 0440-DAYT0440 | Natural Gas | CenterPoint Energy/4849 | CenterPoint Energy/4849 PO Box 4849  Houston TX 77210-4849 | 03-402126556-2123241 2 | $ 268.81 | $ 134.41 | $ 140.00 |
| 440 | 0440-DAYT0440 | Natural Gas | CenterPoint Energy/4849 | CenterPoint Energy/4849 PO Box 4849  Houston TX 77210-4849 | 03-402126556-2224697 7 | $ 56.36 | $ 28.18 | $ 29.00 |
| 440 | 0440-DAYT0440 | | CenterPoint Energy/4849 | CenterPoint Energy/4849 PO Box 4849  Houston TX 77210-4849 | 03-402126556-2345638 2 | $ 97.07 | $ 48.54 | $ 49.00 |
| 440 | 0440-DAYT0440 | Natural Gas | CenterPoint Energy/4849 | CenterPoint Energy/4849 PO Box 4849  Houston TX 77210-4849 | 03-402126556-2364183 2 | $ 98.86 | $ 49.43 | $ 50.00 |
| 440 | 0440-DAYT0440 | Natural Gas | CenterPoint Energy/4849 | CenterPoint Energy/4849 PO Box 4849  Houston TX 77210-4849 | 03-402126556-2438679 5 | $ 61.29 | $ 30.65 | $ 31.00 |
| 477 | 0477-DAYT0477 | Natural Gas | CenterPoint Energy/4849 | CenterPoint Energy/4849 PO Box 4849  Houston TX 77210-4849 | 03-402126560-2546301 3 | $ 58.72 | $ 29.36 | $ 30.00 |
| 449 | 0449-CHAT0449 | Natural Gas | Chattanooga Gas Company/5408 | Chattanooga Gas Company/5408 PO Box 5408  Carol Stream IL 60197-5408 | 4717816132 | $ 140.30 | $ 70.15 | $ 71.00 |
| 759 | 0759-CHAT0759 | Natural Gas | Chattanooga Gas Company/5408 | Chattanooga Gas Company/5408 PO Box 5408  Carol Stream IL 60197-5408 | 6083043409 | $ 128.26 | $ 64.13 | $ 65.00 |
| 386 | 0386-ALEX0386 (Relo) | Natural Gas | City of Alexandria, LA | City of Alexandria, LA PO Box 8618  Alexandria LA 71306 | 582436-125010 | $ 10.01 | $ 5.00 | $ 6.00 |
| 796 | 0796-ATLA0796 | Natural Gas | City of Buford, GA | City of Buford, GA 2300 BUFORD HWY  BUFORD GA 30518 | 0072 03043 03 | $ 160.45 | $ 80.22 | $ 81.00 |
| 554 | 0554-LASC0554 | Natural Gas | City of Las Cruces, NM | City of Las Cruces, NM P.O. Box 20000  Las Cruces NM 88004 | 082126342-174147 | $ 34.73 | $ 17.37 | $ 18.00 |
| 554 | 0554-LASC0554 | Natural Gas | City of Las Cruces, NM | City of Las Cruces, NM P.O. Box 20000  Las Cruces NM 88004 | 082126380-174147 | $ 34.34 | $ 17.17 | $ 18.00 |
| 131 | 0131-RICH0131 (relo) | Natural Gas | City of Richmond, VA | City of Richmond, VA PO Box 71210  Charlotte NC 28272-1210 | 164737-0009346 | $ 116.33 | $ 58.16 | $ 59.00 |
| 339 | 0339-RICH0339 (Relo) | Natural Gas | City of Richmond, VA | City of Richmond, VA PO Box 71210  Charlotte NC 28272-1210 | 164737-0177103 | $ 153.73 | $ 76.87 | $ 77.00 |
| 339 | 0339-RICH0339 (Relo) | Natural Gas | City of Richmond, VA | City of Richmond, VA PO Box 71210  Charlotte NC 28272-1210 | 164737-0177105 | $ 21.42 | $ 10.71 | $ 11.00 |
| 339 | 0339-RICH0339 (Relo) | Natural Gas | City of Richmond, VA | City of Richmond, VA PO Box 71210  Charlotte NC 28272-1210 | 164737-0177106 | $ 11.16 | $ 5.58 | $ 6.00 |
| 339 | 0339-RICH0339 (Relo) | Natural Gas | City of Richmond, VA | City of Richmond, VA PO Box 71210  Charlotte NC 28272-1210 | 164737-0177107 | $ 36.96 | $ 18.48 | $ 19.00 |
| 339 | 0339-RICH0339 (Relo) | Natural Gas | City of Richmond, VA | City of Richmond, VA PO Box 71210  Charlotte NC 28272-1210 | 164737-0177108 | $ 87.25 | $ 43.63 | $ 44.00 |
| 348 | 0348-SPMO0348 (relo) | Natural Gas | City Utilities of Springfield, MO | City Utilities of Springfield, MO P.O. Box 551  Springfield MO 65801-0551 | 9835926835 | $ 240.49 | $ 120.24 | $ 130.00 |
| 585 | 0585-CLAR0585 | Natural Gas | Clarksville Gas & Water Department | Clarksville Gas & Water Department 2215 Madison St  Clarksville TN 37043 | 006-3590.305 | $ 79.62 | $ 39.81 | $ 40.00 |
| 585 | 0585-CLAR0585 | Natural Gas | Clarksville Gas & Water Department | Clarksville Gas & Water Department 2215 Madison St  Clarksville TN 37043 | 006-3592.303 | $ 94.71 | $ 47.36 | $ 48.00 |
| 585 | 0585-CLAR0585 | Natural Gas | Clarksville Gas & Water Department | Clarksville Gas & Water Department 2215 Madison St  Clarksville TN 37043 | 006-3593.301 | $ 61.24 | $ 30.62 | $ 31.00 |
| 84 | 0084-COLO0084 | Natural Gas | Colorado Springs Utilities | Colorado Springs Utilities PO Box 340  Colorado Springs CO 80901 | 2418335935 | $ 222.50 | $ 111.25 | $ 120.00 |
| 1213 | 1213-COLO1213 | Natural Gas | Colorado Springs Utilities | Colorado Springs Utilities PO Box 340  Colorado Springs CO 80901 | 7299824744 | $ 203.87 | $ 101.94 | $ 110.00 |
| 105 | 0105-LEXI0105 | Natural Gas | Columbia Gas of Kentucky | Columbia Gas of Kentucky PO Box 4660  Carol Stream IL 60197-4660 | 10769882 006 000 7 | $ 256.40 | $ 128.20 | $ 130.00 |
| 105 | 0105-LEXI0105 | Natural Gas | Columbia Gas of Kentucky | Columbia Gas of Kentucky PO Box 4660  Carol Stream IL 60197-4660 | 10769882 007 000 6 | $ 95.99 | $ 47.99 | $ 48.00 |
| 105 | 0105-LEXI0105 | Natural Gas | Columbia Gas of Kentucky | Columbia Gas of Kentucky PO Box 4660  Carol Stream IL 60197-4660 | 10769882 008 000 5 | $ 121.19 | $ 60.59 | $ 61.00 |
| 479 | 0479-FRAN0479 | Natural Gas | Columbia Gas of Kentucky | Columbia Gas of Kentucky PO Box 4660  Carol Stream IL 60197-4660 | 10769882 009 000 4 | $ 210.40 | $ 105.20 | $ 110.00 |
| 739 | 0739-HAGE0739 | Natural Gas | Columbia Gas of Maryland | Columbia Gas of Maryland PO Box 70322  Philadelphia PA 19176-0322 | 16692307 002 000 9 | $ 115.76 | $ 57.88 | $ 58.00 |
| 149 | 0149-COLU0149 | Natural Gas | Columbia Gas of Ohio | Columbia Gas of Ohio PO Box 4629  Carol Stream IL 60197-4629 | 18788217 003 000 0 | $ 247.23 | $ 123.61 | $ 130.00 |
| 671 | 0671-COLU0671 | Natural Gas | Columbia Gas of Ohio | Columbia Gas of Ohio PO Box 4629  Carol Stream IL 60197-4629 | 13446282 010 000 7 | $ 79.46 | $ 39.73 | $ 40.00 |
| 1158 | 1158-CLEV1158 | Natural Gas | Columbia Gas of Ohio | Columbia Gas of Ohio PO Box 4629  Carol Stream IL 60197-4629 | 16121311 009 000 3 | $ 558.90 | $ 279.45 | $ 280.00 |
| 611 | 0611-YORK0611 | Natural Gas | Columbia Gas of Pennsylvania | Columbia Gas of Pennsylvania PO Box 70285  Philadelphia PA 19176-0285 | 16121311 007 000 5 | $ 214.26 | $ 107.13 | $ 110.00 |
| 640 | 0640-PITT0640 | Natural Gas | Columbia Gas of Pennsylvania | Columbia Gas of Pennsylvania PO Box 70285  Philadelphia PA 19176-0285 | 16121311 008 000 4 | $ 490.03 | $ 245.01 | $ 250.00 |
| 687 | 0687-PITT0687 | Natural Gas | Columbia Gas of Pennsylvania | Columbia Gas of Pennsylvania PO Box 70285  Philadelphia PA 19176-0285 | 16351164 003 000 4 | $ 217.45 | $ 108.72 | $ 110.00 |
| 588 | 0588-RICH0588 (relo) | Natural Gas | Columbia Gas of Virginia | Columbia Gas of Virginia PO Box 70319  Philadelphia PA 19176-0319 | 15190958 010 000 9 | $ 128.10 | $ 64.05 | $ 65.00 |
| 1082 | 1082-CHPK1082 | Natural Gas | Columbia Gas of Virginia | Columbia Gas of Virginia PO Box 70319  Philadelphia PA 19176-0319 | 15190958 008 000 3 | $ 63.57 | $ 31.78 | $ 32.00 |
| 4 | 0004-ATLA0004 | Natural Gas | Constellation NewEnergy Gas Div LLC/5472 | Constellation NewEnergy Gas Div LLC/5472 PO Box 5472  Carol Stream IL 60197-5472 | 7886943 | $ 70.75 | $ 35.37 | $ 36.00 |
| 4 | 0004-ATLA0004 | Natural Gas | Constellation NewEnergy Gas Div LLC/5472 | Constellation NewEnergy Gas Div LLC/5472 PO Box 5472  Carol Stream IL 60197-5472 | 7903153 | $ 87.76 | $ 43.88 | $ 44.00 |
| 124 | 0124-AUGU0124 | Natural Gas | Constellation NewEnergy Gas Div LLC/5472 | Constellation NewEnergy Gas Div LLC/5472 PO Box 5472  Carol Stream IL 60197-5472 | 7878658 | $ 15.25 | $ 7.63 | $ 8.00 |
| 124 | 0124-AUGU0124 | Natural Gas | Constellation NewEnergy Gas Div LLC/5472 | Constellation NewEnergy Gas Div LLC/5472 PO Box 5472  Carol Stream IL 60197-5472 | 7888813 | $ 27.78 | $ 13.89 | $ 14.00 |
| 132 | 0132-ATLA0132 | Natural Gas | Constellation NewEnergy Gas Div LLC/5472 | Constellation NewEnergy Gas Div LLC/5472 PO Box 5472  Carol Stream IL 60197-5472 | 7856435 | $ 24.39 | $ 12.20 | $ 13.00 |
| 524 | 0524-ATLA0524 | Natural Gas | Constellation NewEnergy Gas Div LLC/5472 | Constellation NewEnergy Gas Div LLC/5472 PO Box 5472  Carol Stream IL 60197-5472 | 7833809 | $ 45.19 | $ 22.59 | $ 23.00 |
| 336 | 0336-DETR0336 (Relo) | Natural Gas | Consumers Energy | Consumers Energy PO Box 740309  Cincinnati OH 45274-0309 | 1030 3796 2729 | $ 230.84 | $ 115.42 | $ 120.00 |
| 472 | 0472-KALA0472 | Natural Gas | Consumers Energy | Consumers Energy PO Box 740309  Cincinnati OH 45274-0309 | 1030 3796 2299 | $ 116.41 | $ 58.21 | $ 59.00 |
| 649 | 0649-DETR0649 | Natural Gas | Consumers Energy | Consumers Energy PO Box 740309  Cincinnati OH 45274-0309 | 1030 3988 5639 | $ 66.17 | $ 33.09 | $ 34.00 |
| 1190 | 1190-DALL1190 | Natural Gas | CoServ | CoServ PO Box 734803  Dallas TX 75373-4803 | 9001410055 | $ 74.00 | $ 37.00 | $ 38.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 291 | 0291-SANA0291 | Natural Gas | CPS Energy | CPS Energy P.O. Box 2678  San Antonio TX 78289-0001 | 300-4655-846 | $ 39.36 | $ 19.68 | $ 20.00 |
| 340 | 0340-SANA0340 (relo) | Natural Gas | CPS Energy | CPS Energy P.O. Box 2678  San Antonio TX 78289-0001 | 300-4655-852 | $ 16.54 | $ 8.27 | $ 9.00 |
| 365 | 0365-SANA0365 (Relo) | Natural Gas | CPS Energy | CPS Energy P.O. Box 2678  San Antonio TX 78289-0001 | 300-4655-853 | $ 59.63 | $ 29.82 | $ 30.00 |
| 916 | 0916-SANA0916 (Relo) | Natural Gas | CPS Energy | CPS Energy P.O. Box 2678  San Antonio TX 78289-0001 | 300-4655-861 | $ 11.41 | $ 5.71 | $ 6.00 |
| 826 | 0826-DALT0826 | Natural Gas | Dalton Utilities | Dalton Utilities PO Box 745147 Atlanta GA 30374-5147 | 0004800205 | $ 141.54 | $ 70.77 | $ 71.00 |
| 717 | 0717-HUNT0717 | Natural Gas | Decatur Utilities, AL | Decatur Utilities, AL Box 2232  Decatur AL 35609-2232 | 67826002 | $ 34.68 | $ 17.34 | $ 18.00 |
| 204 | 0204-WILM0204 | Natural Gas | DELMARVA POWER DE/MD/VA/17000/13609 | DELMARVA POWER DE/MD/VA/17000/13609 PO Box 13609  Philadelphia PA 19101-3609 | 5002 3221 208 | $ 89.13 | $ 44.56 | $ 45.00 |
| 204 | 0204-WILM0204 | Natural Gas | DELMARVA POWER DE/MD/VA/17000/13609 | DELMARVA POWER DE/MD/VA/17000/13609 PO Box 13609  Philadelphia PA 19101-3609 | 5002 3221 844 | $ 207.66 | $ 103.83 | $ 110.00 |
| 204 | 0204-WILM0204 | Natural Gas | DELMARVA POWER DE/MD/VA/17000/13609 | DELMARVA POWER DE/MD/VA/17000/13609 PO Box 13609  Philadelphia PA 19101-3609 | 5002 3222 602 | $ 96.73 | $ 48.37 | $ 49.00 |
| 144 | 0144-RALE0144 | Natural Gas | Dominion Energy North Carolina | Dominion Energy North Carolina P.O. Box 100256 @ SCANA Corporation Columbia SC 29202-3256 | 1-2101-2438-3204 | $ 108.98 | $ 54.49 | $ 55.00 |
| 284 | 0284-RALE0284 | Natural Gas | Dominion Energy North Carolina | Dominion Energy North Carolina P.O. Box 100256 @ SCANA Corporation Columbia SC 29202-3256 | 1-2101-2450-5145 | $ 103.22 | $ 51.61 | $ 52.00 |
| 570 | 0570-GAST0570 | Natural Gas | Dominion Energy North Carolina | Dominion Energy North Carolina P.O. Box 100256 @ SCANA Corporation Columbia SC 29202-3256 | 1-2101-2450-5657 | $ 85.11 | $ 42.55 | $ 43.00 |
| 723 | 0723-RALE0723 | Natural Gas | Dominion Energy North Carolina | Dominion Energy North Carolina P.O. Box 100256 @ SCANA Corporation Columbia SC 29202-3256 | 1-2101-2450-5041 | $ 24.48 | $ 12.24 | $ 13.00 |
| 728 | 0728-RALE0728 | Natural Gas | Dominion Energy North Carolina | Dominion Energy North Carolina P.O. Box 100256 @ SCANA Corporation Columbia SC 29202-3256 | 1-2101-2450-4993 | $ 45.35 | $ 22.68 | $ 23.00 |
| 799 | 0799-CHAP0799 (Relo) | Natural Gas | Dominion Energy North Carolina | Dominion Energy North Carolina P.O. Box 100256 @ SCANA Corporation Columbia SC 29202-3256 | 1-2101-2450-5291 | $ 227.46 | $ 113.73 | $ 120.00 |
| 835 | 0835-RALE0835 | Natural Gas | Dominion Energy North Carolina | Dominion Energy North Carolina P.O. Box 100256 @ SCANA Corporation Columbia SC 29202-3256 | 1-2101-2438-3627 | $ 41.98 | $ 20.99 | $ 21.00 |
| 1155 | 1155-ASHE1155 | Natural Gas | Dominion Energy North Carolina | Dominion Energy North Carolina P.O. Box 100256 @ SCANA Corporation Columbia SC 29202-3256 | 1-2101-2450-5779 | $ 20.80 | $ 10.40 | $ 11.00 |
| 541 | 0541-CANT0541 | Natural Gas | Dominion Energy Ohio/26785 | Dominion Energy Ohio/26785 P.O. Box 26785 @ Dominion Resources Services, Inc Richmond VA 23261-6785 | 0 1800 1352 7535 | $ 226.95 | $ 113.47 | $ 120.00 |
| 843 | 0843-AKRO0843 | Natural Gas | Dominion Energy Ohio/26785 | Dominion Energy Ohio/26785 P.O. Box 26785 @ Dominion Resources Services, Inc Richmond VA 23261-6785 | 8 1800 1353 3041 | $ 148.56 | $ 74.28 | $ 75.00 |
| 802 | 0802-AIKE0802 | Natural Gas | Dominion Energy South Carolina | Dominion Energy South Carolina PO Box 100255  Columbia SC 29202-3255 | 4-2101-2438-2133 | $ 49.18 | $ 24.59 | $ 25.00 |
| 1056 | 1056-CLMB1056 | Natural Gas | Dominion Energy South Carolina | Dominion Energy South Carolina PO Box 100255  Columbia SC 29202-3255 | 4-2101-2450-3812 | $ 95.74 | $ 47.87 | $ 48.00 |
| 276 | 0276-OREM0276 (Relo) | Natural Gas | Dominion Energy/27031 | Dominion Energy/27031 PO Box 27031  Richmond VA 23261-7031 | 6548130553 | $ 184.33 | $ 92.16 | $ 100.00 |
| 538 | 0538-OGDE0538 (relo) | Natural Gas | Dominion Energy/27031 | Dominion Energy/27031 PO Box 27031  Richmond VA 23261-7031 | 0209853270 | $ 301.69 | $ 150.85 | $ 160.00 |
| 547 | 0547-SALT0547 | Natural Gas | Dominion Energy/27031 | Dominion Energy/27031 PO Box 27031  Richmond VA 23261-7031 | 8718560350 | $ 170.08 | $ 85.04 | $ 86.00 |
| 655 | 0655-STGE0655 | Natural Gas | Dominion Energy/27031 | Dominion Energy/27031 PO Box 27031  Richmond VA 23261-7031 | 0201460804 | $ 17.84 | $ 8.92 | $ 9.00 |
| 655 | 0655-STGE0655 | Natural Gas | Dominion Energy/27031 | Dominion Energy/27031 PO Box 27031  Richmond VA 23261-7031 | 8230883795 | $ 34.63 | $ 17.31 | $ 18.00 |
| 655 | 0655-STGE0655 | Natural Gas | Dominion Energy/27031 | Dominion Energy/27031 PO Box 27031  Richmond VA 23261-7031 | 9709063287 | $ 68.69 | $ 34.34 | $ 35.00 |
| 426 | 0426-GRRP0426 | Natural Gas | DTE Energy/630795/740786 | DTE Energy/630795/740786 PO BOX 630795  Cincinnati OH 45263-0795 | 9200 194 4514 6 | $ 258.06 | $ 129.03 | $ 130.00 |
| 282 | 0282-CINC0282 (Expansion) | Natural Gas | Duke Energy/1326/1327 | Duke Energy/1326/1327 PO Box 1326  Charlotte NC 28201-1326 | 910118042739 | $ 224.26 | $ 112.13 | $ 120.00 |
| 282 | 0282-CINC0282 (Expansion) | Natural Gas | Duke Energy/1326/1327 | Duke Energy/1326/1327 PO Box 1326  Charlotte NC 28201-1326 | 910119523462 | $ 194.23 | $ 97.12 | $ 100.00 |
| 438 | 0438-CINC0438 | Natural Gas | Duke Energy/1326/1327 | Duke Energy/1326/1327 PO Box 1326  Charlotte NC 28201-1326 | 910117047946 | $ 230.93 | $ 115.47 | $ 120.00 |
| 1086 | 1086-CINC1086 | Natural Gas | Duke Energy/1326/1327 | Duke Energy/1326/1327 PO Box 1326  Charlotte NC 28201-1326 | 910120670354 | $ 504.77 | $ 252.38 | $ 260.00 |
| 632 | 0632-BATO0632 | Natural Gas | Entergy Gulf States LA, LLC/8103 | Entergy Gulf States LA, LLC/8103 PO BOX 8103  BATON ROUGE LA 70891-8103 | 170639470 | $ 1.09 | $ 0.55 | $ 1.00 |
| 562 | 0562-BOST0562 | Natural Gas | Eversource Energy 660753/56007 | Eversource Energy 660753/56007 PO Box 56007  Boston MA 02205-6007 | 1110 061 0093 | $ 116.75 | $ 58.37 | $ 59.00 |
| 718 | 0718-GREN0718 | Natural Gas | Fort Hill Natural Gas Authority | Fort Hill Natural Gas Authority P.O. Box 189  Easley SC 29641-0189 | 00021339-02 | $ 45.68 | $ 22.84 | $ 23.00 |
| 735 | 0735-CLEM0735 | Natural Gas | Fort Hill Natural Gas Authority | Fort Hill Natural Gas Authority P.O. Box 189  Easley SC 29641-0189 | 00043496-01 | $ 28.27 | $ 14.13 | $ 15.00 |
| 358 | 0358-GAIN0358 (Relo) | Natural Gas | Gainesville Regional Utilities | Gainesville Regional Utilities P.O. Box 147051  Gainesville FL 32614-7051 | 2000-7234-7217 | $ 53.72 | $ 26.86 | $ 27.00 |
| 4 | 0004-ATLA0004 | Natural Gas | Gas South/530552 | Gas South/530552 P.O. Box 530552  Atlanta GA 30353-0552 | 7099088161 | $ 117.13 | $ 58.56 | $ 59.00 |
| 124 | 0124-AUGU0124 | Natural Gas | Gas South/530552 | Gas South/530552 P.O. Box 530552  Atlanta GA 30353-0552 | 0431192878 | $ 55.51 | $ 27.76 | $ 28.00 |
| 124 | 0124-AUGU0124 | Natural Gas | Gas South/530552 | Gas South/530552 P.O. Box 530552  Atlanta GA 30353-0552 | 1855160624 | $ 40.95 | $ 20.48 | $ 21.00 |
| 132 | 0132-ATLA0132 | Natural Gas | Gas South/530552 | Gas South/530552 P.O. Box 530552  Atlanta GA 30353-0552 | 9204084074 | $ 47.34 | $ 23.67 | $ 24.00 |
| 319 | 0319-MACO0319 (Relo) | Natural Gas | Gas South/530552 | Gas South/530552 P.O. Box 530552  Atlanta GA 30353-0552 | 4384256518 | $ 60.05 | $ 30.03 | $ 31.00 |
| 329 | 0329-ATHENS | Natural Gas | Gas South/530552 | Gas South/530552 P.O. Box 530552  Atlanta GA 30353-0552 | 7769551442 | $ 103.45 | $ 51.73 | $ 52.00 |
| 524 | 0524-ATLA0524 | Natural Gas | Gas South/530552 | Gas South/530552 P.O. Box 530552  Atlanta GA 30353-0552 | 7074794155 | $ 91.08 | $ 45.54 | $ 46.00 |
| 782 | 0782-ATLA0782 | Natural Gas | Gas South/530552 | Gas South/530552 P.O. Box 530552  Atlanta GA 30353-0552 | 8969707523 | $ 100.10 | $ 50.05 | $ 51.00 |
| 816 | 0816-ATLA0816 (Relo) | Natural Gas | Gas South/530552 | Gas South/530552 P.O. Box 530552  Atlanta GA 30353-0552 | 0639782325 | $ 200.79 | $ 100.40 | $ 110.00 |
| 1156 | 1156-ATLA1156 | Natural Gas | Gas South/530552 | Gas South/530552 P.O. Box 530552  Atlanta GA 30353-0552 | 3359519674 | $ 89.28 | $ 44.64 | $ 45.00 |
| 1177 | 1177-ATLA1177 | Natural Gas | Gas South/530552 | Gas South/530552 P.O. Box 530552  Atlanta GA 30353-0552 | 8360393766 | $ 69.59 | $ 34.79 | $ 35.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 1209 | 1209-ATLA1209 | Natural Gas | Gas South/530552 | Gas South/530552 P.O. Box 530552  Atlanta GA 30353-0552 | 7878710681 | $ 121.92 | $ 60.96 | $ 61.00 |
| 319 | 0319-MACO0319 (Relo) | Natural Gas | Georgia Natural Gas/71245 | Georgia Natural Gas/71245 PO Box 71245  Charlotte NC 28272-1245 | 004374096-4383219 | $ 49.46 | $ 24.73 | $ 25.00 |
| 329 | 0329-ATHENS | Natural Gas | Georgia Natural Gas/71245 | Georgia Natural Gas/71245 PO Box 71245  Charlotte NC 28272-1245 | 004333962-4343457 | $ 114.02 | $ 57.01 | $ 58.00 |
| 782 | 0782-ATLA0782 | Natural Gas | Georgia Natural Gas/71245 | Georgia Natural Gas/71245 PO Box 71245  Charlotte NC 28272-1245 | 001856213-1878442 | $ 89.60 | $ 44.80 | $ 45.00 |
| 816 | 0816-ATLA0816 (Relo) | Natural Gas | Georgia Natural Gas/71245 | Georgia Natural Gas/71245 PO Box 71245  Charlotte NC 28272-1245 | 004620091-4627446 | $ 231.46 | $ 115.73 | $ 120.00 |
| 1156 | 1156-ATLA1156 | Natural Gas | Georgia Natural Gas/71245 | Georgia Natural Gas/71245 PO Box 71245  Charlotte NC 28272-1245 | 005349158-5326113 | $ 88.14 | $ 44.07 | $ 45.00 |
| 1177 | 1177-ATLA1177 | Natural Gas | Georgia Natural Gas/71245 | Georgia Natural Gas/71245 PO Box 71245  Charlotte NC 28272-1245 | 005357875-5334740 | $ 22.75 | $ 11.37 | $ 12.00 |
| 1209 | 1209-ATLA1209 | Natural Gas | Georgia Natural Gas/71245 | Georgia Natural Gas/71245 PO Box 71245  Charlotte NC 28272-1245 | 005357003-5333870 | $ 101.96 | $ 50.98 | $ 51.00 |
| 741 | 0741-GRNC0741 (relo) | Natural Gas | Greenville Utilities Commission, NC | Greenville Utilities Commission, NC PO Box 1432  Charlotte NC 28201-1432 | 8309199359 | $ 167.57 | $ 83.79 | $ 84.00 |
| 567 | 0567-HUNT0567 (Relo) | Natural Gas | Huntsville Utilities, AL | Huntsville Utilities, AL Huntsville Utilities  Huntsville AL 35895 | 221010324106 | $ 141.01 | $ 70.51 | $ 71.00 |
| 602 | 0602-BOIS0602 | Natural Gas | Intermountain Gas Company | Intermountain Gas Company PO Box 5600  Bismarck ND 58506-5600 | 555 044 2960 0 | $ 58.23 | $ 29.12 | $ 30.00 |
| 731 | 0731-BOIS0731 | Natural Gas | Intermountain Gas Company | Intermountain Gas Company PO Box 5600  Bismarck ND 58506-5600 | 563 431 8802 7 | $ 54.87 | $ 27.43 | $ 28.00 |
| 694 | 0694-JKTN0694 | Natural Gas | Jackson Energy Authority | Jackson Energy Authority PO Box 2082  Memphis TN 38101-2082 | 232084-197057 | $ 129.55 | $ 64.78 | $ 65.00 |
| 16 | 0016-KANS0016 | Natural Gas | Kansas Gas Service | Kansas Gas Service PO Box 219046  Kansas City MO 64121-9046 | 510876200 1144260 09 | $ 218.57 | $ 109.28 | $ 110.00 |
| 16 | 0016-KANS0016 | Natural Gas | Kansas Gas Service | Kansas Gas Service PO Box 219046  Kansas City MO 64121-9046 | 510876200 1144261 27 | $ 35.14 | $ 17.57 | $ 18.00 |
| 17 | 0017-KANS0017 | Natural Gas | Kansas Gas Service | Kansas Gas Service PO Box 219046  Kansas City MO 64121-9046 | 510304800 1091977 18 | $ 41.93 | $ 20.96 | $ 21.00 |
| 120 | 0120-WICH0120 | Natural Gas | Kansas Gas Service | Kansas Gas Service PO Box 219046  Kansas City MO 64121-9046 | 510756849 1691302 27 | $ 198.71 | $ 99.35 | $ 100.00 |
| 349 | 0349-KANS0349 | Natural Gas | Kansas Gas Service | Kansas Gas Service PO Box 219046  Kansas City MO 64121-9046 | 510379052 1556505 82 | $ 142.59 | $ 71.30 | $ 72.00 |
| 642 | 0642-KANS0642 | Natural Gas | Kansas Gas Service | Kansas Gas Service PO Box 219046  Kansas City MO 64121-9046 | 510876200 1079108 09 | $ 165.53 | $ 82.77 | $ 83.00 |
| 437 | 0437-SANF0437 (RELO) | Natural Gas | Kohl's Inc | Kohl's Inc N56 W17000 Ridgewood Dr Attn: Bank Ridgewood Dr Menomonee Falls WI 53051 | Tuesday Morning, Inc. - 983B | $ 97.01 | $ 48.51 | $ 49.00 |
| 324 | 0324-KNOX0324 | Natural Gas | KUB-Knoxville Utilities Board | KUB-Knoxville Utilities Board PO Box 59029  Knoxville TN 37950-9029 | 7212763915 | $ 265.27 | $ 132.63 | $ 140.00 |
| 171 | 0171-LOUI0171 (Relo) | Natural Gas | LG&E - Louisville Gas & Electric | LG&E - Louisville Gas & Electric PO Box 25211  Lehigh Valley PA 18002-5211 | 3000-4147-5934 | $ 182.93 | $ 91.46 | $ 100.00 |
| 381 | 0381-LOUI0381 | Natural Gas | LG&E - Louisville Gas & Electric | LG&E - Louisville Gas & Electric PO Box 25211  Lehigh Valley PA 18002-5211 | 3000-4152-0739 | $ 111.51 | $ 55.76 | $ 56.00 |
| 381 | 0381-LOUI0381 | Natural Gas | LG&E - Louisville Gas & Electric | LG&E - Louisville Gas & Electric PO Box 25211  Lehigh Valley PA 18002-5211 | 3000-4154-0141 | $ 210.93 | $ 105.46 | $ 110.00 |
| 5 | 0005-MEMP0005 (Relo) | Natural Gas | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388  Memphis TN 38145-0388 | 00016-4472-1149-552 | $ 103.56 | $ 51.78 | $ 52.00 |
| 5 | 0005-MEMP0005 (Relo) | Natural Gas | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388  Memphis TN 38145-0388 | 00016-4472-1149-553 | $ 39.06 | $ 19.53 | $ 20.00 |
| 137 | 0137-MEMP0137 | Natural Gas | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388  Memphis TN 38145-0388 | 00016-4472-1324-134 | $ 68.29 | $ 34.14 | $ 35.00 |
| 353 | 0353-MEMP0353 | Natural Gas | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388  Memphis TN 38145-0388 | 00016-4472-1288-067 | $ 178.75 | $ 89.37 | $ 90.00 |
| 563 | 0563-MEMP0563 | Natural Gas | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388  Memphis TN 38145-0388 | 00016-4472-1260-366 | $ 35.20 | $ 17.60 | $ 18.00 |
| 563 | 0563-MEMP0563 | Natural Gas | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388  Memphis TN 38145-0388 | 00016-4472-1260-367 | $ 44.84 | $ 22.42 | $ 23.00 |
| 613 | 0613-MEMP0613 | Natural Gas | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388  Memphis TN 38145-0388 | 00016-4472-1334-445 | $ 49.41 | $ 24.70 | $ 25.00 |
| 613 | 0613-MEMP0613 | Natural Gas | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388  Memphis TN 38145-0388 | 00016-4472-1334-446 | $ 75.99 | $ 38.00 | $ 38.00 |
| 334 | 0334-DESM0334 (Relo) | Natural Gas | MidAmerican Energy Company | MidAmerican Energy Company PO Box 8020 @ MidAmerican Energy Holdings Company Davenport IA 52808-8020 | 08560-47109 | $ 61.39 | $ 30.70 | $ 31.00 |
| 334 | 0334-DESM0334 (Relo) | Natural Gas | MidAmerican Energy Company | MidAmerican Energy Company PO Box 8020 @ MidAmerican Energy Holdings Company Davenport IA 52808-8020 | 30190-58060 | $ 139.54 | $ 69.77 | $ 70.00 |
| 334 | 0334-DESM0334 (Relo) | Natural Gas | MidAmerican Energy Company | MidAmerican Energy Company PO Box 8020 @ MidAmerican Energy Holdings Company Davenport IA 52808-8020 | 69460-50145 | $ 16.57 | $ 8.29 | $ 9.00 |
| 334 | 0334-DESM0334 (Relo) | Natural Gas | MidAmerican Energy Company | MidAmerican Energy Company PO Box 8020 @ MidAmerican Energy Holdings Company Davenport IA 52808-8020 | 89880-23088 | $ 17.60 | $ 8.80 | $ 9.00 |
| 539 | 0539-DAVE539 (Relo) | Natural Gas | MidAmerican Energy Company | MidAmerican Energy Company PO Box 8020 @ MidAmerican Energy Holdings Company Davenport IA 52808-8020 | 96240-69055 | $ 237.13 | $ 118.57 | $ 120.00 |
| 709 | 0709-IOWA0709 (Relo) | Natural Gas | MidAmerican Energy Company | MidAmerican Energy Company PO Box 8020 @ MidAmerican Energy Holdings Company Davenport IA 52808-8020 | 64831-19088 | $ 329.38 | $ 164.69 | $ 170.00 |
| 1235 | 1235-SIOU1235 | Natural Gas | MidAmerican Energy Company | MidAmerican Energy Company PO Box 8020 @ MidAmerican Energy Holdings Company Davenport IA 52808-8020 | 78331-02053 | $ 158.77 | $ 79.39 | $ 80.00 |
| 618 | 0618-BUFF0618 | Natural Gas | National Fuel/371835 | National Fuel/371835 PO Box 371835  Pittsburgh PA 15250-7835 | 8653177 08 | $ 101.50 | $ 50.75 | $ 51.00 |
| 814 | 0814-ERIE0814 | Natural Gas | National Fuel/371835 | National Fuel/371835 PO Box 371835  Pittsburgh PA 15250-7835 | 8673367 02 | $ 220.14 | $ 110.07 | $ 120.00 |
| 631 | 0631-LGID0631 | Natural Gas | National Grid - Pittsburgh/371382 | National Grid - Pittsburgh/371382 PO Box 371382  Pittsburgh PA 15250-7382 | 93550-02013 | $ 273.10 | $ 136.55 | $ 140.00 |
| 48 | 0048-ALBU0048 | Natural Gas | New Mexico Gas Company | New Mexico Gas Company PO Box 27885  Albuquerque NM 87125-7885 | 116293403-0584442-5 | $ 261.68 | $ 130.84 | $ 140.00 |
| 288 | 0288-SAFE0288 | Natural Gas | New Mexico Gas Company | New Mexico Gas Company PO Box 27885  Albuquerque NM 87125-7885 | 116293403-1188610-0 | $ 109.87 | $ 54.94 | $ 55.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 1146 | 1146-TAOS1146 | Natural Gas | New Mexico Gas Company | New Mexico Gas Company PO Box 27885  Albuquerque NM 87125-7885 | 116293403-0841015-6 | $ 143.76 | $ 71.88 | $ 72.00 |
| 1146 | 1146-TAOS1146 | Natural Gas | New Mexico Gas Company | New Mexico Gas Company PO Box 27885  Albuquerque NM 87125-7885 | 116293403-1230977-7 | $ 44.20 | $ 22.10 | $ 23.00 |
| 1184 | 1184-ALBU1184 | Natural Gas | New Mexico Gas Company | New Mexico Gas Company PO Box 27885  Albuquerque NM 87125-7885 | 116293403-1241679-5 | $ 201.81 | $ 100.91 | $ 110.00 |
| 608 | 0608-CHIC0608 | Natural Gas | Nicor Gas/2020/0632/5407 | Nicor Gas/2020/0632/5407 PO Box 5407  Carol Stream IL 60197-5407 | 8682340000 6 | $ 262.96 | $ 131.48 | $ 140.00 |
| 784 | 0784-CHIC0784 | Natural Gas | Nicor Gas/2020/0632/5407 | Nicor Gas/2020/0632/5407 PO Box 5407  Carol Stream IL 60197-5407 | 8561585901 5 | $ 569.76 | $ 284.88 | $ 290.00 |
| 898 | 0898-CHIC0898 | Natural Gas | Nicor Gas/2020/0632/5407 | Nicor Gas/2020/0632/5407 PO Box 5407  Carol Stream IL 60197-5407 | 5295633175 6 | $ 244.23 | $ 122.12 | $ 130.00 |
| 942 | 0942-CHIC0942 (Relo) | Natural Gas | Nicor Gas/2020/0632/5407 | Nicor Gas/2020/0632/5407 PO Box 5407  Carol Stream IL 60197-5407 | 3014393294 2 | $ 382.49 | $ 191.24 | $ 200.00 |
| 961 | 0961-CHIC0961 | Natural Gas | Nicor Gas/2020/0632/5407 | Nicor Gas/2020/0632/5407 PO Box 5407  Carol Stream IL 60197-5407 | 5771371514 2 | $ 246.71 | $ 123.36 | $ 130.00 |
| 469 | 0469-SBEN0469 | Natural Gas | NIPSCO - Northern Indiana Public Serv Co | NIPSCO - Northern Indiana Public Serv Co P.O. Box 13007 @ NiSource, Inc Merrillville IN 46411-3007 | 954-048-001-4 | $ 266.52 | $ 133.26 | $ 140.00 |
| 604 | 0604-FTWA0604 | Natural Gas | NIPSCO - Northern Indiana Public Serv Co | NIPSCO - Northern Indiana Public Serv Co P.O. Box 13007 @ NiSource, Inc Merrillville IN 46411-3007 | 733-248-005-4 | $ 114.19 | $ 57.09 | $ 58.00 |
| 604 | 0604-FTWA0604 | Natural Gas | NIPSCO - Northern Indiana Public Serv Co | NIPSCO - Northern Indiana Public Serv Co P.O. Box 13007 @ NiSource, Inc Merrillville IN 46411-3007 | 905-838-003-6 | $ 96.48 | $ 48.24 | $ 49.00 |
| 604 | 0604-FTWA0604 | Natural Gas | NIPSCO - Northern Indiana Public Serv Co | NIPSCO - Northern Indiana Public Serv Co P.O. Box 13007 @ NiSource, Inc Merrillville IN 46411-3007 | 933-248-005-2 | $ 198.15 | $ 99.08 | $ 100.00 |
| 615 | 0615-FTWA0615 | Natural Gas | NIPSCO - Northern Indiana Public Serv Co | NIPSCO - Northern Indiana Public Serv Co P.O. Box 13007 @ NiSource, Inc Merrillville IN 46411-3007 | 115-838-003-2 | $ 150.85 | $ 75.43 | $ 76.00 |
| 981 | 0981-HUNT0981 | Natural Gas | North Alabama Gas Dist, AL | North Alabama Gas Dist, AL PO Box 1428  Madison AL 35758 | 64711 | $ 44.48 | $ 22.24 | $ 23.00 |
| 156 | 0156-CLEV0156 | Natural Gas | Northeast Ohio Natural Gas Corp/74008596 | Northeast Ohio Natural Gas Corp/74008596 PO Box 74008596  Chicago IL 60674-8596 | 211018247 | $ 134.52 | $ 67.26 | $ 68.00 |
| 1093 | 1093-RENO1093 (relo) | Natural Gas | NV Energy/30073 North Nevada | NV Energy/30073 North Nevada PO Box 30073  Reno NV 89520-3073 | 1000297680401473038 | $ 131.54 | $ 65.77 | $ 66.00 |
| 395 | 0395-PORT0395 (Relo) | Natural Gas | NW Natural | NW Natural PO BOX 6017 Northwest Natural PORTLAND OR 97228-6017 | 3720875-8 | $ 108.20 | $ 54.10 | $ 55.00 |
| 523 | 0523-PORT0523 | Natural Gas | NW Natural | NW Natural PO BOX 6017 Northwest Natural PORTLAND OR 97228-6017 | 1046653-0 | $ 167.18 | $ 83.59 | $ 84.00 |
| 691 | 0691-SALE0691 | Natural Gas | NW Natural | NW Natural PO BOX 6017 Northwest Natural PORTLAND OR 97228-6017 | 2779390-0 | $ 49.74 | $ 24.87 | $ 25.00 |
| 769 | 0769-PORT0769 | Natural Gas | NW Natural | NW Natural PO BOX 6017 Northwest Natural PORTLAND OR 97228-6017 | 1463622-9 | $ 96.38 | $ 48.19 | $ 49.00 |
| 6 | 0006-OKLA0006 | Natural Gas | Oklahoma Natural Gas Co: Kansas City | Oklahoma Natural Gas Co: Kansas City PO Box 219296  Kansas City MO 64121-9296 | 210391591 1214387 45 | $ 106.28 | $ 53.14 | $ 54.00 |
| 6 | 0006-OKLA0006 | Natural Gas | Oklahoma Natural Gas Co: Kansas City | Oklahoma Natural Gas Co: Kansas City PO Box 219296  Kansas City MO 64121-9296 | 210391591 1904400 91 | $ 198.94 | $ 99.47 | $ 100.00 |
| 7 | 0007-TULS0007 | Natural Gas | Oklahoma Natural Gas Co: Kansas City | Oklahoma Natural Gas Co: Kansas City PO Box 219296  Kansas City MO 64121-9296 | 211093231 1780300 09 | $ 109.75 | $ 54.87 | $ 55.00 |
| 110 | 0110-NORM0110 | Natural Gas | Oklahoma Natural Gas Co: Kansas City | Oklahoma Natural Gas Co: Kansas City PO Box 219296  Kansas City MO 64121-9296 | 210205345 1192227 00 | $ 36.70 | $ 18.35 | $ 19.00 |
| 110 | 0110-NORM0110 | Natural Gas | Oklahoma Natural Gas Co: Kansas City | Oklahoma Natural Gas Co: Kansas City PO Box 219296  Kansas City MO 64121-9296 | 210205345 1192245 82 | $ 102.62 | $ 51.31 | $ 52.00 |
| 110 | 0110-NORM0110 | Natural Gas | Oklahoma Natural Gas Co: Kansas City | Oklahoma Natural Gas Co: Kansas City PO Box 219296  Kansas City MO 64121-9296 | 210205345 1882144 82 | $ 91.98 | $ 45.99 | $ 46.00 |
| 374 | 0374-OKLA0374 (Relo) | Natural Gas | Oklahoma Natural Gas Co: Kansas City | Oklahoma Natural Gas Co: Kansas City PO Box 219296  Kansas City MO 64121-9296 | 210205345 2594279 73 | $ 224.68 | $ 112.34 | $ 120.00 |
| 492 | 0492-OKLA0492 | Natural Gas | Oklahoma Natural Gas Co: Kansas City | Oklahoma Natural Gas Co: Kansas City PO Box 219296  Kansas City MO 64121-9296 | 210205345 1322351 91 | $ 267.56 | $ 133.78 | $ 140.00 |
| 507 | 0507-TULS0507 | Natural Gas | Oklahoma Natural Gas Co: Kansas City | Oklahoma Natural Gas Co: Kansas City PO Box 219296  Kansas City MO 64121-9296 | 210078749 1075900 27 | $ 225.57 | $ 112.79 | $ 120.00 |
| 507 | 0507-TULS0507 | Natural Gas | Oklahoma Natural Gas Co: Kansas City | Oklahoma Natural Gas Co: Kansas City PO Box 219296  Kansas City MO 64121-9296 | 210078749 1090865 73 | $ 86.93 | $ 43.46 | $ 44.00 |
| 681 | 0681-OKLA0681 | Natural Gas | Oklahoma Natural Gas Co: Kansas City | Oklahoma Natural Gas Co: Kansas City PO Box 219296  Kansas City MO 64121-9296 | 210194912 1878656 00 | $ 142.96 | $ 71.48 | $ 72.00 |
| 1195 | 1195-OKLA1195 | Natural Gas | Oklahoma Natural Gas Co: Kansas City | Oklahoma Natural Gas Co: Kansas City PO Box 219296  Kansas City MO 64121-9296 | 210205345 2582001 45 | $ 197.70 | $ 98.85 | $ 100.00 |
| 1202 | 1202-TULS1202 | Natural Gas | Oklahoma Natural Gas Co: Kansas City | Oklahoma Natural Gas Co: Kansas City PO Box 219296  Kansas City MO 64121-9296 | 210078749 2622417 18 | $ 259.68 | $ 129.84 | $ 130.00 |
| 261 | 0261-SACR0261 (Relo) | Natural Gas | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1711585875 | $ 4.32 | $ 2.16 | $ 3.00 |
| 261 | 0261-SACR0261 (Relo) | Natural Gas | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1717585573 | $ 161.32 | $ 80.66 | $ 81.00 |
| 265 | 0265-SACR0265 | Natural Gas | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1710862463 | $ 11.95 | $ 5.97 | $ 6.00 |
| 265 | 0265-SACR0265 | Natural Gas | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1714287175 | $ 85.84 | $ 42.92 | $ 43.00 |
| 270 | 0270-SANF0270 | Natural Gas | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1717822838 | $ 286.88 | $ 143.44 | $ 150.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 327 | 0327-SACR0327 | Natural Gas | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1715363190 | $ 69.59 | $ 34.79 | $ 35.00 |
| 406 | 0406-SANF0406 | Natural Gas | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1712728829 | $ 37.82 | $ 18.91 | $ 19.00 |
| 406 | 0406-SANF0406 | Natural Gas | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1712987364 | $ 10.64 | $ 5.32 | $ 6.00 |
| 406 | 0406-SANF0406 | Natural Gas | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1718220382 | $ 15.03 | $ 7.52 | $ 8.00 |
| 415 | 0415-FRES0415 (Relo) | Natural Gas | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1716119138 | $ 87.84 | $ 43.92 | $ 44.00 |
| 459 | 0459-SANF0459 | Natural Gas | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1715563571 | $ 249.13 | $ 124.56 | $ 130.00 |
| 616 | 0616-CHCO0616 | Natural Gas | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1712025457 | $ 140.55 | $ 70.27 | $ 71.00 |
| 1102 | 1102-SACR1102 | Natural Gas | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 1716366278 | $ 94.73 | $ 47.37 | $ 48.00 |
| 1166 | 1166-SANF1166 | Natural Gas | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 6434709513-1 | $ 401.06 | $ 200.53 | $ 210.00 |
| 1200 | 1200-SACR1200 | Natural Gas | Pacific Gas & Electric | Pacific Gas & Electric P.O. BOX 997300 PG&E CORPORATION Sacramento CA 95899-7300 | 7319202914-5 | $ 147.05 | $ 73.52 | $ 74.00 |
| 644 | 0644-PHIL0644 | Natural Gas | PECO/37629 | PECO/37629 PO BOX 37629 Payment Processing Philadelphia PA 19101 | 45934-01504 | $ 92.30 | $ 46.15 | $ 47.00 |
| 1035 | 1035-PHIL1035 | Natural Gas | PECO/37629 | PECO/37629 PO BOX 37629 Payment Processing Philadelphia PA 19101 | 01676-15018 | $ 75.32 | $ 37.66 | $ 38.00 |
| 1047 | 1047-PHIL1047 | Natural Gas | PECO/37629 | PECO/37629 PO BOX 37629 Payment Processing Philadelphia PA 19101 | 65008-30013 | $ 202.20 | $ 101.10 | $ 110.00 |
| 1014 | 1014-NEWC1014 | Natural Gas | Peoples/644760 | Peoples/644760 PO Box 644760  Pittsburgh PA 15264-4760 | 200015565241 | $ 16.50 | $ 8.25 | $ 9.00 |
| 1015 | 1015-PITT1015 | Natural Gas | Peoples/644760 | Peoples/644760 PO Box 644760  Pittsburgh PA 15264-4760 | 210008066537 | $ 104.97 | $ 52.49 | $ 53.00 |
| 29 | 0029-NASH0029 (Relo) | Natural Gas | Piedmont Natural Gas | Piedmont Natural Gas PO Box 1246 @ Piedmont Natural Gas Company Charlotte NC 28201-1246 | 2000439060030 | $ 110.96 | $ 55.48 | $ 56.00 |
| 147 | 0147-CHAR0147 (Relo) | Natural Gas | Piedmont Natural Gas | Piedmont Natural Gas PO Box 1246 @ Piedmont Natural Gas Company Charlotte NC 28201-1246 | 2000439060029 | $ 96.87 | $ 48.44 | $ 49.00 |
| 357 | 0357-GRSB0357 | Natural Gas | Piedmont Natural Gas | Piedmont Natural Gas PO Box 1246 @ Piedmont Natural Gas Company Charlotte NC 28201-1246 | 2000439060026 | $ 209.27 | $ 104.63 | $ 110.00 |
| 467 | 0467-SPAR0467 (Relo) | Natural Gas | Piedmont Natural Gas | Piedmont Natural Gas PO Box 1246 @ Piedmont Natural Gas Company Charlotte NC 28201-1246 | 5004196918002 | $ 111.70 | $ 55.85 | $ 56.00 |
| 667 | 0667-CHAR0667 (Relo) | Natural Gas | Piedmont Natural Gas | Piedmont Natural Gas PO Box 1246 @ Piedmont Natural Gas Company Charlotte NC 28201-1246 | 2003948273002 | $ 180.20 | $ 90.10 | $ 100.00 |
| 806 | 0806-CHAR0806 | Natural Gas | Piedmont Natural Gas | Piedmont Natural Gas PO Box 1246 @ Piedmont Natural Gas Company Charlotte NC 28201-1246 | 2000439060027 | $ 43.44 | $ 21.72 | $ 22.00 |
| 1009 | 1009-NASH1009 (relo) | Natural Gas | Piedmont Natural Gas | Piedmont Natural Gas PO Box 1246 @ Piedmont Natural Gas Company Charlotte NC 28201-1246 | 2000439060031 | $ 147.39 | $ 73.69 | $ 74.00 |
| 1028 | 1028-BURL1028 | Natural Gas | Piedmont Natural Gas | Piedmont Natural Gas PO Box 1246 @ Piedmont Natural Gas Company Charlotte NC 28201-1246 | 9002193015006 | $ 50.02 | $ 25.01 | $ 26.00 |
| 1058 | 1058-GRSB1058 (Relo) | Natural Gas | Piedmont Natural Gas | Piedmont Natural Gas PO Box 1246 @ Piedmont Natural Gas Company Charlotte NC 28201-1246 | 2000439060028 | $ 114.27 | $ 57.14 | $ 58.00 |
| 1199 | 1199-CHAR1199 | Natural Gas | Piedmont Natural Gas | Piedmont Natural Gas PO Box 1246 @ Piedmont Natural Gas Company Charlotte NC 28201-1246 | 9002193015007 | $ 129.98 | $ 64.99 | $ 65.00 |
| 1222 | 1222-CHAR1222 | Natural Gas | Piedmont Natural Gas | Piedmont Natural Gas PO Box 1246 @ Piedmont Natural Gas Company Charlotte NC 28201-1246 | 2000439060032 | $ 147.33 | $ 73.66 | $ 74.00 |
| 781 | 0781-BERG0781 | Natural Gas | PSE&G-Public Service Elec & Gas Co | PSE&G-Public Service Elec & Gas P.O. Box 14444  New Brunswick NJ 08906-4444 | 7510741300 | $ 69.99 | $ 34.99 | $ 35.00 |
| 858 | 0858-OLYM0858 | Natural Gas | Puget Sound Energy | Puget Sound Energy BOT-01H P.O. Box 91269 Bellevue WA 98009-9269 | 220023122157 | $ 69.10 | $ 34.55 | $ 35.00 |
| 1130 | 1130-SEAT1130 | Natural Gas | Puget Sound Energy | Puget Sound Energy BOT-01H P.O. Box 91269 Bellevue WA 98009-9269 | 220023122710 | $ 128.62 | $ 64.31 | $ 65.00 |
| 7065 | 7065-Fort Worth DC | Natural Gas | Quorum International | Quorum International 201 Railhead Rd  Fort Worth TX 76161 | Tuesday Morning | $ 750.02 | $ 375.01 | $ 380.00 |
| 1106 | 1106-RCNY1106 | Natural Gas | RG&E - Rochester Gas & Electric | RG&E - Rochester Gas & Electric P.O. Box 847813  Boston MA 02284-7813 | 20031191073 | $ 390.69 | $ 195.35 | $ 200.00 |
| 1219 | 1219-MOBI1219 | Natural Gas | Riviera Utilities - Foley, AL | Riviera Utilities - Foley, AL PO Box 580052 ATTN: PAYMENT PROCESSING CENTER Charlotte NC 28258-0052 | 2000059311 | $ 48.46 | $ 24.23 | $ 25.00 |
| 363 | 0363-ROAN0363 | Natural Gas | Roanoke Gas Company | Roanoke Gas Company PO Box 70848  Charlotte NC 28272-0848 | 0806877-7 | $ 114.75 | $ 57.38 | $ 58.00 |
| 1149 | 1149-ROAN1149 | Natural Gas | Roanoke Gas Company | Roanoke Gas Company PO Box 70848  Charlotte NC 28272-0848 | 0806873-6 | $ 93.15 | $ 46.58 | $ 47.00 |
| 1014 | 1014-NEWC1014 | Natural Gas | Rosecroft Center LLC | Rosecroft Center LLC 678 Reisterstown Rd  Baltimore MD 21208 | Tuesday Morning | $ 84.29 | $ 42.14 | $ 43.00 |
| 1092 | 1092-SAND1092 | Natural Gas | San Diego Gas & Electric | San Diego Gas & Electric P.O. Box 25111 Sdg&e Santa Ana CA 92799-5111 | 2100 0060 4188 5 | $ 3.38 | $ 1.69 | $ 2.00 |
| 813 | 0813-KNOX0813 | Natural Gas | Sevier County Utility District (SCUD) | Sevier County Utility District (SCUD) PO Box 6519  Sevierville TN 37864-6519 | 210285-120733 | $ 114.07 | $ 57.03 | $ 58.00 |
| 176 | 0176-LOSA0176 | Natural Gas | Southern California Gas (The Gas Co.) | Southern California Gas (The Gas Co.) PO Box C  Monterey Park CA 91756 | 102 104 9158 4 | $ 94.53 | $ 47.27 | $ 48.00 |
| 345 | 0345-LOSA0345 | Natural Gas | Southern California Gas (The Gas Co.) | Southern California Gas (The Gas Co.) PO Box C  Monterey Park CA 91756 | 038 219 1425 0 | $ 229.36 | $ 114.68 | $ 120.00 |
| 400 | 0400-LOSA0400 | Natural Gas | Southern California Gas (The Gas Co.) | Southern California Gas (The Gas Co.) PO Box C  Monterey Park CA 91756 | 0454875124 | $ 71.53 | $ 35.76 | $ 36.00 |
| 721 | 0721-LOSA0721 | Natural Gas | Southern California Gas (The Gas Co.) | Southern California Gas (The Gas Co.) PO Box C  Monterey Park CA 91756 | 1788168406 | $ 69.76 | $ 34.88 | $ 35.00 |
| 1030 | 1030-LOSA1030 (Relo) | Natural Gas | Southern California Gas (The Gas Co.) | Southern California Gas (The Gas Co.) PO Box C  Monterey Park CA 91756 | 036 724 3790 6 | $ 18.61 | $ 9.31 | $ 10.00 |
| 252 | 0252-LASV0252 | Natural Gas | Southwest Gas | Southwest Gas PO Box 24531  Oakland CA 94623-1531 | 910000857060 | $ 36.05 | $ 18.02 | $ 19.00 |
| 544 | 0544-PHOE0544 | Natural Gas | Southwest Gas | Southwest Gas PO Box 24531  Oakland CA 94623-1531 | 910001642117 | $ 51.26 | $ 25.63 | $ 26.00 |
| 606 | 0606-PHOE0606 (Relo) | Natural Gas | Southwest Gas | Southwest Gas PO Box 24531  Oakland CA 94623-1531 | 910001921564 | $ 46.16 | $ 23.08 | $ 24.00 |
| 755 | 0755-CARS0755 | Natural Gas | Southwest Gas | Southwest Gas PO Box 24531  Oakland CA 94623-1531 | 910000796191 | $ 285.83 | $ 142.91 | $ 150.00 |
| 755 | 0755-CARS0755 | Natural Gas | Southwest Gas | Southwest Gas PO Box 24531  Oakland CA 94623-1531 | 910000796193 | $ 37.37 | $ 18.69 | $ 19.00 |
| 755 | 0755-CARS0755 | Natural Gas | Southwest Gas | Southwest Gas PO Box 24531  Oakland CA 94623-1531 | 910000796197 | $ 34.71 | $ 17.36 | $ 18.00 |
| 755 | 0755-CARS0755 | Natural Gas | Southwest Gas | Southwest Gas PO Box 24531  Oakland CA 94623-1531 | 910000796200 | $ 30.24 | $ 15.12 | $ 16.00 |

**EXHIBIT A - UTILITY COMPANIES**

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 810 | 0810-TUCS0810 | Natural Gas | Southwest Gas | Southwest Gas PO Box 24531  Oakland CA 94623-1531 | 910002037580 | $ 30.39 | $ 15.20 | $ 16.00 |
| 184 | 0184-BIRM0184 | Natural Gas | Spire/Birmingham | Spire/Birmingham PO Box 2224  Birmingham AL 35246-0022 | 3822262222 | $ 100.37 | $ 50.19 | $ 51.00 |
| 359 | 0359-BIRM0359 | Natural Gas | Spire/Birmingham | Spire/Birmingham PO Box 2224  Birmingham AL 35246-0022 | 7013523333 | $ 40.62 | $ 20.31 | $ 21.00 |
| 546 | 0546-BIRM0546 | Natural Gas | Spire/Birmingham | Spire/Birmingham PO Box 2224  Birmingham AL 35246-0022 | 1778513333 | $ 54.27 | $ 27.13 | $ 28.00 |
| 40 | 0040-STLO0040 | Natural Gas | Spire/St Louis | Spire/St Louis Drawer 2  St Louis MO 63171 | 8420112502 | $ 65.12 | $ 32.56 | $ 33.00 |
| 91 | 0091-KANS0091 (relo) | Natural Gas | Spire/St Louis | Spire/St Louis Drawer 2  St Louis MO 63171 | 7466872994 | $ 231.35 | $ 115.68 | $ 120.00 |
| 104 | 0104-STLO0104 | Natural Gas | Spire/St Louis | Spire/St Louis Drawer 2  St Louis MO 63171 | 8982831261 | $ 74.88 | $ 37.44 | $ 38.00 |
| 317 | 0317-STLO0317 | Natural Gas | Spire/St Louis | Spire/St Louis Drawer 2  St Louis MO 63171 | 1951801937 | $ 70.49 | $ 35.25 | $ 36.00 |
| 317 | 0317-STLO0317 | Natural Gas | Spire/St Louis | Spire/St Louis Drawer 2  St Louis MO 63171 | 2020645545 | $ 42.78 | $ 21.39 | $ 22.00 |
| 317 | 0317-STLO0317 | Natural Gas | Spire/St Louis | Spire/St Louis Drawer 2  St Louis MO 63171 | 2648207069 | $ 124.46 | $ 62.23 | $ 63.00 |
| 317 | 0317-STLO0317 | Natural Gas | Spire/St Louis | Spire/St Louis Drawer 2  St Louis MO 63171 | 5732015657 | $ 112.27 | $ 56.14 | $ 57.00 |
| 505 | 0505-KANS0505 | Natural Gas | Spire/St Louis | Spire/St Louis Drawer 2  St Louis MO 63171 | 4490255062 | $ 179.40 | $ 89.70 | $ 90.00 |
| 505 | 0505-KANS0505 | Natural Gas | Spire/St Louis | Spire/St Louis Drawer 2  St Louis MO 63171 | 5392041111 | $ 125.24 | $ 62.62 | $ 63.00 |
| 569 | 0569-KANS0569 | Natural Gas | Spire/St Louis | Spire/St Louis Drawer 2  St Louis MO 63171 | 5726595329 | $ 290.93 | $ 145.47 | $ 150.00 |
| 845 | 0845-STLO0845 | Natural Gas | Spire/St Louis | Spire/St Louis Drawer 2  St Louis MO 63171 | 3062352520 | $ 207.68 | $ 103.84 | $ 110.00 |
| 1116 | 1116-STLO1116 (relo) | Natural Gas | Spire/St Louis | Spire/St Louis Drawer 2  St Louis MO 63171 | 8022569323 | $ 72.42 | $ 36.21 | $ 37.00 |
| 1116 | 1116-STLO1116 (relo) | Natural Gas | Spire/St Louis | Spire/St Louis Drawer 2  St Louis MO 63171 | 9222226080 | $ 284.59 | $ 142.29 | $ 150.00 |
| 279 | 0279-LITT0279 (Relo) | Natural Gas | Summit Utilities Arkansas Inc | Summit Utilities Arkansas Inc PO Box 676344  Dallas TX 75267-6344 | 210100386348 | $ 131.58 | $ 65.79 | $ 66.00 |
| 402 | 0402-LITT0402 | Natural Gas | Summit Utilities Arkansas Inc | Summit Utilities Arkansas Inc PO Box 676344  Dallas TX 75267-6344 | 210100386307 | $ 53.52 | $ 26.76 | $ 27.00 |
| 402 | 0402-LITT0402 | Natural Gas | Summit Utilities Arkansas Inc | Summit Utilities Arkansas Inc PO Box 676344  Dallas TX 75267-6344 | 210100386323 | $ 16.50 | $ 8.25 | $ 9.00 |
| 568 | 0568-TEXA0568 | Natural Gas | Summit Utilities Arkansas Inc | Summit Utilities Arkansas Inc PO Box 676344  Dallas TX 75267-6344 | 210100386193 | $ 36.59 | $ 18.29 | $ 19.00 |
| 827 | 0827-LITT0827 (relo) | Natural Gas | Summit Utilities Arkansas Inc | Summit Utilities Arkansas Inc PO Box 676344  Dallas TX 75267-6344 | 210100386112 | $ 114.57 | $ 57.28 | $ 58.00 |
| 1003 | 1003-LITT1003 | Natural Gas | Summit Utilities Arkansas Inc | Summit Utilities Arkansas Inc PO Box 676344  Dallas TX 75267-6344 | 210100385997 | $ 68.00 | $ 34.00 | $ 34.00 |
| 1141 | 1141-LITT1141 | Natural Gas | Summit Utilities Arkansas Inc | Summit Utilities Arkansas Inc PO Box 676344  Dallas TX 75267-6344 | 210100386577 | $ 55.62 | $ 27.81 | $ 28.00 |
| 1180 | 1180-IONE1180 | Natural Gas | Summit Utilities Arkansas Inc | Summit Utilities Arkansas Inc PO Box 676344  Dallas TX 75267-6344 | 210100386357 | $ 43.88 | $ 21.94 | $ 22.00 |
| 481 | 0481-LAWT0481 (Relo) | Natural Gas | Summit Utilities Oklahoma Inc | Summit Utilities Oklahoma Inc PO Box 676357  Dallas TX 75267-6357 | 210100386565 | $ 128.04 | $ 64.02 | $ 65.00 |
| 1182 | 1182-PLMC1182 | Natural Gas | Teco: Peoples Gas | Teco: Peoples Gas PO Box 31318  Tampa FL 33631-3318 | 211019563686 | $ 38.61 | $ 19.31 | $ 20.00 |
| 14 | 0014-AUST0014 | Natural Gas | Texas Gas Service | Texas Gas Service PO Box 219913  Kansas City MO 64121-9913 | 910213127 1446270 45 | $ 93.89 | $ 46.95 | $ 47.00 |
| 24 | 0024-ELPA0024 (Relo) | Natural Gas | Texas Gas Service | Texas Gas Service PO Box 219913  Kansas City MO 64121-9913 | 910240233 1484204 91 | $ 197.79 | $ 98.90 | $ 100.00 |
| 303 | 0303-ELPA0303 (relo) | Natural Gas | Texas Gas Service | Texas Gas Service PO Box 219913  Kansas City MO 64121-9913 | 910240233 2425820 64 | $ 110.83 | $ 55.41 | $ 56.00 |
| 914 | 0914-FORT0914 (relo) | Natural Gas | Texas Gas Service | Texas Gas Service PO Box 219913  Kansas City MO 64121-9913 | 910240233 2349566 36 | $ 119.39 | $ 59.70 | $ 60.00 |
| 1189 | 1189-AUST1189 | Natural Gas | Texas Gas Service | Texas Gas Service PO Box 219913  Kansas City MO 64121-9913 | 910240233 2436290 27 | $ 110.64 | $ 55.32 | $ 56.00 |
| 690 | 0690-LANC0690 | Natural Gas | UGI Utilities Inc | UGI Utilities Inc PO Box 15503  Wilmington DE 19886-5503 | 421003372172 | $ 81.66 | $ 40.83 | $ 41.00 |
| 873 | 0873-PRES0873 | Natural Gas | UNS Gas Inc | UNS Gas Inc PO Box 5176  Harlan IA 51593-0676 | 4712019033 | $ 120.10 | $ 60.05 | $ 61.00 |
| 1112 | 1112-FLAG1112 | Natural Gas | UNS Gas Inc | UNS Gas Inc PO Box 5176  Harlan IA 51593-0676 | 8540826624 | $ 114.42 | $ 57.21 | $ 58.00 |
| 548 | 0548-NORF0548 | Natural Gas | Virginia Natural Gas/5409 | Virginia Natural Gas/5409 PO Box 5409  Carol Stream IL 60197-5409 | 2331762060 | $ 113.14 | $ 56.57 | $ 57.00 |
| 549 | 0549-NEWP0549 | Natural Gas | Virginia Natural Gas/5409 | Virginia Natural Gas/5409 PO Box 5409  Carol Stream IL 60197-5409 | 2559247800 | $ 40.26 | $ 20.13 | $ 21.00 |
| 702 | 0702-RICH0702 (Relo) | Natural Gas | Virginia Natural Gas/5409 | Virginia Natural Gas/5409 PO Box 5409  Carol Stream IL 60197-5409 | 3926088113 | $ 128.63 | $ 64.31 | $ 65.00 |
| 1062 | 1062-CHPK1062 (relo) | Natural Gas | Virginia Natural Gas/5409 | Virginia Natural Gas/5409 PO Box 5409  Carol Stream IL 60197-5409 | 2800005657 | $ 130.20 | $ 65.10 | $ 66.00 |
| 1161 | 1161-ATLA1161 | Natural Gas | Walton EMC / Walton Gas | Walton EMC / Walton Gas PO Box 1347  Monroe GA 30655-1347 | 971167002 | $ 190.29 | $ 95.15 | $ 100.00 |
| 23 | 0023-ROCK0023 | Natural Gas | Washington Gas/37747 | Washington Gas/37747 PO BOX 37747  Philadelphia PA 19101-5047 | 210003218562 | $ 75.09 | $ 37.55 | $ 38.00 |
| 90 | 0090-WASH0090 (Relo) | Natural Gas | Washington Gas/37747 | Washington Gas/37747 PO BOX 37747  Philadelphia PA 19101-5047 | 310003774422 | $ 241.53 | $ 120.76 | $ 130.00 |
| 181 | 0181-WASH0181 | Natural Gas | Washington Gas/37747 | Washington Gas/37747 PO BOX 37747  Philadelphia PA 19101-5047 | 310003774471 | $ 130.18 | $ 65.09 | $ 66.00 |
| 701 | 0701-WASH0701 | Natural Gas | Washington Gas/37747 | Washington Gas/37747 PO BOX 37747  Philadelphia PA 19101-5047 | 310003774455 | $ 248.05 | $ 124.03 | $ 130.00 |
| 821 | 0821-WASH0821 (Relo) | Natural Gas | Washington Gas/37747 | Washington Gas/37747 PO BOX 37747  Philadelphia PA 19101-5047 | 210003218570 | $ 176.69 | $ 88.35 | $ 89.00 |
| 821 | 0821-WASH0821 (Relo) | Natural Gas | Washington Gas/37747 | Washington Gas/37747 PO BOX 37747  Philadelphia PA 19101-5047 | 210004355058 | $ 24.42 | $ 12.21 | $ 13.00 |
| 791 | 0791-MILW0791 | Natural Gas | WE Energies/Wisconsin Electric/Gas | WE Energies/Wisconsin Electric/Gas PO Box 6042  Carol Stream IL 60197-6042 | 0701395971-00001 | $ 127.74 | $ 63.87 | $ 64.00 |
| 791 | 0791-MILW0791 | Natural Gas | WE Energies/Wisconsin Electric/Gas | WE Energies/Wisconsin Electric/Gas PO Box 6042  Carol Stream IL 60197-6042 | 0701395971-00004 | $ 56.10 | $ 28.05 | $ 29.00 |
| 1231 | 1231-MILW1231 | Natural Gas | WE Energies/Wisconsin Electric/Gas | WE Energies/Wisconsin Electric/Gas PO Box 6042  Carol Stream IL 60197-6042 | 0701395971-00002 | $ 350.63 | $ 175.32 | $ 180.00 |
| 13 | 0013-DENV0013 (Relo) | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0012576974-1 | $ 197.02 | $ 98.51 | $ 100.00 |
| 49 | 0049-DENV0049 (Relo) | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0011566447-1 | $ 344.69 | $ 172.34 | $ 180.00 |
| 253 | 0253-FTCO0253 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 5300109950511 | $ 93.09 | $ 46.55 | $ 47.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 253 | 0253-FTCO0253 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 5300109952488 | $ 138.70 | $ 69.35 | $ 70.00 |
| 253 | 0253-FTCO0253 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 5300109953161 | $ 66.60 | $ 33.30 | $ 34.00 |
| 462 | 0462-PUEB0462 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0010995011-3 | $ 346.70 | $ 173.35 | $ 180.00 |
| 474 | 0474-DENV0474 (Relo) | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0010630015-5 | $ 148.30 | $ 74.15 | $ 75.00 |
| 521 | 0521-GRAN0521 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0010994985-8 | $ 114.72 | $ 57.36 | $ 58.00 |
| 521 | 0521-GRAN0521 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0010995007-7 | $ 90.53 | $ 45.27 | $ 46.00 |
| 521 | 0521-GRAN0521 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0010995016-8 | $ 82.09 | $ 41.04 | $ 42.00 |
| 521 | 0521-GRAN0521 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0010995026-0 | $ 98.51 | $ 49.26 | $ 50.00 |
| 521 | 0521-GRAN0521 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0011027384-3 | $ 84.48 | $ 42.24 | $ 43.00 |
| 572 | 0572-STCL0572 (Relo) | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 51-0011256722-8 | $ 142.08 | $ 71.04 | $ 72.00 |
| 572 | 0572-STCL0572 (Relo) | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 51-0011256732-0 | $ 185.83 | $ 92.92 | $ 100.00 |
| 656 | 0656-BOUL0656 (Relo) | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0011730801-0 | $ 231.65 | $ 115.83 | $ 120.00 |
| 809 | 0809-FARG0809 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 5180483421 | $ 176.69 | $ 88.35 | $ 89.00 |
| 1081 | 1081-DENV1081 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0011026430-8 | $ 79.15 | $ 39.58 | $ 40.00 |
| 1101 | 1101-SILV1101 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0010994991-6 | $ 216.20 | $ 108.10 | $ 110.00 |
| 1101 | 1101-SILV1101 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0010994997-2 | $ 115.22 | $ 57.61 | $ 58.00 |
| 1101 | 1101-SILV1101 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0010995018-0 | $ 93.34 | $ 46.67 | $ 47.00 |
| 1101 | 1101-SILV1101 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0010995032-8 | $ 77.00 | $ 38.50 | $ 39.00 |
| 1101 | 1101-SILV1101 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 5300109950351 | $ 105.00 | $ 52.50 | $ 53.00 |
| 1101 | 1101-SILV1101 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0010995042-0 | $ 92.63 | $ 46.32 | $ 47.00 |
| 1101 | 1101-SILV1101 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0012159961-2 | $ 97.71 | $ 48.85 | $ 49.00 |
| 1111 | 1111-DENV1111 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 5300109953092 | $ 96.97 | $ 48.49 | $ 49.00 |
| 1150 | 1150-DENV1150 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0732808-7 | $ 318.47 | $ 159.24 | $ 160.00 |
| 1196 | 1196-FTCO1196 | Natural Gas | Xcel Energy | Xcel Energy P.O. Box 9477 (2200) @ Xcel Energy Remit Processing Minneapolis MN 55484-9477 | 53-0012450653-7 | $ 295.59 | $ 147.79 | $ 150.00 |
| 564 | 0564-ROCK0564 (relo) | Natural Gas | York County Natural Gas | York County Natural Gas P.O. Box 11907  Rock Hill SC 29731-1907 | 64948-003 | $ 67.77 | $ 33.89 | $ 34.00 |
| 287 | 0287-CHRL0287 | Sewer | Albemarle County Service Authority | Albemarle County Service Authority 168 SPOTNAP RD  CHARLOTTESVILLE VA 22911-8690 | 01400110-02 | $ 54.91 | $ 27.46 | $ 28.00 |
| 156 | 0156-CLEV0156 | Sewer | Alpha Plaza Investments LTD | Alpha Plaza Investments LTD 7670 Tyler Blvd  Mentor OH 44060 | Tuesday Morning-Alpha Place | $ 47.98 | $ 23.99 | $ 24.00 |
| 91 | 0091-KANS0091 (relo) | Sewer | ARC TSKCYMO001 LLC Lockbox | ARC TSKCYMO001 LLC Lockbox One Oakbrook Terrace Ste 400 Oakbrook Terrace IL 60181-0000 | UTSM-8986-1-C | $ 67.50 | $ 33.75 | $ 34.00 |
| 11 | 0011-FORT0011 | Sewer | Arlington Utilities | Arlington Utilities PO BOX 90020 UTILITIES ARLINGTON TX 76004-3020 | 42-0704.305 | $ 27.94 | $ 13.97 | $ 14.00 |
| 376 | 0376-FORT0376 (relo) | Sewer | Arlington Utilities | Arlington Utilities PO BOX 90020 UTILITIES ARLINGTON TX 76004-3020 | 20-0025.306 | $ 228.54 | $ 114.27 | $ 120.00 |
| 124 | 0124-AUGU0124 | Sewer | Augusta Utilities Department | Augusta Utilities Department P.O. Box 1457  Augusta GA 30903-1457 | 5-0322.306 | $ 110.54 | $ 55.27 | $ 56.00 |
| 124 | 0124-AUGU0124 | Sewer | Augusta Utilities Department | Augusta Utilities Department P.O. Box 1457  Augusta GA 30903-1457 | 5-0323.303 | $ 107.53 | $ 53.77 | $ 54.00 |
| 202 | 0202-PLMB0202 | Sewer | AW Billing Service LLC | AW Billing Service LLC 4431 North Dixie Highway  Boca Raton FL 33431 | 519105 | $ 305.48 | $ 152.74 | $ 160.00 |
| 569 | 0569-KANS0569 | Sewer | AW Billing Service LLC | AW Billing Service LLC 4431 North Dixie Highway  Boca Raton FL 33431 | 841122 | $ 21.87 | $ 10.93 | $ 11.00 |
| 827 | 0827-LITT0827 (relo) | Sewer | Benton Utilities | Benton Utilities 1501 Citizens Way  Benton AR 72015 | 106541-001 | $ 30.42 | $ 15.21 | $ 16.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 359 | 0359-BIRM0359 | Sewer | Birmingham Water Works - Sewer & Water | Birmingham Water Works - Sewer & Water P.O. Box 830269  Birmingham AL 35283-0269 | 220010154112 | $ 227.15 | $ 113.58 | $ 120.00 |
| 546 | 0546-BIRM0546 | Sewer | Birmingham Water Works - Sewer & Water | Birmingham Water Works - Sewer & Water P.O. Box 830269  Birmingham AL 35283-0269 | 220010154115 | $ 285.20 | $ 142.60 | $ 150.00 |
| 678 | 0678-BOWL0678 | Sewer | Bowling Green Municipal Utilities | Bowling Green Municipal Utilities PO BOX 10360  BOWLING GREEN KY 42102-0360 | 294521 | $ 16.97 | $ 8.49 | $ 9.00 |
| 1158 | 1158-CLEV1158 | Sewer | Brixmor GA Southland Shopping Center LLC | Brixmor GA Southland Shopping Center LLC PO Box 645341 c/o Brixmor Property Group Cincinnati OH 45264-5341 | 5237091 | $ 9.09 | $ 4.55 | $ 5.00 |
| 113 | 0113-CORP0113 | Sewer | Brixmor Holdings 12 SPE LLC/645321 | Brixmor Holdings 12 SPE LLC/645321 PO Box 645321  Cincinnati OH 45264 | 22234062 | $ 52.72 | $ 26.36 | $ 27.00 |
| 1065 | 1065-HOUS1065 | Sewer | Brixmor Holdings 12 SPE LLC/645321 | Brixmor Holdings 12 SPE LLC/645321 PO Box 645321  Cincinnati OH 45264 | 12262056 | $ 36.29 | $ 18.15 | $ 19.00 |
| 929 | 0929-CINC0929 | Sewer | Brixmor Property Group/645351 | Brixmor Property Group/645351 PO Box 645351  Cincinnati OH 45264-5351 | 1614037 | $ 1.00 | $ 0.50 | $ 1.00 |
| 637 | 0637-BROW0637 | Sewer | Brownsville Public Utilities Board | Brownsville Public Utilities Board PO BOX 660566  Dallas TX 75266-0566 | 506235 | $ 28.14 | $ 14.07 | $ 15.00 |
| 770 | 0770-STSI0770 | Sewer | Brunswick-Glynn County Joint | Brunswick-Glynn County Joint PO Box 628396  Orlando FL 32862-8396 | 210054902 | $ 89.99 | $ 45.00 | $ 45.00 |
| 31 | 0031-HOUS0031 | Sewer | CA New Plan Fixed Rate Partnership | CA New Plan Fixed Rate Partnership PO Box 645321  Cincinnati OH 45264 | 12118322 | $ 12.46 | $ 6.23 | $ 7.00 |
| 418 | 0418-WLMG0418 | Sewer | Cape Fear Public Utility Authority | Cape Fear Public Utility Authority 235 Government Ctr Dr  Wilmington NC 28403-0235 | 10235738 | $ 24.72 | $ 12.36 | $ 13.00 |
| 426 | 0426-GRRP0426 | Sewer | CenterPoint Owner LLC | CenterPoint Owner LLC 40 Skokie Blvd, Suite 610 c/o Pine Tree LLC Northbrook IL 60062 | 3661 water | $ 70.97 | $ 35.48 | $ 36.00 |
| 192 | 0192-CHAS0192 | Sewer | Charleston Water System | Charleston Water System P.O. Box 568  Charleston SC 29402-0568 | 032818-06-4 | $ 201.73 | $ 100.87 | $ 110.00 |
| 902 | 0902-CHAS0902 | Sewer | Charleston Water System | Charleston Water System P.O. Box 568  Charleston SC 29402-0568 | 117036-03-8 | $ 91.18 | $ 45.59 | $ 46.00 |
| 985 | 0985-PTCH0985 | Sewer | Charlotte County Utilities | Charlotte County Utilities P.O. Box 516000  Punta Gorda FL 33951-6000 | 185189-001734 | $ 108.55 | $ 54.27 | $ 55.00 |
| 126 | 0126-INDI0126 | Sewer | Citizens Energy Group/7056 | Citizens Energy Group/7056 PO Box 7056  Indianapolis IN 46207-7056 | 6963250000 | $ 53.62 | $ 26.81 | $ 27.00 |
| 343 | 0343-ABIL0343 | Sewer | City of Abilene, TX | City of Abilene, TX P.O. Box 3479  Abilene TX 79604-3479 | 45-3475-04 | $ 31.46 | $ 15.73 | $ 16.00 |
| 802 | 0802-AIKE0802 | Sewer | City of Aiken, SC | City of Aiken, SC P.O. Box 1608  Aiken SC 29802-1608 | 136429-51612 | $ 87.99 | $ 43.99 | $ 44.00 |
| 386 | 0386-ALEX0386 (Relo) | Sewer | City of Alexandria, LA | City of Alexandria, LA PO Box 8618  Alexandria LA 71306 | 582436-125010 | $ 18.51 | $ 9.26 | $ 10.00 |
| 121 | 0121-AMAR0121 | Sewer | City of Amarillo, TX | City of Amarillo, TX P.O. Box 100  Amarillo TX 79105-0100 | 0311857-10294871 | $ 20.73 | $ 10.37 | $ 11.00 |
| 1155 | 1155-ASHE1155 | Sewer | City of Asheville, NC | City of Asheville, NC P.O BOX 733 Regional Water Authority ASHEVILLE NC 28802 | 1033988 | $ 113.01 | $ 56.51 | $ 57.00 |
| 866 | 0866-PHOE0866 (Relo) | Sewer | City of Avondale, AZ | City of Avondale, AZ P.O. Box 29650 Dept #880487 PHOENIX AZ 85038-9650 | 1120063-444552 | $ 32.17 | $ 16.08 | $ 17.00 |
| 563 | 0563-MEMP0563 | Sewer | City of Bartlett, TN | City of Bartlett, TN P.O. Box 341027 Bartlett Water Department Bartlett TN 38184-1027 | 291192 | $ 24.08 | $ 12.04 | $ 13.00 |
| 197 | 0197-BEAU0197 (Relo) | Sewer | City of Beaumont, TX | City of Beaumont, TX P.O. Box 521  Beaumont TX 77704 | 464165-429762 | $ 17.09 | $ 8.55 | $ 9.00 |
| 821 | 0821-WASH0821 (Relo) | Sewer | City of Bowie, MD | City of Bowie, MD 15901 Excalibur Rd Water and Sewer System Bowie MD 20716 | 17946 | $ 4.84 | $ 2.42 | $ 3.00 |
| 551 | 0551-BRAD0551 (RELO) | Sewer | City of Bradenton, FL | City of Bradenton, FL PO Box 1339  Bradenton FL 34206-1339 | 233902-20098097 | $ 11.83 | $ 5.92 | $ 6.00 |
| 748 | 0748-JKSN0748 | Sewer | City of Brandon Water Department, MS | City of Brandon Water Department, MS P.O. Box 1539  Brandon MS 39043 | 010355000.00 98 | $ 25.06 | $ 12.53 | $ 13.00 |
| 713 | 0713-FORT0713 | Sewer | City of Burleson, TX | City of Burleson, TX 141 West Renfro  Burleson TX 76028 | 78183-40810 | $ 227.26 | $ 113.63 | $ 120.00 |
| 740 | 0740-SAND0740 | Sewer | City of Carlsbad, CA | City of Carlsbad, CA P.O. Box 9009  Carlsbad CA 92018-9009 | 2704409-05 | $ 34.55 | $ 17.28 | $ 18.00 |
| 147 | 0147-CHAR0147 (Relo) | Sewer | City of Charlotte, NC | City of Charlotte, NC PO Box 1316 Billing Center Charlotte NC 28201-1316 | 1131379-71949 | $ 39.04 | $ 19.52 | $ 20.00 |
| 667 | 0667-CHAR0667 (Relo) | Sewer | City of Charlotte, NC | City of Charlotte, NC PO Box 1316 Billing Center Charlotte NC 28201-1316 | 1131397-131427 | $ 30.33 | $ 15.17 | $ 16.00 |
| 227 | 0227-TAMP0227 | Sewer | City of Clearwater, FL | City of Clearwater, FL P.O. Box 30020  Tampa FL 33630-3020 | 4269643 | $ 265.44 | $ 132.72 | $ 140.00 |
| 415 | 0415-FRES0415 (Relo) | Sewer | City of Clovis, CA | City of Clovis, CA PO Box 3007  Clovis CA 93613-3007 | 023-508214.03 | $ 27.99 | $ 13.99 | $ 14.00 |
| 818 | 0818-COCO0818 | Sewer | City of Cocoa, FL | City of Cocoa, FL PO Box 1270  Cocoa FL 32923-1270 | 471145-90476 | $ 44.54 | $ 22.27 | $ 23.00 |
| 1159 | 1159-MELB1159 | Sewer | City of Cocoa, FL | City of Cocoa, FL PO Box 1270  Cocoa FL 32923-1270 | 471145-112448 | $ 39.22 | $ 19.61 | $ 20.00 |
| 360 | 0360-COLM0360 (relo) | Sewer | City of Columbia, MO | City of Columbia, MO P.O. Box 1676 Finance Department Columbia MO 65205 | 00032429-0146182 | $ 21.69 | $ 10.84 | $ 11.00 |
| 360 | 0360-COLM0360 (relo) | Sewer | City of Columbia, MO | City of Columbia, MO P.O. Box 1676 Finance Department Columbia MO 65205 | 00032429-0146184 | $ 14.62 | $ 7.31 | $ 8.00 |
| 186 | 0186-CLMB0186 (Relo) | Sewer | City of Columbia, SC - Water | City of Columbia, SC - Water P.O. Box 7997 Water Billing Department Columbia SC 29202-7997 | 01-16087039-1040044-8 | $ 32.06 | $ 16.03 | $ 17.00 |
| 8401 | 8401- Corporate Office | Sewer | City of Dallas, TX | City of Dallas, TX CITY HALL 2D South  Dallas TX 75277 | 101047625 | $ 993.97 | $ 496.99 | $ 500.00 |
| 539 | 0539-DAVE539 (Relo) | Sewer | City of Davenport, IA | City of Davenport, IA P.O. Box 8003 Finance Department Davenport IA 52808-8003 | 9110015572 | $ 31.17 | $ 15.58 | $ 16.00 |
| 612 | 0612-DBCH0612 | Sewer | City of Deland, FL | City of Deland, FL P.O. Box 2919  Deland FL 32721-2919 | 077568-000 | $ 31.46 | $ 15.73 | $ 16.00 |
| 580 | 0580-DALL0580 (Relo) | Sewer | City of Denton, TX | City of Denton, TX PO BOX 660150 UTILITIES Dallas TX 75266-0150 | 4800052-03 | $ 53.34 | $ 26.67 | $ 27.00 |
| 1195 | 1195-OKLA1195 | Sewer | City of Edmond, OK | City of Edmond, OK PO Box 268927  Oklahoma City OK 73126-8927 | 0060148-066012 | $ 60.64 | $ 30.32 | $ 31.00 |
| 809 | 0809-FARG0809 | Sewer | City of Fargo, ND | City of Fargo, ND P.O. Box 1066 UTILITIES Fargo ND 58107-1066 | 660255804 | $ 51.28 | $ 25.64 | $ 26.00 |
| 3 | 0003-DALL0003 | Sewer | City of Farmers Branch, TX | City of Farmers Branch, TX P.O. Box 819010  Farmers Branch TX 75381-9010 | 165329-30900 | $ 192.83 | $ 96.41 | $ 100.00 |
| 3 | 0003-DALL0003 | Sewer | City of Farmers Branch, TX | City of Farmers Branch, TX P.O. Box 819010  Farmers Branch TX 75381-9010 | 165329-30952 | $ 1,278.37 | $ 639.18 | $ 640.00 |
| 3 | 0003-DALL0003 | Sewer | City of Farmers Branch, TX | City of Farmers Branch, TX P.O. Box 819010  Farmers Branch TX 75381-9010 | 165329-8514 | $ 173.09 | $ 86.54 | $ 87.00 |
| 7052 | 7052-SpaceSaver | Sewer | City of Farmers Branch, TX | City of Farmers Branch, TX P.O. Box 819010  Farmers Branch TX 75381-9010 | 165327-24586 | $ 22.99 | $ 11.50 | $ 12.00 |
| 7052 | 7052-WHSE0002 | Sewer | City of Farmers Branch, TX | City of Farmers Branch, TX P.O. Box 819010  Farmers Branch TX 75381-9010 | 165325-29790 | $ 24.91 | $ 12.45 | $ 13.00 |
| 7052 | 7052-WHSE0002 | Sewer | City of Farmers Branch, TX | City of Farmers Branch, TX P.O. Box 819010  Farmers Branch TX 75381-9010 | 165327-18766 | $ 509.63 | $ 254.82 | $ 260.00 |
| 649 | 0649-DETR0649 | Sewer | City of Farmington, MI | City of Farmington, MI 23600 Liberty St Water Department Farmington MI 48335 | 0003-00235-01-1 | $ 63.80 | $ 31.90 | $ 32.00 |
| 391 | 0391-FAYE0391 | Sewer | City of Fayetteville, AR | City of Fayetteville, AR 113 West Mountain Street  Fayetteville AR 72701 | 044360824-002 | $ 24.37 | $ 12.19 | $ 13.00 |
| 764 | 0764-JACK0764 (Relo) | Sewer | City of Fernandina Beach-Utility Dept | City of Fernandina Beach-Utility Dept PO Box 16115  Fernandina Beach FL 32035-3119 | 15067201-41711 | $ 107.92 | $ 53.96 | $ 54.00 |
| 1112 | 1112-FLAG1112 | Sewer | City of Flagstaff, AZ | City of Flagstaff, AZ 211 W Aspen Ave Attn: Utility Payments Flagstaff AZ 86002 | 265369 | $ 19.44 | $ 9.72 | $ 10.00 |
| 573 | 0573-FLOR0573 | Sewer | City of Florence, SC | City of Florence, SC PO Box 63010 Utility and Licensing Div Charlotte NC 28263-3010 | 11044225-414770 | $ 93.17 | $ 46.58 | $ 47.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 1102 | 1102-SACR1102 | Sewer | City of Folsom, CA | City of Folsom, CA PO Box 51046 Los Angeles CA 90051-5346 | 000131905-000025808 | $ 65.86 | $ 32.93 | $ 33.00 |
| 367 | 0367-FTSM0367 | Sewer | City of Fort Smith - Water | City of Fort Smith - Water PO Box 1907 Fort Smith AR 72902 | 031057-26826 | $ 47.50 | $ 23.75 | $ 24.00 |
| 747 | 0747-FTWB0747 | Sewer | City of Fort Walton Beach, FL | City of Fort Walton Beach, FL PO Box 746834 Atlanta GA 30374-6834 | 97541-8806 | $ 54.40 | $ 27.20 | $ 28.00 |
| 168 | 0168-LOSA0168 | Sewer | City of Fountain Valley, CA | City of Fountain Valley, CA PO Box 512505 Los Angeles CA 90051-0505 | 4165-107000-38 | $ 20.75 | $ 10.38 | $ 11.00 |
| 610 | 0610-NASH0610 (Relo) | Sewer | City of Franklin, TN | City of Franklin, TN P.O. BOX 306097 WATER & WASTEWATER Nashville TN 37230-6097 | 038-52810-10 | $ 50.34 | $ 25.17 | $ 26.00 |
| 434 | 0434-HOUS0434 | Sewer | City of Friendswood, TX | City of Friendswood, TX P.O. Box 1286 Friendswood TX 77549 | 2012-21762-002 | $ 40.63 | $ 20.32 | $ 21.00 |
| 1197 | 1197-DALL1197 | Sewer | City of Frisco, TX | City of Frisco, TX PO BOX 2730 FRISCO TX 75034 | 75-0199-03 | $ 151.55 | $ 75.78 | $ 76.00 |
| 528 | 0528-DALL0528 | Sewer | City of Garland Utility Services | City of Garland Utility Services P.O. Box 461508 Garland TX 75046-1508 | 00538301-00003831 | $ 23.42 | $ 11.71 | $ 12.00 |
| 570 | 0570-GAST0570 | Sewer | City of Gastonia, NC | City of Gastonia, NC PO Box 580068 Charlotte NC 28258-0068 | 20782380 | $ 90.98 | $ 45.49 | $ 46.00 |
| 137 | 0137-MEMP0137 | Sewer | City of Germantown, TN | City of Germantown, TN PO Box 2274 Memphis TN 38101-2274 | 000064903-000096176 | $ 20.39 | $ 10.19 | $ 11.00 |
| 791 | 0791-MILW0791 | Sewer | City of Greenfield, WI | City of Greenfield, WI PO Box 20739 Greenfield WI 53220 | 04349 | $ 14.46 | $ 7.23 | $ 8.00 |
| 791 | 0791-MILW0791 | Sewer | City of Greenfield, WI | City of Greenfield, WI PO Box 20739 Greenfield WI 53220 | 04351 | $ 8.54 | $ 4.27 | $ 5.00 |
| 1058 | 1058-GRSB1058 (Relo) | Sewer | City of Greensboro, NC/1170 | City of Greensboro, NC/1170 P.O. Box 1170 Greensboro NC 27402-1170 | 410-2108.303 | $ 102.84 | $ 51.42 | $ 52.00 |
| 924 | 0924-NEWO0924 | Sewer | City of Gretna, LA | City of Gretna, LA P.O. Box 404 Gretna LA 70054 | 11-0873-03 | $ 22.15 | $ 11.08 | $ 12.00 |
| 1039 | 1039-PENS1039 | Sewer | City of Gulf Breeze, FL | City of Gulf Breeze, FL P.O. Box 640 Gulf Breeze FL 32562-0640 | 43321-009484 | $ 99.01 | $ 49.51 | $ 50.00 |
| 712 | 0712-MOBI0712 | Sewer | City of Gulf Shores, AL | City of Gulf Shores, AL P.O. Box 1229 Utilities Board Gulf Shores AL 36547 | 15770 | $ 55.08 | $ 27.54 | $ 28.00 |
| 252 | 0252-LASV0252 | Sewer | City of Henderson, NV - Utilities Srvc | City of Henderson, NV - Utilities Srvc PO Box 95011 Utility Services Henderson NV 89009-5011 | 430603802 | $ 26.85 | $ 13.43 | $ 14.00 |
| 1175 | 1175-HOUS1175 | Sewer | City of Houston, TX - Water/Wastewater | City of Houston, TX - Water/Wastewater PO Box 1560 Houston TX 77251-1560 | 1958-5141-1304 | $ 18.72 | $ 9.36 | $ 10.00 |
| 75 | 0075-FORT0075 (Relo) | Sewer | City of Hurst, TX | City of Hurst, TX 1505 Precinct Line Road Hurst TX 76054-3302 | 32132 | $ 88.70 | $ 44.35 | $ 45.00 |
| 889 | 0889-JOPL0889 | Sewer | City of Joplin, MO | City of Joplin, MO Attn: Utility Billing 602 S Main St Joplin MO 64801-2606 | 249247-807145 | $ 40.23 | $ 20.11 | $ 21.00 |
| 1048 | 1048-SANA1048 | Sewer | City of Kerrville, TX | City of Kerrville, TX 701 Main St Water Records Department Kerrville TX 78028 | 01-2660-04 | $ 26.69 | $ 13.35 | $ 14.00 |
| 798 | 0798-KING0798 | Sewer | City of Kingsport, TN | City of Kingsport, TN PO Box 880 KINGSPORT TN 37662-0880 | 199018-4013 | $ 17.45 | $ 8.72 | $ 9.00 |
| 690 | 0690-LANC0690 | Sewer | City of Lancaster, PA | City of Lancaster, PA P.O. Box 1020 Lancaster PA 17608-1020 | 57720-502692 | $ 16.64 | $ 8.32 | $ 9.00 |
| 554 | 0554-LASC0554 | Sewer | City of Las Cruces, NM | City of Las Cruces, NM P.O. Box 20000 Las Cruces NM 88004 | 082126380-174147 | $ 31.59 | $ 15.79 | $ 16.00 |
| 1091 | 1091-HATT1091 | Sewer | City of Laurel, MS - Public Utility | City of Laurel, MS - Public Utility P.O. Box 647 Laurel MS 39441 | 17-20002-05 | $ 27.54 | $ 13.77 | $ 14.00 |
| 481 | 0481-LAWT0481 (Relo) | Sewer | City of Lawton, OK | City of Lawton, OK 212 SW 9th St Revenue Services Division Lawton OK 73501-3944 | 00001006 | $ 21.96 | $ 10.98 | $ 11.00 |
| 656 | 0656-BOUL0656 (Relo) | Sewer | City of Longmont, CO | City of Longmont, CO 350 Kimbark Street Utility Billing Division Longmont CO 80501 | 250859-94412 | $ 15.80 | $ 7.90 | $ 8.00 |
| 441 | 0441-LYNC0441 | Sewer | City of Lynchburg, VA | City of Lynchburg, VA PO Box 9000 ATTN: Utility Billing Lynchburg VA 24505-9000 | 1043850-002 | $ 104.26 | $ 52.13 | $ 53.00 |
| 953 | 0953-AUST0953 | Sewer | City of Marble Falls, TX | City of Marble Falls, TX 800 Third Street Marble Falls TX 78654 | 08-1335-02 | $ 32.50 | $ 16.25 | $ 17.00 |
| 674 | 0674-DALL0674 | Sewer | City of McKinney, TX | City of McKinney, TX P.O. Box 8000 McKinney TX 75070-8000 | 283383-39490 | $ 38.24 | $ 19.12 | $ 20.00 |
| 559 | 0559-MELB0559 | Sewer | City of Melbourne, FL | City of Melbourne, FL PO Box 17 Melbourne FL 32902-0017 | 133852-400747 | $ 50.59 | $ 25.30 | $ 26.00 |
| 1064 | 1064-MERI1064 | Sewer | City of Meridian, MS | City of Meridian, MS P.O. Box 231 Water & Sewerage Meridian MS 39302-0231 | 506718-127609 | $ 15.21 | $ 7.61 | $ 8.00 |
| 699 | 0699-PHOE0699 | Sewer | City of Mesa, AZ | City of Mesa, AZ P.O. Box 1878 Mesa AZ 85211-1878 | 1047916-208473 | $ 28.13 | $ 14.07 | $ 15.00 |
| 1094 | 1094-OKLA1094 | Sewer | City of Midwest City, OK | City of Midwest City, OK PO Box 268896 Oklahoma City OK 73126-8896 | 141567-45406 | $ 34.05 | $ 17.03 | $ 18.00 |
| 1151 | 1151-MONR1151 | Sewer | City of Monroe, LA | City of Monroe, LA P.O. Box 1743 Monroe LA 71210 | 22584-003 | $ 15.89 | $ 7.95 | $ 8.00 |
| 686 | 0686-MYRT0686 | Sewer | City of Myrtle Beach, SC | City of Myrtle Beach, SC PO Box 2468 Myrtle Beach SC 29578-2468 | 4-089-55810-01 | $ 46.71 | $ 23.36 | $ 24.00 |
| 686 | 0686-MYRT0686 | Sewer | City of Myrtle Beach, SC | City of Myrtle Beach, SC PO Box 2468 Myrtle Beach SC 29578-2468 | 4-089-55820-04 | $ 67.41 | $ 33.71 | $ 34.00 |
| 970 | 0970-NEWB0970 | Sewer | City of New Bern, NC | City of New Bern, NC PO Box 1710 New Bern NC 28563-1710 | 114426-11103 | $ 42.30 | $ 21.15 | $ 22.00 |
| 110 | 0110-NORM0110 | Sewer | City of Norman, OK | City of Norman, OK P.O. Box 5599 Norman OK 73070 | 444291-037904 | $ 24.00 | $ 12.00 | $ 12.00 |
| 1076 | 1076-MYRT1076 | Sewer | City of North Myrtle Beach, SC | City of North Myrtle Beach, SC 1016 2nd Avenue South North Myrtle Beach SC 29582 | 1-01496-04 | $ 87.74 | $ 43.87 | $ 44.00 |
| 1154 | 1154-TUSC1154 | Sewer | City of Northport AL | City of Northport AL PO Box 830019 MSC 851 Birmingham AL 35283-0019 | 91044 | $ 16.78 | $ 8.39 | $ 9.00 |
| 1154 | 1154-TUSC1154 | Sewer | City of Northport AL | City of Northport AL PO Box 830019 MSC 851 Birmingham AL 35283-0019 | 91045 | $ 48.27 | $ 24.13 | $ 25.00 |
| 432 | 0432-OCAL0432 (Relo) | Sewer | City of Ocala, FL | City of Ocala, FL 201 SE 3rd Street Ocala FL 34471-2174 | 0452256562 | $ 277.07 | $ 138.54 | $ 140.00 |
| 384 | 0384-GULF0384 | Sewer | City of Ocean Springs, MS | City of Ocean Springs, MS P.O. Box 1890 Water and Sewer Department Ocean Springs MS 39566-1890 | 01-004111-00 | $ 56.57 | $ 28.29 | $ 29.00 |
| 384 | 0384-GULF0384 | Sewer | City of Ocean Springs, MS | City of Ocean Springs, MS P.O. Box 1890 Water and Sewer Department Ocean Springs MS 39566-1890 | 01-006353-00 | $ 31.38 | $ 15.69 | $ 16.00 |
| 893 | 0893-ODES0893 (Relo) | Sewer | City of Odessa, TX | City of Odessa, TX P.O. Box 2552 Billing & Collection Odessa TX 79760-2552 | 2258699-133786 | $ 37.05 | $ 18.53 | $ 19.00 |
| 374 | 0374-OKLA0374 (Relo) | Sewer | City of Oklahoma City, OK | City of Oklahoma City, OK PO BOX 26570 Oklahoma City OK 73126-0570 | 250102097270 | $ 60.58 | $ 30.29 | $ 31.00 |
| 489 | 0489-LOSA0489 | Sewer | City of Orange, CA | City of Orange, CA PO Box 30146 Los Angeles CA 90030-0146 | 00051910-03 | $ 37.12 | $ 18.56 | $ 19.00 |
| 639 | 0639-DBCH0639 | Sewer | City of Ormond Beach, FL | City of Ormond Beach, FL PO BOX 217 ATTN: Utility Billing ORMOND BEACH FL 32175-0217 | 154090 | $ 20.75 | $ 10.38 | $ 11.00 |
| 1182 | 1182-PLMC1182 | Sewer | City of Palm Coast, FL | City of Palm Coast, FL 160 Lake Ave Utility Department Palm Coast FL 32164 | 708054-79110 | $ 64.66 | $ 32.33 | $ 33.00 |
| 984 | 0984-PARI0984 | Sewer | City of Paris, TX | City of Paris, TX PO Box 9037 Water Billing Office Paris TX 75461-9037 | 020-0007940-003 | $ 89.75 | $ 44.88 | $ 45.00 |
| 1211 | 1211-PHOE1211 | Sewer | City of Peoria, AZ | City of Peoria, AZ PO Box 52155 PHOENIX AZ 85072-2155 | 86070-07 | $ 45.06 | $ 22.53 | $ 23.00 |
| 857 | 0857-SANF0857 (Relo) | Sewer | City of Petaluma, CA | City of Petaluma, CA PO Box 612227 San Jose CA 95161 | 033968-03 | $ 76.53 | $ 38.27 | $ 39.00 |
| 162 | 0162-PHOE0162 (Relo) | Sewer | City of Phoenix, AZ - 29100 | City of Phoenix, AZ - 29100 PO Box 29100 PHOENIX AZ 85038-9100 | 7977826232 | $ 7.69 | $ 3.84 | $ 4.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 544 | 0544-PHOE0544 | Sewer | City of Phoenix, AZ - 29100 | City of Phoenix, AZ - 29100 PO Box 29100  PHOENIX AZ 85038-9100 | 1415530000 | $ 21.70 | $ 10.85 | $ 11.00 |
| 522 | 0522-DALL0522 | Sewer | City of Plano, TX | City of Plano, TX P.O. Box 861990  Plano TX 75086-1990 | 461960 | $ 65.22 | $ 32.61 | $ 33.00 |
| 1193 | 1193-DALL1193 | Sewer | City of Plano, TX | City of Plano, TX P.O. Box 861990  Plano TX 75086-1990 | 461956 | $ 99.25 | $ 49.62 | $ 50.00 |
| 289 | 0289-FTLA0289 | Sewer | City of Pompano Beach, FL | City of Pompano Beach, FL P.O. Box 908  Pompano Beach FL 33061 | 149723-47986 | $ 39.19 | $ 19.60 | $ 20.00 |
| 728 | 0728-RALE0728 | Sewer | City of Raleigh, NC | City of Raleigh, NC PO Box 71081 ATTN: Utility Billing Charlotte NC 28272-1081 | 2374310000 | $ 23.91 | $ 11.95 | $ 12.00 |
| 835 | 0835-RALE0835 | Sewer | City of Raleigh, NC | City of Raleigh, NC PO Box 71081 ATTN: Utility Billing Charlotte NC 28272-1081 | 5917616232 | $ 65.84 | $ 32.92 | $ 33.00 |
| 443 | 0443-LOSA0443 (relo) | Sewer | City of Redlands, CA/6903 | City of Redlands, CA/6903 P.O. Box 6903  Redlands CA 92375-0903 | 30-2683.303 | $ 18.11 | $ 9.06 | $ 10.00 |
| 339 | 0339-RICH0339 (Relo) | Sewer | City of Richmond, VA | City of Richmond, VA PO Box 71210  Charlotte NC 28272-1210 | 164737-0177103 | $ 40.12 | $ 20.06 | $ 21.00 |
| 564 | 0564-ROCK0564 (relo) | Sewer | City of Rock Hill, SC | City of Rock Hill, SC PO BOX 63039  Charlotte NC 28263-3039 | 2598850 | $ 80.06 | $ 40.03 | $ 41.00 |
| 363 | 0363-ROAN0363 | Sewer | City of Salem, VA | City of Salem, VA PO Box 715997  Philadelphia PA 19171-5997 | 62065-002 | $ 57.81 | $ 28.91 | $ 29.00 |
| 582 | 0582-SANG0582 | Sewer | City of San Angelo Utility Billing | City of San Angelo Utility Billing P.O. Box 5820  San Angelo TX 76902-5820 | 226917-854570 | $ 31.60 | $ 15.80 | $ 16.00 |
| 288 | 0288-SAFE0288 | Sewer | City of Santa Fe, NM | City of Santa Fe, NM PO Box 842004  Los Angeles CA 90084-2004 | 00554199 | $ 58.75 | $ 29.38 | $ 30.00 |
| 294 | 0294-LOSA0294 | Sewer | City of Santa Monica, CA | City of Santa Monica, CA Water & Sewer Division PO box 7125 Artesia CA 90702-7125 | 00055765-07 | $ 41.73 | $ 20.86 | $ 21.00 |
| 1166 | 1166-SANF1166 | Sewer | City of Santa Rosa, CA-Water & Sewer | City of Santa Rosa, CA-Water & Sewer P.O. Box 1658  Santa Rosa CA 95402-1658 | 000366 | $ 87.49 | $ 43.74 | $ 44.00 |
| 106 | 0106-SHRE0106 | Sewer | City of Shreveport, LA - 30065 | City of Shreveport, LA - 30065 P.O. Box 30065  Shreveport LA 71153 | 55-177460923-6 | $ 15.76 | $ 7.88 | $ 8.00 |
| 801 | 0801-MEMP0801 (Relo) | Sewer | City of Southaven, MS | City of Southaven, MS 8710 Northwest Dr  Southaven MS 38671-2410 | 00702111 | $ 38.20 | $ 19.10 | $ 20.00 |
| 885 | 0885-STAG0885 | Sewer | City of St. Augustine, FL | City of St. Augustine, FL 50 Bridge St  St. Augustine FL 32084 | 02062 | $ 76.73 | $ 38.37 | $ 39.00 |
| 572 | 0572-STCL0572 (Relo) | Sewer | City of St. Cloud, MN | City of St. Cloud, MN P.O. Box 1501  St. Cloud MN 56302-1501 | 0014920 | $ 7.84 | $ 3.92 | $ 4.00 |
| 266 | 0266-TALL0266 | Sewer | City of Tallahassee, FL | City of Tallahassee, FL 435 N Macomb St St. Relay Box Tallahassee FL 32301-1050 | 7204768421 | $ 169.06 | $ 84.53 | $ 85.00 |
| 423 | 0423-TAMP0423 | Sewer | City of Tampa Utilities | City of Tampa Utilities PO Box 30191  Tampa FL 33630-3191 | 2038401 | $ 36.44 | $ 18.22 | $ 19.00 |
| 159 | 0159-PHOE0159 | Sewer | City of Tempe, AZ | City of Tempe, AZ PO Box 52166  PHOENIX AZ 85072-2166 | 2363024633 | $ 30.42 | $ 15.21 | $ 16.00 |
| 634 | 0634- TEMP0634 (Relo) | Sewer | City of Temple, TX | City of Temple, TX PO Box 878  Temple TX 76503-0878 | 136153-102342 | $ 52.26 | $ 26.13 | $ 27.00 |
| 6 | 0006-OKLA0006 | Sewer | City of The Village Utilities, OK | City of The Village Utilities, OK 2304 Manchester Drive  The Village OK 73120 | 50647 | $ 5.75 | $ 2.88 | $ 3.00 |
| 1192 | 1192-COCO1192 | Sewer | City of Titusville, FL | City of Titusville, FL P.O. Box 2807  Titusville FL 32781-2807 | 106265 | $ 122.61 | $ 61.31 | $ 62.00 |
| 176 | 0176-LOSA0176 | Sewer | City of Torrance Utilities | City of Torrance Utilities PO Box 845629  Los Angeles CA 90084-5629 | 0002-00000-48647 | $ 70.02 | $ 35.01 | $ 36.00 |
| 336 | 0336-DETR0336 (Relo) | Sewer | City of Troy, MI | City of Troy, MI PO Box 554743  DETROIT MI 48255-4753 | 2100991 | $ 6.10 | $ 3.05 | $ 4.00 |
| 507 | 0507-TULS0507 | Sewer | City of Tulsa Utilities | City of Tulsa Utilities Services  Tulsa OK 74187-0002 | 219845-2171110 | $ 63.48 | $ 31.74 | $ 32.00 |
| 914 | 0914-FORT0914 (relo) | Sewer | City of Weatherford, TX | City of Weatherford, TX P.O. Box 255  Weatherford TX 76086 | 108586-37679 | $ 127.41 | $ 63.71 | $ 64.00 |
| 1181 | 1181-WICF1181 | Sewer | City of Wichita Falls, TX | City of Wichita Falls, TX P.O. Box 1440  Wichita Falls TX 76307-7532 | 3928-203313 | $ 257.77 | $ 128.88 | $ 130.00 |
| 231 | 0231-WSNA0231 | Sewer | City of Winston-Salem, NC | City of Winston-Salem, NC PO BOX 580055  Charlotte NC 28258-0055 | 2357828 | $ 48.58 | $ 24.29 | $ 25.00 |
| 95 | 0095-ORLA0095 | Sewer | City of Winter Park, FL | City of Winter Park, FL P.O. Box 1986  Winter Park FL 32790-1986 | 1233252-3761 | $ 182.39 | $ 91.19 | $ 100.00 |
| 681 | 0681-OKLA0681 | Sewer | City of Yukon, OK | City of Yukon, OK P.O. Box 850500  Yukon OK 73085 | 15-1660-05 | $ 36.63 | $ 18.31 | $ 19.00 |
| 615 | 0615-FTWA0615 | Sewer | City Utilities (Fort Wayne, IN) | City Utilities (Fort Wayne, IN) PO Box 4632  Carol Stream IL 60197-4632 | 032430800034400 | $ 33.36 | $ 16.68 | $ 17.00 |
| 348 | 0348-SPMO0348 (relo) | Sewer | City Utilities of Springfield, MO | City Utilities of Springfield, MO P.O. Box 551  Springfield MO 65801-0551 | 9835926835 | $ 34.12 | $ 17.06 | $ 18.00 |
| 1180 | 1180-JONE1180 | Sewer | City Water & Light (CWL) | City Water & Light (CWL) P.O. Box 1289  Jonesboro AR 72403-1289 | 2938057 | $ 7.26 | $ 3.63 | $ 4.00 |
| 605 | 0605-SPIL0605 | Sewer | City Water Light & Power, Springfield IL | City Water Light & Power, Springfield IL 300 S 7th St Rm 101 Attn: Cashier's Office Springfield IL 62757-0001 | 00111396-172443336 | $ 27.27 | $ 13.63 | $ 14.00 |
| 585 | 0585-CLAR0585 | Sewer | Clarksville Gas & Water Department | Clarksville Gas & Water Department 2215 Madison St  Clarksville TN 37043 | 006-3590.305 | $ 22.27 | $ 11.14 | $ 12.00 |
| 585 | 0585-CLAR0585 | Sewer | Clarksville Gas & Water Department | Clarksville Gas & Water Department 2215 Madison St  Clarksville TN 37043 | 006-3592.303 | $ 100.86 | $ 50.43 | $ 51.00 |
| 585 | 0585-CLAR0585 | Sewer | Clarksville Gas & Water Department | Clarksville Gas & Water Department 2215 Madison St  Clarksville TN 37043 | 006-3593.301 | $ 22.29 | $ 11.14 | $ 12.00 |
| 852 | 0852-LOUI0852 | Sewer | Clarksville Wastewater Treatment Dept, I | Clarksville Wastewater Treatment Dept, I Box 2668  Clarksville IN 47131 | 2010511802 | $ 24.42 | $ 12.21 | $ 13.00 |
| 282 | 0282-CINC0282 (Expansion) | Sewer | Clermont County Water Resources, OH | Clermont County Water Resources, OH PO Box 933347 Water Resources Department Cleveland OH 44193-0037 | 0146040502 | $ 43.26 | $ 21.63 | $ 22.00 |
| 282 | 0282-CINC0282 (Expansion) | Sewer | Clermont County Water Resources, OH | Clermont County Water Resources, OH PO Box 933347 Water Resources Department Cleveland OH 44193-0037 | 1000033215 | $ 18.56 | $ 9.28 | $ 10.00 |
| 759 | 0759-CHAT0759 | Sewer | Cleveland Utilities | Cleveland Utilities P.O. Box 2730  Cleveland TN 37320-2730 | 232290-064228 | $ 108.10 | $ 54.05 | $ 55.00 |
| 1213 | 1213-COLO1213 | Sewer | Colorado Springs Utilities | Colorado Springs Utilities PO Box 340  Colorado Springs CO 80901 | 7299824744 | $ 37.14 | $ 18.57 | $ 19.00 |
| 23 | 0023-ROCK0023 | Sewer | Congressional Plaza Assoc | Congressional Plaza Assoc PO Box 8500 Lockbox #9320 Federal Realty - Congressional Philadelphia PA 19178-9320 | 196238 | $ 22.64 | $ 11.32 | $ 12.00 |
| 213 | 0213-MNSP0213 | Sewer | Conservice - 1530 | Conservice - 1530 PO Box 1530  Hemet CA 92546-1530 | 26135300 | $ 7.98 | $ 3.99 | $ 4.00 |
| 344 | 0344-FTLA0344 | Sewer | Cooper City Utilities | Cooper City Utilities 9090 SW 50th Place  Cooper City FL 33328 | 13585 | $ 126.60 | $ 63.30 | $ 64.00 |
| 104 | 0104-STLO0104 | Sewer | Creve Coeur Plaza Associates LLC | Creve Coeur Plaza Associates LLC 575 Maryville Centre Dr Ste 500 St Louis MO 63141 | 0248216-4 | $ 39.37 | $ 19.68 | $ 20.00 |
| 752 | 0752-PORT0752 | Sewer | CRWWD | CRWWD PO Box 8979  Vancouver WA 98668-8979 | 014734-000 | $ 41.92 | $ 20.96 | $ 21.00 |
| 400 | 0400-LOSA0400 | Sewer | Cucamonga Valley Water District | Cucamonga Valley Water District PO Box 638  Rancho Cucamonga CA 91729 | 299089-102370 | $ 27.25 | $ 13.62 | $ 14.00 |
| 843 | 0843-AKRO0843 | Sewer | D.O.S.S.S. | D.O.S.S.S. PO Box 1259  Akron OH 44309-1259 | 14-901280200 | $ 49.41 | $ 24.70 | $ 25.00 |
| 671 | 0671-COLU0671 | Sewer | DC MRH Medical LLC | DC MRH Medical LLC 4653 Trueman Blvd, Ste 100 c/o Equity LLC Hilliard OH 43026 | 018939-000 | $ 9.88 | $ 4.94 | $ 5.00 |
| 679 | 0679-DOTH0679 | Sewer | Dothan Utilities | Dothan Utilities P.O. Box 6728  Dothan AL 36302-6728 | 216721-11414 | $ 44.96 | $ 22.48 | $ 23.00 |
| 718 | 0718-GREN0718 | Sewer | Easley Combined Utilities, SC | Easley Combined Utilities, SC P.O. Box 619  Easley SC 29641-0619 | 70273002 | $ 31.12 | $ 15.56 | $ 16.00 |
| 1069 | 1069-EAST1069 | Sewer | Easton Utilities - 1189 | Easton Utilities - 1189 PO BOX 1189  EASTON MD 21601 | 110940 | $ 20.71 | $ 10.36 | $ 11.00 |
| 640 | 0640-PITT0640 | Sewer | Edgeworth Municipal Authority, PA | Edgeworth Municipal Authority, PA 313 Beaver Road  Sewickley PA 15143 | 2200102-0 | $ 26.53 | $ 13.27 | $ 14.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 24 | 0024-ELPA0024 (Relo) | Sewer | El Paso Water Utilities | El Paso Water Utilities P.O. Box 511  EL Paso TX 79961-0511 | 5259800000 | $   394.74 | $   197.37 | $   200.00 |
| 303 | 0303-ELPA0303 (relo) | Sewer | El Paso Water Utilities | El Paso Water Utilities P.O. Box 511  EL Paso TX 79961-0511 | 7384410000 | $   232.29 | $   116.15 | $   120.00 |
| 302 | 0302-PENS0302 (relo) | Sewer | Emerald Coast Utilities Authority | Emerald Coast Utilities Authority PO BOX 18870  PENSACOLA FL 32523-8870 | 169360-78478 | $   39.37 | $   19.69 | $   20.00 |
| 814 | 0814-ERIE0814 | Sewer | Erie Water Works | Erie Water Works PO Box 4170 Eriebank Woburn MA 01888-4170 | 348440-348940 | $   20.08 | $   10.04 | $   11.00 |
| 1209 | 1209-ATLA1209 | Sewer | Etowah Water & Sewer Authority GA | Etowah Water & Sewer Authority GA P.O. Box 769  Dawsonville GA 30534 | 17815 | $   65.05 | $   32.52 | $   33.00 |
| 127 | 0127-EVAN0127 | Sewer | Evansville Water and Sewer Utility | Evansville Water and Sewer Utility P.O. Box 19  Evansville IN 47740-0019 | 12728740-421230 | $   41.18 | $   20.59 | $   21.00 |
| 641 | 0641-WASH0641 | Sewer | Fairfax Water - VA | Fairfax Water - VA PO Box 5008  Merrifield VA 22116-5008 | 0000309358489 | $   70.86 | $   35.43 | $   36.00 |
| 533 | 0533-MOBI0533 (Relo) | Sewer | Fairhope Public Utilities | Fairhope Public Utilities PO Drawer 429  Fairhope AL 36533 | 1007558-39780 | $   19.79 | $   9.89 | $   10.00 |
| 562 | 0562-BOST0562 | | Federal Realty Investment Trust-Dedham | Federal Realty Investment Trust-Dedham PO Box 8500 - Lockbox 9230 Dedham Plaza Philadelphia PA 19178-9320 | 185072 | $   15.07 | $   7.54 | $   8.00 |
| 562 | 0562-BOST0562 | Sewer | Federal Realty Investment Trust-Dedham | Federal Realty Investment Trust-Dedham PO Box 8500 - Lockbox 9230 Dedham Plaza Philadelphia PA 19178-9320 | 185073 | $   24.63 | $   12.32 | $   13.00 |
| 324 | 0324-KNOX0324 | Sewer | First Utility District of Knox County | First Utility District of Knox County P.O. Box 22580  Knoxville TN 37933 | 16333-002 | $   46.06 | $   23.03 | $   24.00 |
| 941 | 0941-FLAL0941 | Sewer | Florence Utilities, AL | Florence Utilities, AL P.O. Box 877  Florence AL 35631-0877 | 88435-006 | $   20.35 | $   10.17 | $   11.00 |
| 941 | 0941-FLAL0941 | Sewer | Florence Utilities, AL | Florence Utilities, AL P.O. Box 877  Florence AL 35631-0877 | 88435-007 | $   19.54 | $   9.77 | $   10.00 |
| 631 | 0631-LGID0631 | Sewer | FLV Greenlawn Plaza LP | FLV Greenlawn Plaza LP PO Box 850-9320 c/o FRIT-Greenlawn Plaza Philadelphia PA 19178-9320 | Lease # 2228 - Septic | $   10.83 | $   5.42 | $   6.00 |
| 479 | 0479-FRAN0479 | Sewer | Frankfort Plant Board - 308 | Frankfort Plant Board - 308 P.O. Box 308  Frankfort KY 40602 | 214190 | $   23.05 | $   11.52 | $   12.00 |
| 358 | 0358-GAIN0358 (Relo) | Sewer | Gainesville Regional Utilities | Gainesville Regional Utilities P.O. Box 147051  Gainesville FL 32614-7051 | 2000-7234-7217 | $   31.29 | $   15.64 | $   16.00 |
| 408 | 0408-MYRT0408 | Sewer | GCWSD | GCWSD PO Box 100180  Columbia SC 29202-3180 | 36000585.00 96 | $   17.16 | $   8.58 | $   9.00 |
| 1103 | 1103-MYRT1103 | Sewer | GCWSD | GCWSD PO Box 100180  Columbia SC 29202-3180 | 77001220.00 97 | $   17.16 | $   8.58 | $   9.00 |
| 1103 | 1103-MYRT1103 | Sewer | GCWSD | GCWSD PO Box 100180  Columbia SC 29202-3180 | 77001230.00 96 | $   17.16 | $   8.58 | $   9.00 |
| 541 | 0541-CANT0541 | Sewer | GGPA Banksville-I 1999 LP | GGPA Banksville-I 1999 LP 500 Grant St, Ste 2000  Pittsburgh PA 15219 | Tuesday Morning Site 0541 | $   9.16 | $   4.58 | $   5.00 |
| 268 | 0268-FORT0268 | Sewer | Glade Inline I LLC | Glade Inline I LLC PO Box 841594  Dallas TX 75284-1594 | 2324TUESDAY | $   7.22 | $   3.61 | $   4.00 |
| 1225 | 1225-FORT1225 | Sewer | Granbury Municipal Utility | Granbury Municipal Utility P.O. Box 969  Granbury TX 76048 | 20-1406-02 | $   51.85 | $   25.92 | $   26.00 |
| 1189 | 1189-AUST1189 | Sewer | Great Hills Retail Inc | Great Hills Retail Inc 16978 Collection Center Dr c/o Connect Mgmt Svcs Chicago IL 60693 | A Suite 3500 | $   17.97 | $   8.99 | $   9.00 |
| 593 | 0593-PEOR0593 | Sewer | Greater Peoria Sanitary District | Greater Peoria Sanitary District 2322 South Darst Street  Peoria IL 61607-2093 | 1426430.04 | $   65.68 | $   32.84 | $   33.00 |
| 741 | 0741-GRNC0741 (relo) | Sewer | Greenville Utilities Commission, NC | Greenville Utilities Commission, NC PO Box 1432  Charlotte NC 28201-1432 | 8309199359 | $   80.12 | $   40.06 | $   41.00 |
| 355 | 0355-GREN0355 | Sewer | Greenville Water, SC | Greenville Water, SC P.O. Box 687  Greenville SC 29602-0687 | 0058384212 | $   30.01 | $   15.01 | $   16.00 |
| 702 | 0702-RICH0702 (Relo) | Sewer | Hanover County Public Utilities | Hanover County Public Utilities P.O. Box 470  Hanover VA 23069 | 00097641-0063420 | $   218.74 | $   109.37 | $   110.00 |
| 1005 | 1005-BRFL1005 (relo) | Sewer | Hernando County Utilities, FL | Hernando County Utilities, FL P.O. Box 30384  Tampa FL 33630-3384 | C700158-05 | $   65.92 | $   32.96 | $   33.00 |
| 449 | 0449-CHAT0449 | Sewer | Hixson Utility District, TN | Hixson Utility District, TN P.O. Box 1598  Hixson TN 37343-5598 | 7100460-03 | $   39.68 | $   19.84 | $   20.00 |
| 548 | 0548-NORF0548 | Sewer | HRSD/HRUBS | HRSD/HRUBS PO Box 37097  Boone IA 50037-0097 | 9023388160 | $   28.05 | $   14.02 | $   15.00 |
| 549 | 0549-NEWP0549 | Sewer | HRSD/HRUBS | HRSD/HRUBS PO Box 37097  Boone IA 50037-0097 | 2866511360 | $   27.80 | $   13.90 | $   14.00 |
| 1062 | 1062-CHPK1062 (relo) | Sewer | HRSD/HRUBS | HRSD/HRUBS PO Box 37097  Boone IA 50037-0097 | 0344327840 | $   47.98 | $   23.99 | $   24.00 |
| 1082 | 1082-CHPK1082 | Sewer | HRSD/HRUBS | HRSD/HRUBS PO Box 37097  Boone IA 50037-0097 | 4282871419 | $   26.84 | $   13.42 | $   14.00 |
| 185 | 0185-HUNT0185 | Sewer | Huntsville Utilities, AL | Huntsville Utilities, AL Huntsville Utilities  Huntsville AL 35895 | 221010324099 | $   9.35 | $   4.67 | $   5.00 |
| 1100 | 1100-TAMP1100 | Sewer | IA St. Petersburg Gateway LLC/44668 | IA St. Petersburg Gateway LLC/44668 16087 Collections Center Dr Building 44668 Chicago IL 60693 | 16584124 | $   32.88 | $   16.44 | $   17.00 |
| 623 | 0623-VERO0623 | Sewer | Indian River County Utilities, FL | Indian River County Utilities, FL PO Box 2252 Dept #0067 Birmingham AL 35246-2252 | 1047712-001042 | $   54.92 | $   27.46 | $   28.00 |
| 1098 | 1098-AUST1098 (Relo) | Sewer | IVT Parke Cedar Park LLC Dept 44755 | IVT Parke Cedar Park LLC Dept 44755 33227 Collection Center Dr  Chicago IL 60693-0332 | 19312247 | $   4.64 | $   2.32 | $   3.00 |
| 694 | 0694-JKTN0694 | Sewer | Jackson Energy Authority | Jackson Energy Authority PO Box 2082  Memphis TN 38101-2082 | 232084-197057 | $   136.70 | $   68.35 | $   69.00 |
| 335 | 0335-JACK0335 | Sewer | JEA | JEA PO Box 45047 Payment Processing Jacksonville FL 32232-5047 | 12200SANJOSEBLVDSTE 5SCWS | $   55.79 | $   27.89 | $   28.00 |
| 335 | 0335-JACK0335 | Sewer | JEA | JEA PO Box 45047 Payment Processing Jacksonville FL 32232-5047 | 12200SANJOSEBLVDSTE 5WCWS | $   2.17 | $   1.08 | $   2.00 |
| 335 | 0335-JACK0335 | Sewer | JEA | JEA PO Box 45047 Payment Processing Jacksonville FL 32232-5047 | 12200SANJOSEBLVDSTE 9SCWS | $   21.78 | $   10.89 | $   11.00 |
| 1131 | 1131-JACK1131 | Sewer | JEA | JEA PO Box 45047 Payment Processing Jacksonville FL 32232-5047 | 4524STJOHNSAVAPT9SC WS | $   61.75 | $   30.88 | $   31.00 |
| 1131 | 1131-JACK1131 | Sewer | JEA | JEA PO Box 45047 Payment Processing Jacksonville FL 32232-5047 | 4524STJOHNSAVAPT9W CWS | $   1.78 | $   0.89 | $   1.00 |
| 816 | 0816-ATLA0816 (Relo) | Sewer | JMCR Buckhead LLC | JMCR Buckhead LLC PO Box 734068  Dallas TX 75373 | 29927591 | $   17.40 | $   8.70 | $   9.00 |
| 537 | 0537-JOHN0537 | Sewer | Johnson City Utility System | Johnson City Utility System P.O. Box 2386  Johnson City TN 37605 | 484-16950-05 | $   38.23 | $   19.11 | $   20.00 |
| 537 | 0537-JOHN0537 | Sewer | Johnson City Utility System | Johnson City Utility System P.O. Box 2386  Johnson City TN 37605 | 502-12000-03 | $   26.02 | $   13.01 | $   14.00 |
| 17 | 0017-KANS0017 | Sewer | Johnson County Wastewater - 219948 | Johnson County Wastewater - 219948 PO BOX 219948  Kansas City MO 64121-9948 | 0020762799 | $   27.68 | $   13.84 | $   14.00 |
| 349 | 0349-KANS0349 | Sewer | Johnson County Wastewater - 219948 | Johnson County Wastewater - 219948 PO BOX 219948  Kansas City MO 64121-9948 | 0022511596 | $   32.38 | $   16.19 | $   17.00 |
| 642 | 0642-KANS0642 | Sewer | Johnson County Wastewater - 219948 | Johnson County Wastewater - 219948 PO BOX 219948  Kansas City MO 64121-9948 | 0021131329 | $   39.89 | $   19.94 | $   20.00 |
| 880 | 0880-PADU0880 (Relo) | Sewer | Kentucky Oaks Mall | Kentucky Oaks Mall PO Box 932423  Cleveland OH 44193 | 103311 | $   4.83 | $   2.41 | $   3.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 236 | 0236-TAMP0236 (Relo) | Sewer | KRG Northdale LLC | KRG Northdale LLC PO Box 743810  Atlanta GA 30374 | 861249 | $ 65.94 | $ 32.97 | $ 33.00 |
| 111 | 0111-LAFA0111 | Sewer | Lafayette Utilities Systems (LUS) | Lafayette Utilities Systems (LUS) P.O. Box 4024-C  Lafayette LA 70502 | 8520793426 | $ 33.84 | $ 16.92 | $ 17.00 |
| 1002 | 1002-LAKH1002 | Sewer | Lake Havasu City | Lake Havasu City PO Box 80016  Prescott AZ 86304-8016 | 00097530-02 | $ 70.32 | $ 35.16 | $ 36.00 |
| 1212 | 1212-LKLN1212 | Sewer | Lakeland Electric/City of Lakeland,FL | Lakeland Electric/City of Lakeland,FL P.O. Box 32006  Lakeland FL 33802-2006 | 3603464 | $ 267.28 | $ 133.64 | $ 140.00 |
| 556 | 0556-SARA0556 | Sewer | Lancaster Partners VII, LTD | Lancaster Partners VII, LTD 32 S OSPREY AVE STE 203 THE PARKWAY COLLECTION SARASOTA FL 34236 | 6050W | $ 28.73 | $ 14.37 | $ 15.00 |
| 1186 | 1186-FTMY1186 | Sewer | Lee County Utilities, FL | Lee County Utilities, FL PO Box 37779  Boone IA 50037-0779 | 1210776-9 | $ 28.71 | $ 14.35 | $ 15.00 |
| 505 | 0505-KANS0505 | Sewer | Lees Summit Water Utility | Lees Summit Water Utility PO BOX 219306  Kansas City MO 64121-9306 | 0041086138068 | $ 25.57 | $ 12.78 | $ 13.00 |
| 105 | 0105-LEXI0105 | Sewer | Lexington-Fayette Urban County Govt | Lexington-Fayette Urban County Govt PO Box 34090  Lexington KY 40588-4090 | 114603301 | $ 45.02 | $ 22.51 | $ 23.00 |
| 105 | 0105-LEXI0105 | Sewer | Lexington-Fayette Urban County Govt | Lexington-Fayette Urban County Govt PO Box 34090  Lexington KY 40588-4090 | 114604301 | $ 57.36 | $ 28.68 | $ 29.00 |
| 105 | 0105-LEXI0105 | Sewer | Lexington-Fayette Urban County Govt | Lexington-Fayette Urban County Govt PO Box 34090  Lexington KY 40588-4090 | 114605301 | $ 38.02 | $ 19.01 | $ 20.00 |
| 204 | 0204-WILM0204 | Sewer | Limestone Valley Enterprises, LLC | Limestone Valley Enterprises, LLC 3403 Lancaster Pike Unit 11 Wilmington DE 19805 | LVE - 156 - TM | $ 43.37 | $ 21.69 | $ 22.00 |
| 1015 | 1015-PITT1015 | Sewer | Lore PPA Bakery Square 4 Villages LP | Lore PPA Bakery Square 4 Villages LP PO Box 3475 c/o Walnut Capital Mgmt Inc Pittsburgh PA 15222 | Tuesday Morning - Store #1015 Water/Sewage | $ 8.22 | $ 4.11 | $ 5.00 |
| 220 | 0220-LOSA0220 (Relo) | Sewer | Los Angeles Dept of Water & Power/30808 | Los Angeles Dept of Water & Power/30808 P.O. Box 30808  Los Angeles CA 90030-0808 | 357 846 6742 | $ 6.32 | $ 3.16 | $ 4.00 |
| 381 | 0381-LOUI0381 | Sewer | Louisville Water Company | Louisville Water Company PO BOX 32460  Louisville KY 40202-2460 | 0919022148 | $ 50.32 | $ 25.16 | $ 26.00 |
| 1010 | 1010-DALL1010 (Relo) | Sewer | MacArthur Park LP | MacArthur Park LP PO Box 95435 Dept #2625 Grapevine TX 76099-9734 | 9158 | $ 47.65 | $ 23.83 | $ 24.00 |
| 81 | 0081-NEWO0081 | Sewer | Magnolia Water UOC LLC | Magnolia Water UOC LLC PO Box 676427  Dallas TX 75267-6427 | 382522-0 | $ 223.07 | $ 111.54 | $ 120.00 |
| 391 | 0391-FAYE0391 | Sewer | Mathias Properties Inc | Mathias Properties Inc PO Box 6485  Springdale AR 72766 | t0001550 | $ 107.00 | $ 53.50 | $ 54.00 |
| 5 | 0005-MEMP0005 (Relo) | Sewer | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388  Memphis TN 38145-0388 | 00016-4472-1149-552 | $ 9.23 | $ 4.61 | $ 5.00 |
| 5 | 0005-MEMP0005 (Relo) | Sewer | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388  Memphis TN 38145-0388 | 00016-4472-1149-553 | $ 9.46 | $ 4.73 | $ 5.00 |
| 353 | 0353-MEMP0353 | Sewer | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388  Memphis TN 38145-0388 | 00016-4472-1288-067 | $ 2.64 | $ 1.32 | $ 2.00 |
| 964 | 0964-INDI0964 | Sewer | Merchants 450 LLC | Merchants 450 LLC C/O Ramco Gershenson Properties, LP PO Box 350018 Boston MA 02241-0018 | 49501-D102 | $ 57.71 | $ 28.85 | $ 29.00 |
| 317 | 0317-STLO0317 | Sewer | Metropolitan St. Louis Sewer Dist/437 | Metropolitan St. Louis Sewer Dist/437 P.O. Box 437  St. Louis MO 63166 | 1305659-3 | $ 124.96 | $ 62.48 | $ 63.00 |
| 845 | 0845-STLO0845 | Sewer | Metropolitan St. Louis Sewer Dist/437 | Metropolitan St. Louis Sewer Dist/437 P.O. Box 437  St. Louis MO 63166 | 1305811-0 | $ 38.86 | $ 19.43 | $ 20.00 |
| 469 | 0469-SBEN0469 | Sewer | Mishawaka Utilities, IN | Mishawaka Utilities, IN PO Box 363  Mishawaka IN 46546-0363 | 111473 | $ 275.97 | $ 137.98 | $ 140.00 |
| 428 | 0428-MOBI0428 | Sewer | Mobile Area Water & Sewer System-MAWSS | Mobile Area Water & Sewer System-MAWSS PO Box 748221  Atlanta GA 30374-8221 | 0171232301 | $ 46.26 | $ 23.13 | $ 24.00 |
| 542 | 0542-MOBI0542 | Sewer | Mobile Area Water & Sewer System-MAWSS | Mobile Area Water & Sewer System-MAWSS PO Box 748221  Atlanta GA 30374-8221 | 0204040303 | $ 86.26 | $ 43.13 | $ 44.00 |
| 440 | 0440-DAYT0440 | Sewer | Montgomery County Environmental Svs, OH | Montgomery County Environmental Svs, OH PO Box 645728  Cincinnati OH 45264-5728 | 500947-624340 | $ 38.48 | $ 19.24 | $ 20.00 |
| 1174 | 1174-CHAS1174 | Sewer | Mount Pleasant Waterworks, SC | Mount Pleasant Waterworks, SC PO Box 602832  Charlotte NC 28260-2832 | 00153720-00782710 | $ 60.43 | $ 30.22 | $ 31.00 |
| 733 | 0733-MURF0733 | Sewer | Murfreesboro Water Resources Department | Murfreesboro Water Resources Department PO Box 897 300 NW Broad St Murfreesboro TN 37133-0897 | 000021593-00020146 | $ 21.01 | $ 10.51 | $ 11.00 |
| 1014 | 1014-NEWC1014 | Sewer | Neshannock Township Sewer Department | Neshannock Township Sewer Department PO Box 919  Bloomsburg PA 17815-0919 | 1003261-002 | $ 55.00 | $ 27.50 | $ 28.00 |
| 727 | 0727-SANA0727 (Relo) | Sewer | New Braunfels Utilities, TX | New Braunfels Utilities, TX PO Box 660  San Antonio TX 78293-0660 | 00016682r-54 | $ 45.43 | $ 22.71 | $ 23.00 |
| 549 | 0549-NEWP0549 | Sewer | Newport News Waterworks | Newport News Waterworks PO Box 979  Newport News VA 23607-0979 | 22000077693 | $ 18.93 | $ 9.46 | $ 10.00 |
| 869 | 0869-OXFD0869 (Relo) | Sewer | Oxford Utilities - MS | Oxford Utilities - MS PO Box 965  Oxford MS 38655 | 206099-104906 | $ 33.26 | $ 16.63 | $ 17.00 |
| 880 | 0880-PADU0880 (Relo) | Sewer | Paducah Water Works | Paducah Water Works P.O. Box 2477  Paducah KY 42002 | 044598-002 | $ 19.56 | $ 9.78 | $ 10.00 |
| 1204 | 1204-TAMP1204 | Sewer | Pinellas County, FL-Utilities | Pinellas County, FL-Utilities PO Box 31208  Tampa FL 33631-3208 | 100200002547 | $ 28.19 | $ 14.10 | $ 15.00 |
| 1119 | 1119-FORT1119 (relo) | Sewer | Presidio Towne Crossing LP | Presidio Towne Crossing LP 16000 Dallas Pkwy, Ste 300  Dallas TX 75248 | 13002324 | $ 20.13 | $ 10.06 | $ 11.00 |
| 120 | 0120-WICH0120 | Sewer | Public Works & Utilities, KS | Public Works & Utilities, KS PO Box 2922  Wichita KS 67201-2922 | 1106767-893265 | $ 78.48 | $ 39.24 | $ 40.00 |
| 701 | 0701-WASH0701 | Sewer | PWCSA - Prince William County Services | PWCSA - Prince William County Services PO Box 71062  Charlotte NC 28272-1062 | 3153531 | $ 48.40 | $ 24.20 | $ 25.00 |
| 430 | 0430-ANNA0430 | Sewer | Queen Annes County Sanitary Dist.,MD | Queen Annes County Sanitary Dist.,MD P.O. Box 138  Grasonville MD 21638-0138 | KB-0259-00 | $ 57.41 | $ 28.70 | $ 29.00 |
| 365 | 0365-SANA0365 (relo) | Sewer | RE Pecan LLC | RE Pecan LLC 200 Concord Plaza Dr Ste 240 San Antonio TX 78216 | Suite 105 | $ 11.24 | $ 5.62 | $ 6.00 |
| 538 | 0538-OGDE0538 (relo) | Sewer | Riverdale City | Riverdale City 4600 South Weber River Drive  Riverdale UT 84405 | 8.8879.01 | $ 80.96 | $ 40.48 | $ 41.00 |
| 1219 | 1219-MOBI1219 | Sewer | Riviera Utilities - Foley, AL | Riviera Utilities - Foley, AL PO Box 580052 ATTN: PAYMENT PROCESSING CENTER Charlotte NC 28258-0052 | 2000059311 | $ 51.18 | $ 25.59 | $ 26.00 |
| 756 | 0756-BENT0756 (relo) | Sewer | Rogers Water Utilities | Rogers Water Utilities P.O. Box 338  Rogers AR 72757-0338 | 19-07006-03 | $ 22.98 | $ 11.49 | $ 12.00 |
| 381 | 0381-LOUI0381 | Sewer | Rolling Hills Shopping Center | Rolling Hills Shopping Center PO Box 916405  Longwood FL 32791 | 92-0383-002-000003 | $ 209.53 | $ 104.77 | $ 110.00 |
| 149 | 0149-COLU0149 | Sewer | RPT Realty LP - Olentangy Plaza | RPT Realty LP - Olentangy Plaza PO BOX 350018 Olentangy Plaza Boston MA 02241-0518 | 64201-MAJD | $ 325.57 | $ 162.78 | $ 170.00 |
| 42 | 0042-SANA0042 | Sewer | San Antonio Water System, TX | San Antonio Water System, TX PO Box 650989  Dallas TX 75265-0989 | 001318045-0257287-0002 | $ 98.19 | $ 49.09 | $ 50.00 |
| 1140 | 1140-VENI1140 | Sewer | Sarasota County Public Utilities | Sarasota County Public Utilities PO Box 31320  Tampa FL 33631-3320 | 456289-600954 | $ 54.12 | $ 27.06 | $ 28.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 1179 | 1179-SARA1179 | Sewer | Sarasota County Public Utilities | Sarasota County Public Utilities PO Box 31320  Tampa FL 33631-3320 | 456291-616334 | $ 114.44 | $ 57.22 | $ 58.00 |
| 1141 | 1141-LITT1141 | Sewer | Searcy Water & Sewer System | Searcy Water & Sewer System P.O. Box 1319  Searcy AR 72145-1319 | 303119 | $ 63.74 | $ 31.87 | $ 32.00 |
| 735 | 0735-CLEM0735 | Sewer | Seneca Light & Water | Seneca Light & Water P.O. Box 4773  Seneca SC 29679-4773 | 25-07113-04 | $ 34.00 | $ 17.00 | $ 18.00 |
| 388 | 0388-OWEN0388 (relo) | Sewer | Southeast Daviess County Water District | Southeast Daviess County Water District 3400 Bittel Road  OWENSBORO KY 42301 | 0030-05760-002 | $ 23.64 | $ 11.82 | $ 12.00 |
| 467 | 0467-SPAR0467 (Relo) | Sewer | Spartanburg Water System | Spartanburg Water System P.O. Box 251  Spartanburg SC 29304-0251 | 216282/073644 | $ 92.42 | $ 46.21 | $ 47.00 |
| 932 | 0932-ORLA0932 | Sewer | SRK Lady Lake 21 Assoc LLC | SRK Lady Lake 21 Assoc LLC PO Box 713426  Cincinnati OH 45271-3426 | TUESD7890 | $ 137.26 | $ 68.63 | $ 69.00 |
| 1052 | 1052-JACK1052 | Sewer | St Johns County Utility Dept-Ponte Vedra | St Johns County Utility Dept-Ponte Vedra PO BOX 1988  ST AUGUSTINE FL 32085-1988 | 720283-209182 | $ 79.81 | $ 39.90 | $ 40.00 |
| 1027 | 1027-STVL1027 (Relo) | Sewer | Starkville Utilities | Starkville Utilities PO Box 927  Starkville MS 39760 | 415445 | $ 4.79 | $ 2.40 | $ 3.00 |
| 107 | 0107-ANNA0107 | Sewer | Sugar LLC | Sugar LLC 10096 Red Run Blvd Ste 300 Owings Mills MD 21117 | EMS 5054-000008 | $ 12.98 | $ 6.49 | $ 7.00 |
| 531 | 0531-CHAS0531 | Sewer | Summerville CPW | Summerville CPW PO Box 63070  Charlotte NC 28263-3070 | 66491 | $ 32.35 | $ 16.17 | $ 17.00 |
| 568 | 0568-TEXA0568 | Sewer | Texarkana Water Utilities | Texarkana Water Utilities P.O. Box 2008  Texarkana TX 75504 | 990439803 | $ 18.42 | $ 9.21 | $ 10.00 |
| 1123 | 1123-NAGS1123 | Sewer | The Rosemyr Corporation | The Rosemyr Corporation PO Box 108  Henderson NC 27536 | 0368350708 | $ 106.13 | $ 53.06 | $ 54.00 |
| 604 | 0604-FTWA0604 | Sewer | The Shoppes LP | The Shoppes LP 117 E Washington St Ste 300 Indianapolis IN 46204-3601 | 013314100006331 | $ 93.73 | $ 46.86 | $ 47.00 |
| 890 | 0890-FAYT0890 | Sewer | Town of Aberdeen, NC | Town of Aberdeen, NC P.O. Box 785  Aberdeen NC 28315 | 02-253000-02 | $ 16.35 | $ 8.17 | $ 9.00 |
| 7051 | 7051-WHSE0001 | Sewer | Town of Addison, TX | Town of Addison, TX PO BOX 650399  Dallas TX 75265-0399 | 989-98901 | $ 272.16 | $ 136.08 | $ 140.00 |
| 7051 | 7051-WHSE0001 | Sewer | Town of Addison, TX | Town of Addison, TX PO BOX 650399  Dallas TX 75265-0399 | Meter 75949496 | $ 345.49 | $ 172.74 | $ 180.00 |
| 7051 | 7051-WHSE0001 | Sewer | Town of Addison, TX | Town of Addison, TX PO BOX 650399  Dallas TX 75265-0399 | Meter 845740709 | $ 567.64 | $ 283.82 | $ 290.00 |
| 7051 | 7051-WHSE0001 | Sewer | Town of Addison, TX | Town of Addison, TX PO BOX 650399  Dallas TX 75265-0399 | Meter 85864619 | $ 383.70 | $ 191.85 | $ 200.00 |
| 7051 | 7051-WHSE0001 | Sewer | Town of Addison, TX | Town of Addison, TX PO BOX 650399  Dallas TX 75265-0399 | Meter 85864648 | $ 563.71 | $ 281.85 | $ 290.00 |
| 7051 | 7051-WHSE0001 | Sewer | Town of Addison, TX | Town of Addison, TX PO BOX 650399  Dallas TX 75265-0399 | Meter 85864649 | $ 353.74 | $ 176.87 | $ 180.00 |
| 723 | 0723-RALE0723 | Sewer | Town of Cary, NC | Town of Cary, NC PO Box 71090  Charlotte NC 28272-1090 | 227392-8960 | $ 22.96 | $ 11.48 | $ 12.00 |
| 613 | 0613-MEMP0613 | Sewer | Town of Collierville, TN | Town of Collierville, TN 500 Poplar View Pkwy  Collierville TN 38017 | 0190280-006 | $ 71.79 | $ 35.89 | $ 36.00 |
| 1070 | 1070-CLMB1070 | Sewer | Town of Lexington, SC | Town of Lexington, SC P.O. Box 397  Lexington SC 29071 | 111-001890-02 | $ 62.95 | $ 31.48 | $ 32.00 |
| 871 | 0871-MORE0871 | Sewer | Town of Morehead City, NC | Town of Morehead City, NC 110 Bridges Street  Morehead City NC 28557-3754 | 492840 | $ 21.77 | $ 10.88 | $ 11.00 |
| 1146 | 1146-TAOS1146 | Sewer | Town of Taos, NM | Town of Taos, NM 400 Camino De La Placita Municipal Water & Sewer System Taos NM 87571 | 06-0120-03 | $ 48.71 | $ 24.35 | $ 25.00 |
| 732 | 0732-TUPE0732 (Relo) | Sewer | Tupelo Water & Light Dept | Tupelo Water & Light Dept P.O. Box 588  Tupelo MS 38802-0588 | 215431-135156 | $ 12.97 | $ 6.48 | $ 7.00 |
| 279 | 0279-LITT0279 (Relo) | Sewer | UBS-Utility Billing Services | UBS-Utility Billing Services P.O. Box 8100  Little Rock AR 72203-8100 | 20188253/7 | $ 20.91 | $ 10.45 | $ 11.00 |
| 402 | 0402-LITT0402 | Sewer | UBS-Utility Billing Services | UBS-Utility Billing Services P.O. Box 8100  Little Rock AR 72203-8100 | 20014210/7 | $ 24.42 | $ 12.21 | $ 13.00 |
| 74 | 0074-FORT0074 | Sewer | Venture Hulen, LP | Venture Hulen, LP 4950 N O'Connor Rd Ste 202 Irving TX 75062-2776 | A Suite 5240 Tues Morn | $ 68.48 | $ 34.24 | $ 35.00 |
| 961 | 0961-CHIC0961 | Sewer | Village of Arlington Heights, IL | Village of Arlington Heights, IL 33 S ARLINGTON HEIGHTS RD  ARLINGTON HEIGHTS IL 60005 | 93137-91356 | $ 10.03 | $ 5.01 | $ 6.00 |
| 942 | 0942-CHIC0942 (Relo) | Sewer | Village of Orland Park, IL | Village of Orland Park, IL PO Box 74713  Chicago IL 60694-4713 | 255828 | $ 11.00 | $ 5.50 | $ 6.00 |
| 624 | 0624-WASH0624 | Sewer | Washington Suburban Sanitary Commission | Washington Suburban Sanitary Commission 14501 Sweitzer Lane  Laurel MD 20707-5901 | 8037230000 | $ 14.80 | $ 7.40 | $ 8.00 |
| 56 | 0056-HOUS0056 | Sewer | Weslayan Plaza East & West | Weslayan Plaza East & West FW TX-Weslayan Plaza, LP PO Box 676137 Dallas TX 75267-6137 | 9007513-586746 | $ 32.18 | $ 16.09 | $ 17.00 |
| 1149 | 1149-ROAN1149 | Sewer | Western Virginia Water Authority | Western Virginia Water Authority PO Box 17381  Baltimore MD 21297-1381 | 100847-533820 | $ 156.31 | $ 78.16 | $ 79.00 |
| 611 | 0611-YORK0611 | Sewer | York Value Center, LP | York Value Center, LP 2328 W Joppa Rd Ste 200 Lutherville MD 21093-4674 | 600-11824 | $ 27.33 | $ 13.67 | $ 14.00 |
| 3 | 0003-DALL0003 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 125.61 | $ 62.81 | $ 63.00 |
| 4 | 0004-ATLA0004 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 154.81 | $ 77.41 | $ 78.00 |
| 5 | 0005-MEMP0005 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 86.39 | $ 43.20 | $ 44.00 |
| 6 | 0006-OKLA0006 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 7 | 0007-TULS0007 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 7 | 0007-TULS0007 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 9 | 0009-FORT0009 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 9 | 0009-FORT0009 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 46.24 | $ 23.12 | $ 24.00 |
| 10 | 0010-SANA0010 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 134.17 | $ 67.09 | $ 68.00 |
| 11 | 0011-FORT0011 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 134.17 | $ 67.09 | $ 68.00 |
| 12 | 0012-HOUS0012 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 12 | 0012-HOUS0012 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 50.26 | $ 25.13 | $ 26.00 |
| 13 | 0013-DENV0013 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 100.98 | $ 50.49 | $ 51.00 |
| 14 | 0014-AUST0014 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 126.10 | $ 63.05 | $ 64.00 |
| 16 | 0016-KANS0016 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 16 | 0016-KANS0016 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 17 | 0017-KANS0017 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 17 | 0017-KANS0017 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 19 | 0019-HOUS0019 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.57 | $ 54.79 | $ 55.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 23 | 0023-ROCK0023 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 24 | 0024-ELPA0024 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 24 | 0024-ELPA0024 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 46.23 | $ 23.12 | $ 24.00 |
| 29 | 0029-NASHO029 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 31 | 0031-HOUS0031 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 31 | 0031-HOUS0031 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.29 | $ 28.15 | $ 29.00 |
| 33 | Tuesday Morning DALL0033 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 35 | 0035-FORT0035 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.53 | $ 46.77 | $ 47.00 |
| 40 | 0040-STLO0040 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 40 | 0040-STLO0040 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 42 | 0042-SANA0042 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 42 | 0042-SANA0042 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.29 | $ 28.15 | $ 29.00 |
| 46 | 0046-SANA0046 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 134.17 | $ 67.09 | $ 68.00 |
| 48 | 0048-ALBU0048 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 117.14 | $ 58.57 | $ 59.00 |
| 49 | 0049-DENV0049 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 43.91 | $ 21.96 | $ 22.00 |
| 56 | 0056-HOUS0056 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 155.56 | $ 77.78 | $ 78.00 |
| 67 | 0067-AUST0067 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 67 | 0067-AUST0067 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.34 | $ 32.67 | $ 33.00 |
| 81 | 0081-NEWO0081 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 69.70 | $ 34.85 | $ 35.00 |
| 84 | 0084-COLO0084 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 86 | 0086-LUBB0086 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 86 | 0086-LUBB0086 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 46.24 | $ 23.12 | $ 24.00 |
| 90 | 0090-WASH0090 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 157.24 | $ 78.62 | $ 79.00 |
| 92 | 0092-TYLE0092 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 92 | 0092-TYLE0092 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.29 | $ 28.15 | $ 29.00 |
| 94 | 0094-JKSN0094 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 94 | 0094-JKSN0094 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 64.99 | $ 32.50 | $ 33.00 |
| 95 | 0095-ORLA0095 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.11 | $ 46.56 | $ 47.00 |
| 96 | 0096-BALT0096 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 122.24 | $ 61.12 | $ 62.00 |
| 104 | 0104-STLO0104 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 69.70 | $ 34.85 | $ 35.00 |
| 105 | 0105-LEXI0105 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.11 | $ 46.56 | $ 47.00 |
| 106 | 0106-SHRE0106 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 106 | 0106-SHRE0106 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 107 | 0107-ANNA0107 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 110 | 0110-NORM0110 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 110 | 0110-NORM0110 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 111 | 0111-LAFA0111 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 111 | 0111-LAFA0111 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 113 | 0113-CORP0113 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.53 | $ 46.77 | $ 47.00 |
| 119 | 0119-MIDL0119 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 119 | 0119-MIDL0119 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.34 | $ 32.67 | $ 33.00 |
| 120 | 0120-WICH0120 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 120 | 0120-WICH0120 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 121 | 0121-AMAR0121 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 121 | 0121-AMAR0121 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.29 | $ 28.15 | $ 29.00 |
| 124 | 0124-AUGU0124 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 126 | 0126-INDI0126 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 126 | 0126-INDI0126 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 127 | 0127-EVAN0127 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 106.58 | $ 53.29 | $ 54.00 |
| 129 | 0129-DALL0129 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.85 | $ 56.93 | $ 57.00 |
| 131 | 0131-RICH0131 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 201.05 | $ 100.53 | $ 110.00 |
| 132 | 0132-ATLA0132 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 167.25 | $ 83.63 | $ 84.00 |
| 137 | 0137-MEMP0137 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 137 | 0137-MEMP0137 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 57.24 | $ 28.62 | $ 29.00 |
| 144 | 0144-RALE0144 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 144 | 0144-RALE0144 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 145 | Tuesday Morning CINC0145 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 133.83 | $ 66.92 | $ 67.00 |
| 146 | 0146-CHAR0146 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 153.58 | $ 76.79 | $ 77.00 |
| 147 | 0147-CHAR0147 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 147 | 0147-CHAR0147 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 149 | 0149-COLU0149 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 149 | 0149-COLU0149 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.14 | $ 28.07 | $ 29.00 |
| 150 | Tuesday Morning COLU0150 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ (319.86) | $ (159.93) | $ (160.00) |
| 151 | 0151-WACO0151 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 201.54 | $ 100.77 | $ 110.00 |
| 156 | 0156-CLEV0156 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 133.83 | $ 66.92 | $ 67.00 |
| 159 | 0159-PHOE0159 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 81.40 | $ 40.70 | $ 41.00 |
| 160 | 0160-HOUS0160 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.57 | $ 54.79 | $ 55.00 |
| 162 | 0162-PHOE0162 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 164 | 0164-TUCS0164 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 152.25 | $ 76.13 | $ 77.00 |
| 168 | 0168-LOSA0168 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 137.24 | $ 68.62 | $ 69.00 |
| 171 | 0171-LOUI0171 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 133.53 | $ 66.77 | $ 67.00 |
| 176 | 0176-LOSA0176 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 98.23 | $ 49.12 | $ 50.00 |
| 181 | 0181-WASH0181 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 81.40 | $ 40.70 | $ 41.00 |
| 184 | 0184-BIRM0184 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 184 | 0184-BIRM0184 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 55.00 | $ 27.50 | $ 28.00 |
| 185 | 0185-HUNT0185 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 186 | 0186-CLMB0186 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 133.53 | $ 66.77 | $ 67.00 |
| 192 | 0192-CHAS0192 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 154.81 | $ 77.41 | $ 78.00 |
| 197 | 0197-BEAU0197 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 24.50 | $ 12.25 | $ 13.00 |
| 197 | 0197-BEAU0197 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 46.24 | $ 23.12 | $ 24.00 |
| 198 | 0198-SAVA0198 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 86.39 | $ 43.20 | $ 44.00 |
| 201 | 0201-SAND0201 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 202 | 0202-PLMB0202 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 202 | 0202-PLMB0202 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 204 | 0204-WILM0204 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 264.14 | $ 132.07 | $ 140.00 |
| 212 | 0212-SAND0212 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 213 | 0213-MNSP0213 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 154.81 | $ 77.41 | $ 78.00 |
| 220 | 0220-LOSA0220 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 220 | 0220-LOSA0220 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 55.00 | $ 27.50 | $ 28.00 |
| 221 | 0221-MNSP0221 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 227 | 0227-TAMP0227 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.11 | $ 46.56 | $ 47.00 |
| 231 | 0231-WSNA0231 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 231 | 0231-WSNA0231 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 50.00 | $ 25.00 | $ 25.00 |
| 236 | 0236-TAMP0236 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 168.23 | $ 84.12 | $ 85.00 |
| 252 | 0252-LASV0252 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 137.30 | $ 68.65 | $ 69.00 |
| 253 | 0253-FTCO0253 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 100.98 | $ 50.49 | $ 51.00 |
| 254 | 0254-BATO0254 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 299.73 | $ 149.86 | $ 150.00 |
| 261 | 0261-SACR0261 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 107.78 | $ 53.89 | $ 54.00 |
| 262 | 0262-SAND0262 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 262 | 0262-SAND0262 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 265 | 0265-SACR0265 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 265 | 0265-SACR0265 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 266 | 0266-TALL0266 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 268 | 0268-FORT0268 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 125.61 | $ 62.81 | $ 63.00 |
| 270 | 0270-SANF0270 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 270 | 0270-SANF0270 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 55.00 | $ 27.50 | $ 28.00 |
| 272 | 0272-DALL0272 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.53 | $ 46.77 | $ 47.00 |
| 274 | 0274-PHOE0274 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 112.20 | $ 56.10 | $ 57.00 |
| 276 | 0276-OREM0276 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 211.24 | $ 105.62 | $ 110.00 |
| 279 | 0279-LITT0279 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 239.02 | $ 119.51 | $ 120.00 |
| 282 | 0282-CINC0282 (Expansion) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 173.29 | $ 86.65 | $ 87.00 |
| 284 | 0284-RALE0284 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 77.25 | $ 38.63 | $ 39.00 |
| 285 | 0285-HOUS0285 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 315.67 | $ 157.83 | $ 160.00 |
| 287 | 0287-CHRL0287 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 153.63 | $ 76.81 | $ 77.00 |
| 289 | 0289-FTLA0289 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 77.25 | $ 38.63 | $ 39.00 |
| 291 | 0291-SANA0291 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 291 | 0291-SANA0291 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.34 | $ 32.67 | $ 33.00 |
| 294 | 0294-LOSA0294 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 101.61 | $ 50.81 | $ 51.00 |
| 298 | 0298-LASV0298 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 246.77 | $ 123.39 | $ 130.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 302 | 0302-PENS0302 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 71.83 | $ 35.92 | $ 36.00 |
| 303 | 0303-ELPA0303 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 303 | 0303-ELPA0303 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.33 | $ 32.67 | $ 33.00 |
| 304 | 0304-HOUS0304 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.57 | $ 54.79 | $ 55.00 |
| 314 | 0314-LONG0314 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 314 | 0314-LONG0314 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.29 | $ 28.15 | $ 29.00 |
| 317 | 0317-STLO0317 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 80.34 | $ 40.17 | $ 41.00 |
| 319 | 0319-MACO0319 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 81.40 | $ 40.70 | $ 41.00 |
| 324 | 0324-KNOX0324 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 154.81 | $ 77.41 | $ 78.00 |
| 327 | 0327-SACR0327 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 81.84 | $ 40.92 | $ 41.00 |
| 329 | 0329-ATHENS | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 80.34 | $ 40.17 | $ 41.00 |
| 333 | 0333-AUST0333 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 122.78 | $ 61.39 | $ 62.00 |
| 334 | 0334-DESM0334 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 117.57 | $ 58.79 | $ 59.00 |
| 335 | 0335-JACK0335 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 100.98 | $ 50.49 | $ 51.00 |
| 339 | 0339-RICH0339 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 340 | 0340-SANA0340 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 340 | 0340-SANA0340 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 46.24 | $ 23.12 | $ 24.00 |
| 343 | 0343-ABIL0343 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 80.70 | $ 40.35 | $ 41.00 |
| 344 | 0344-FTLA0344 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 344 | 0344-FTLA0344 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 345 | 0345-LOSA0345 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 212.89 | $ 106.45 | $ 110.00 |
| 348 | 0348-SPMO0348 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 209.15 | $ 104.58 | $ 110.00 |
| 349 | 0349-KANS0349 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 92.20 | $ 46.10 | $ 47.00 |
| 351 | 0351-NEWO0351 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 74.70 | $ 37.35 | $ 38.00 |
| 353 | 0353-MEMP0353 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 353 | 0353-MEMP0353 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 355 | 0355-GREN0355 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 77.25 | $ 38.63 | $ 39.00 |
| 357 | 0357-GRSB0357 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 77.25 | $ 38.63 | $ 39.00 |
| 358 | 0358-GAIN0358 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 359 | 0359-BIRM0359 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 359 | 0359-BIRM0359 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 360 | 0360-COLM0360 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 116.98 | $ 58.49 | $ 59.00 |
| 362 | 0362-HATT0362 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 81.39 | $ 40.70 | $ 41.00 |
| 363 | 0363-ROAN0363 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 112.20 | $ 56.10 | $ 57.00 |
| 365 | 0365-SANA0365 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 365 | 0365-SANA0365 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 46.25 | $ 23.13 | $ 24.00 |
| 367 | 0367-FTSM0367 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 370.56 | $ 185.28 | $ 190.00 |
| 368 | 0368-GULF0368 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 102.01 | $ 51.01 | $ 52.00 |
| 371 | 0371-DALL0371 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.67 | $ 54.84 | $ 55.00 |
| 374 | 0374-OKLA0374 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 376 | 0376-FORT0376 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 125.61 | $ 62.81 | $ 63.00 |
| 381 | 0381-LOUI0381 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 381 | 0381-LOUI0381 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 384 | 0384-GULF0384 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 105.76 | $ 52.88 | $ 53.00 |
| 385 | 0385-LAKE0385 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 385 | 0385-LAKE0385 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 54.99 | $ 27.50 | $ 28.00 |
| 386 | 0386-ALEX0386 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 97.36 | $ 48.68 | $ 49.00 |
| 388 | 0388-OWEN0388 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 388 | 0388-OWEN0388 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 49.99 | $ 25.00 | $ 25.00 |
| 391 | 0391-FAYE0391 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 391 | 0391-FAYE0391 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 392 | 0392-LINC0392 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 133.53 | $ 66.77 | $ 67.00 |
| 393 | 0393-LOSA0393 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 143.11 | $ 71.56 | $ 72.00 |
| 395 | 0395-PORT0395 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 84.24 | $ 42.12 | $ 43.00 |
| 396 | 0396-HOUS0396 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 396 | 0396-HOUS0396 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.34 | $ 32.67 | $ 33.00 |
| 399 | 0399-LASV0399 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 137.26 | $ 68.63 | $ 69.00 |
| 400 | 0400-LOSA0400 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 143.23 | $ 71.62 | $ 72.00 |
| 402 | 0402-LITT0402 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 406 | 0406-SANF0406 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 408 | 0408-MYRT0408 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.11 | $ 46.56 | $ 47.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 415 | 0415-FRES0415 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 415 | 0415-FRES0415 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 64.99 | $ 32.50 | $ 33.00 |
| 418 | 0418-WLMG0418 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 418 | 0418-WLMG0418 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 423 | 0423-TAMP0423 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.23 | $ 46.62 | $ 47.00 |
| 425 | 0425-BALT0425 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 426 | 0426-GRRP0426 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 86.39 | $ 43.20 | $ 44.00 |
| 428 | 0428-MOBI0428 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 430 | 0430-ANNA0430 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 102.24 | $ 51.12 | $ 52.00 |
| 432 | 0432-OCAL0432 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 434 | 0434-HOUS0434 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 434 | 0434-HOUS0434 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.29 | $ 28.15 | $ 29.00 |
| 437 | 0437-SANF0437 (RELO) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 282.25 | $ 141.13 | $ 150.00 |
| 438 | 0438-CINC0438 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 439 | 0439-AUST0439 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 125.61 | $ 62.81 | $ 63.00 |
| 440 | 0440-DAYT0440 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.57 | $ 56.79 | $ 57.00 |
| 441 | 0441-LYNC0441 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 443 | 0443-LOSA0443 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 118.23 | $ 59.12 | $ 60.00 |
| 446 | 0446-MOBI0446 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 77.25 | $ 38.63 | $ 39.00 |
| 448 | 0448-BAKE0448 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 125.02 | $ 62.51 | $ 63.00 |
| 449 | 0449-CHAT0449 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 451 | 0451-LOSA0451 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 451 | 0451-LOSA0451 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 50.00 | $ 25.00 | $ 25.00 |
| 458 | Tuesday Morning DENV0458 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 97.25 | $ 48.63 | $ 49.00 |
| 459 | 0459-SANF0459 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 138.48 | $ 69.24 | $ 70.00 |
| 462 | 0462-PUEB0462 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 77.25 | $ 38.63 | $ 39.00 |
| 467 | 0467-SPAR0467 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 469 | 0469-SBEN0469 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 472 | 0472-KALA0472 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 74.70 | $ 37.35 | $ 38.00 |
| 474 | 0474-DENV0474 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 112.20 | $ 56.10 | $ 57.00 |
| 477 | 0477-DAYT0477 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.31 | $ 46.66 | $ 47.00 |
| 479 | 0479-FRAN0479 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 68.92 | $ 34.46 | $ 35.00 |
| 481 | 0481-LAWT0481 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 236.56 | $ 118.28 | $ 120.00 |
| 487 | 0487-DALL0487 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 487 | 0487-DALL0487 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.29 | $ 28.15 | $ 29.00 |
| 489 | 0489-LOSA0489 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 12.25 | $ 6.13 | $ 7.00 |
| 489 | 0489-LOSA0489 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 492 | 0492-OKLA0492 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 492 | 0492-OKLA0492 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 503 | 0503-PHOE0503 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 81.40 | $ 40.70 | $ 41.00 |
| 505 | 0505-KANS0505 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 505 | 0505-KANS0505 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 507 | 0507-TULS0507 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 507 | 0507-TULS0507 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 513 | 0513-AUST0513 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 513 | 0513-AUST0513 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.34 | $ 32.67 | $ 33.00 |
| 521 | 0521-GRAN0521 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 80.34 | $ 40.17 | $ 41.00 |
| 522 | 0522-DALL0522 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 522 | 0522-DALL0522 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 50.25 | $ 25.13 | $ 26.00 |
| 524 | 0524-ATLA0524 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 77.25 | $ 38.63 | $ 39.00 |
| 525 | 0525-MACO0525 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 81.40 | $ 40.70 | $ 41.00 |
| 528 | 0528-DALL0528 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 119.84 | $ 59.92 | $ 60.00 |
| 530 | 0530-ATLA0530 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 531 | 0531-CHAS0531 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 531 | 0531-CHAS0531 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 55.00 | $ 27.50 | $ 28.00 |
| 533 | 0533-MOBI0533 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 533 | 0533-MOBI0533 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 536 | 0536-BRYA0536 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 56.24 | $ 28.12 | $ 29.00 |
| 537 | 0537-JOHN0537 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 74.70 | $ 37.35 | $ 38.00 |
| 538 | 0538-OGDE0538 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 100.98 | $ 50.49 | $ 51.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 539 | 0539-DAVE539 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 126.24 | $ 63.12 | $ 64.00 |
| 540 | 0540-NEWO0540 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 540 | 0540-NEWO0540 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 541 | 0541-CANT0541 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.31 | $ 46.66 | $ 47.00 |
| 542 | 0542-MOBI0542 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 544 | 0544-PHOE0544 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 112.20 | $ 56.10 | $ 57.00 |
| 546 | 0546-BIRM0546 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 546 | 0546-BIRM0546 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 547 | 0547-SALT0547 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 548 | 0548-NORF0548 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 549 | 0549-NEWP0549 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 81.40 | $ 40.70 | $ 41.00 |
| 551 | 0551-BRAD0551 (RELO) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 47.21 | $ 23.61 | $ 24.00 |
| 554 | 0554-LASC0554 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 147.19 | $ 73.60 | $ 74.00 |
| 556 | 0556-SARA0556 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 559 | 0559-MELB0559 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 559 | 0559-MELB0559 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 904-M39-7805-805 | $ 452.93 | $ 226.46 | $ 230.00 |
| 562 | 0562-BOST0562 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 100.98 | $ 50.49 | $ 51.00 |
| 563 | 0563-MEMP0563 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 564 | 0564-ROCK0564 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 182.18 | $ 91.09 | $ 100.00 |
| 565 | 0565-CHAM0565 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 565 | 0565-CHAM0565 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 46.00 | $ 23.00 | $ 23.00 |
| 567 | 0567-HUNT0567 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 568 | 0568-TEXA0568 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 71.24 | $ 35.62 | $ 36.00 |
| 569 | 0569-KANS0569 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 569 | 0569-KANS0569 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 55.00 | $ 27.50 | $ 28.00 |
| 570 | 0570-GAST0570 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.11 | $ 46.56 | $ 47.00 |
| 572 | 0572-STCL0572 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 74.70 | $ 37.35 | $ 38.00 |
| 573 | 0573-FLOR0573 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 125.02 | $ 62.51 | $ 63.00 |
| 574 | 0574-WLFA0574 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 170.17 | $ 85.09 | $ 86.00 |
| 575 | 0575-HTSP0575 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 79.25 | $ 39.63 | $ 40.00 |
| 579 | 0579-MODE0579 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 138.48 | $ 69.24 | $ 70.00 |
| 580 | 0580-DALL0580 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.23 | $ 46.62 | $ 47.00 |
| 582 | 0582-SANG0582 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 98.23 | $ 49.12 | $ 50.00 |
| 585 | 0585-CLAR0585 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 588 | 0588-RICH0588 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 142.24 | $ 71.12 | $ 72.00 |
| 592 | 0592-DEST0592 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 154.30 | $ 77.15 | $ 78.00 |
| 593 | 0593-PEOR0593 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 597 | 0597-LOSA0597 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 133.23 | $ 66.62 | $ 67.00 |
| 598 | 0598-GULF0598 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 87.31 | $ 43.66 | $ 44.00 |
| 602 | 0602-BOIS0602 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 116.19 | $ 58.10 | $ 59.00 |
| 604 | 0604-FTWA0604 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 605 | 0605-SPIL0605 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 606 | 0606-PHOE0606 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 608 | 0608-CHIC0608 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 122.20 | $ 61.10 | $ 62.00 |
| 610 | 0610-NASH0610 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 96.34 | $ 48.17 | $ 49.00 |
| 611 | 0611-YORK0611 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 612 | 0612-DBCH0612 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.11 | $ 46.56 | $ 47.00 |
| 613 | 0613-MEMP0613 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 154.81 | $ 77.41 | $ 78.00 |
| 615 | 0615-FTWA0615 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 196.00 | $ 98.00 | $ 100.00 |
| 616 | 0616-CHCO0616 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 617 | 0617-CAPE0617 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 74.70 | $ 37.35 | $ 38.00 |
| 618 | 0618-BUFF0618 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.11 | $ 46.56 | $ 47.00 |
| 623 | 0623-VERO0623 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 624 | 0624-WASH0624 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 219.01 | $ 109.51 | $ 110.00 |
| 625 | 0625-HOUS0625 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 162.00 | $ 81.00 | $ 81.00 |
| 631 | 0631-LGID0631 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 174.22 | $ 87.11 | $ 88.00 |
| 632 | 0632-BATO0632 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 81.40 | $ 40.70 | $ 41.00 |
| 634 | 0634- TEMP0634 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 125.61 | $ 62.81 | $ 63.00 |
| 637 | 0637-BROW0637 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.53 | $ 46.77 | $ 47.00 |
| 639 | 0639-DBCH0639 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 639 | 0639-DBCH0639 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 640 | 0640-PITT0640 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 642 | 0642-KANS0642 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 642 | 0642-KANS0642 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 644 | 0644-PHIL0644 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 169.24 | $ 84.62 | $ 85.00 |
| 649 | 0649-DETR0649 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 649 | 0649-DETR0649 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 654 | 0654-RICH0654 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 655 | 0655-STGE0655 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 116.19 | $ 58.10 | $ 59.00 |
| 656 | 0656-BOUL0656 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 105.93 | $ 52.97 | $ 53.00 |
| 663 | 0663-REDD0663 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 663 | 0663-REDD0663 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 667 | 0667-CHAR0667 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 133.53 | $ 66.77 | $ 67.00 |
| 671 | 0671-COLU0671 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.57 | $ 56.79 | $ 57.00 |
| 673 | 0673-SPOK0673 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 86.39 | $ 43.20 | $ 44.00 |
| 674 | 0674-DALL0674 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 674 | 0674-DALL0674 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.34 | $ 32.67 | $ 33.00 |
| 675 | 0675-CINC0675 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.31 | $ 46.66 | $ 47.00 |
| 678 | 0678-BOWL0678 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 133.53 | $ 66.77 | $ 67.00 |
| 679 | 0679-DOTH0679 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 176.56 | $ 88.28 | $ 89.00 |
| 681 | 0681-OKLA0681 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 681 | 0681-OKLA0681 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 683 | 0683-COEU0683 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.11 | $ 46.56 | $ 47.00 |
| 686 | 0686-MYRT0686 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-0065-509 | $ 27.98 | $ 13.99 | $ 14.00 |
| 686 | 0686-MYRT0686 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 687 | 0687-PITT0687 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 690 | 0690-LANC0690 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 112.24 | $ 56.12 | $ 57.00 |
| 691 | 0691-SALE0691 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 694 | 0694-JKTN0694 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 694 | 0694-JKTN0694 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 699 | 0699-PHOE0699 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 112.20 | $ 56.10 | $ 57.00 |
| 701 | 0701-WASH0701 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 702 | 0702-RICH0702 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 124.01 | $ 62.01 | $ 63.00 |
| 709 | 0709-IOWA0709 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 82.20 | $ 41.10 | $ 42.00 |
| 712 | 0712-MOBI0712 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 119.79 | $ 59.90 | $ 60.00 |
| 713 | 0713-FORT0713 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 713 | 0713-FORT0713 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.29 | $ 28.15 | $ 29.00 |
| 717 | 0717-HUNT0717 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 74.70 | $ 37.35 | $ 38.00 |
| 718 | 0718-GREN0718 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 74.70 | $ 37.35 | $ 38.00 |
| 719 | 0719-BEND0719 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 87.20 | $ 43.60 | $ 44.00 |
| 721 | 0721-LOSA0721 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 143.11 | $ 71.56 | $ 72.00 |
| 723 | 0723-RALE0723 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 172.89 | $ 86.45 | $ 87.00 |
| 727 | 0727-SANA0727 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 727 | 0727-SANA0727 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.34 | $ 32.67 | $ 33.00 |
| 728 | 0728-RALE0728 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.11 | $ 46.56 | $ 47.00 |
| 731 | 0731-BOIS0731 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 87.23 | $ 43.62 | $ 44.00 |
| 732 | 0732-TUPE0732 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 81.39 | $ 40.70 | $ 41.00 |
| 733 | 0733-NASH0733 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 735 | 0735-CLEM0735 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 85.58 | $ 42.79 | $ 43.00 |
| 736 | 0736-PALM0736 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 133.53 | $ 66.77 | $ 67.00 |
| 738 | 0738-MEDF0738 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 68.64 | $ 34.32 | $ 35.00 |
| 739 | 0739-HAGE0739 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 85.63 | $ 42.82 | $ 43.00 |
| 740 | 0740-SAND0740 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 740 | 0740-SAND0740 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 55.00 | $ 27.50 | $ 28.00 |
| 741 | 0741-GRNC0741 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 310.24 | $ 155.12 | $ 160.00 |
| 747 | 0747-FTWB0747 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 81.40 | $ 40.70 | $ 41.00 |
| 748 | 0748-JKSN0748 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 748 | 0748-JKSN0748 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 85.50 | $ 42.75 | $ 43.00 |
| 752 | 0752-PORT0752 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 755 | 0755-CARS0755 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 95.20 | $ 47.60 | $ 48.00 |
| 756 | 0756-BENT0756 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 71.83 | $ 35.92 | $ 36.00 |
| 759 | 0759-CHAT0759 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 74.70 | $ 37.35 | $ 38.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 764 | 0764-JACK0764 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 86.39 | $ 43.20 | $ 44.00 |
| 769 | 0769-PORT0769 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ (51.76) | $ (25.88) | $ (26.00) |
| 770 | 0770-STSI0770 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 154.81 | $ 77.41 | $ 78.00 |
| 781 | 0781-BERG0781 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 173.98 | $ 86.99 | $ 87.00 |
| 782 | 0782-ATLA0782 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 138.48 | $ 69.24 | $ 70.00 |
| 784 | 0784-CHIC0784 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 788 | 0788-PHOE0788 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 212.23 | $ 106.12 | $ 110.00 |
| 791 | 0791-MILW0791 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 791 | 0791-MILW0791 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 796 | 0796-ATLA0796 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 74.70 | $ 37.35 | $ 38.00 |
| 798 | 0798-KING0798 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 157.11 | $ 78.56 | $ 79.00 |
| 799 | 0799-CHAP0799 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 218.53 | $ 109.27 | $ 110.00 |
| 801 | 0801-MEMP0801 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 802 | 0802-AIKE0802 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 77.25 | $ 38.63 | $ 39.00 |
| 803 | 0803-SHER0803 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 71.98 | $ 35.99 | $ 36.00 |
| 806 | 0806-CHAR0806 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 77.25 | $ 38.63 | $ 39.00 |
| 809 | 0809-FARG0809 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 82.25 | $ 41.13 | $ 42.00 |
| 810 | 0810-TUCS0810 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 813 | 0813-KNOX0813 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 78.92 | $ 39.46 | $ 40.00 |
| 814 | 0814-ERIE0814 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 816 | 0816-ATLA0816 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 816 | 0816-ATLA0816 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 818 | 0818-COCO0818 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 821 | 0821-WASH0821 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 86.39 | $ 43.20 | $ 44.00 |
| 824 | 0824-DALL0824 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 134.17 | $ 67.09 | $ 68.00 |
| 826 | 0826-DALT0826 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 64.20 | $ 32.10 | $ 33.00 |
| 827 | 0827-LITT0827 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 827 | 0827-LITT0827 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 834 | 0834-HOUS0834 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.57 | $ 54.79 | $ 55.00 |
| 835 | 0835-RALE0835 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.11 | $ 46.56 | $ 47.00 |
| 837 | 0837-BRAN0837 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 80.34 | $ 40.17 | $ 41.00 |
| 843 | 0843-AKRO0843 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 158.64 | $ 79.32 | $ 80.00 |
| 845 | 0845-STLO0845 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 845 | 0845-STLO0845 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 852 | 0852-LOUI0852 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 852 | 0852-LOUI0852 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 85.49 | $ 42.75 | $ 43.00 |
| 857 | 0857-SANF0857 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 857 | 0857-SANF0857 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 866 | 0866-PHOE0866 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 869 | 0869-OXFD0869 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 869 | 0869-OXFD0869 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 871 | 0871-MORE0871 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.11 | $ 46.56 | $ 47.00 |
| 873 | 0873-PRES0873 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 95.64 | $ 47.82 | $ 48.00 |
| 874 | 0874-PANA0874 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 880 | 0880-PADU0880 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 89.25 | $ 44.63 | $ 45.00 |
| 882 | 0882-ASHE0882 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 882 | 0882-ASHE0882 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 54.00 | $ 27.00 | $ 27.00 |
| 885 | 0885-STAG0885 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 81.39 | $ 40.70 | $ 41.00 |
| 889 | 0889-JOPL0889 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.66 | $ 56.83 | $ 57.00 |
| 889 | 0889-JOPL0889 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 890 | 0890-FAYT0890 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.11 | $ 46.56 | $ 47.00 |
| 893 | 0893-ODES0893 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 893 | 0893-ODES0893 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.34 | $ 32.67 | $ 33.00 |
| 895 | 0895-NAPL0895 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 107.38 | $ 53.69 | $ 54.00 |
| 897 | 0897-DALL0897 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 92.90 | $ 46.45 | $ 47.00 |
| 898 | 0898-CHIC0898 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 902 | 0902-CHAS0902 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 902 | 0902-CHAS0902 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 911 | 0911-HOUS0911 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 161.67 | $ 80.84 | $ 81.00 |
| 914 | 0914-FORT0914 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 116.85 | $ 58.43 | $ 59.00 |
| 916 | 0916-SANA0916 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 125.61 | $ 62.81 | $ 63.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 921 | 0921-LEXI0921 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 133.53 | $ 66.77 | $ 67.00 |
| 928 | 0928-DENV0928 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 100.98 | $ 50.49 | $ 51.00 |
| 929 | 0929-CINC0929 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 930 | Tuesday Morning BOON0930 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 930 | Tuesday Morning BOON0930 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 112.29 | $ 56.15 | $ 57.00 |
| 932 | 0932-ORLA0932 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 181.92 | $ 90.96 | $ 100.00 |
| 933 | Tuesday Morning PHOE0933 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ (4.29) | $ (2.15) | $ (3.00) |
| 941 | 0941-FLAL0941 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 178.23 | $ 89.12 | $ 90.00 |
| 946 | 0946-FORT0946 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 127.24 | $ 63.62 | $ 64.00 |
| 961 | 0961-CHIC0961 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 92.52 | $ 46.26 | $ 47.00 |
| 964 | 0964-INDI0964 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 964 | 0964-INDI0964 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 970 | 0970-NEWB0970 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 95.15 | $ 47.57 | $ 48.00 |
| 977 | 0977-REHB0977 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 115.44 | $ 57.72 | $ 58.00 |
| 981 | 0981-HUNT0981 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 981 | 0981-HUNT0981 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 984 | 0984-PARI0984 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 80.70 | $ 40.35 | $ 41.00 |
| 985 | 0985-PTCH0985 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 1002 | 1002-LAKH1002 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 128.23 | $ 64.12 | $ 65.00 |
| 1003 | 1003-LITT1003 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 80.34 | $ 40.17 | $ 41.00 |
| 1005 | 1005-BRFL1005 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 133.53 | $ 66.77 | $ 67.00 |
| 1009 | 1009-NASH1009 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 1010 | 1010-DALL1010 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 283.67 | $ 141.84 | $ 150.00 |
| 1014 | 1014-NEWC1014 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 120.44 | $ 60.22 | $ 61.00 |
| 1015 | 1015-PITT1015 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 102.24 | $ 51.12 | $ 52.00 |
| 1017 | 1017-SPID1017 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 125.61 | $ 62.81 | $ 63.00 |
| 1027 | 1027-STVL1027 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1027 | 1027-STVL1027 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 1028 | 1028-BURL1028 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 1030 | 1030-LOSA1030 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1030 | 1030-LOSA1030 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 1033 | 1033-BATO1033 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 1034 | 1034-HILT1034 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 150.82 | $ 75.41 | $ 76.00 |
| 1035 | 1035-PHIL1035 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 1039 | 1039-PENS1039 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 149.15 | $ 74.58 | $ 75.00 |
| 1045 | 1045-TAMP1045 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 137.24 | $ 68.62 | $ 69.00 |
| 1047 | 1047-PHIL1047 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 1048 | 1048-SANA1048 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.53 | $ 46.77 | $ 47.00 |
| 1052 | 1052-JACK1052 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 100.98 | $ 50.49 | $ 51.00 |
| 1053 | 1053-JKSN1053 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 86.39 | $ 43.20 | $ 44.00 |
| 1056 | 1056-CLMB1056 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1056 | 1056-CLMB1056 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 1058 | 1058-GRSB1058 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1058 | 1058-GRSB1058 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 1062 | 1062-CHPK1062 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 122.24 | $ 61.12 | $ 62.00 |
| 1065 | 1065-HOUS1065 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1065 | 1065-HOUS1065 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 85.95 | $ 42.97 | $ 43.00 |
| 1069 | 1069-EAST1069 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 117.20 | $ 58.60 | $ 59.00 |
| 1070 | 1070-CLMB1070 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.11 | $ 46.56 | $ 47.00 |
| 1076 | 1076-MYRT1076 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.11 | $ 46.56 | $ 47.00 |
| 1082 | 1082-CHPK1082 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 69.75 | $ 34.88 | $ 35.00 |
| 1083 | 1083-NEWP1083 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 1086 | 1086-CINC1086 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 142.24 | $ 71.12 | $ 72.00 |
| 1091 | 1091-HATT1091 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 1092 | 1092-SAND1092 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 1093 | 1093-RENO1093 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1093 | 1093-RENO1093 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.07 | $ 28.04 | $ 29.00 |
| 1094 | 1094-OKLA1094 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 81.40 | $ 40.70 | $ 41.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 1098 | 1098-AUST1098 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1098 | 1098-AUST1098 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.34 | $ 32.67 | $ 33.00 |
| 1101 | 1101-SILV1101 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 100.98 | $ 50.49 | $ 51.00 |
| 1102 | 1102-SACR1102 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 100.98 | $ 50.49 | $ 51.00 |
| 1103 | 1103-MYRT1103 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 92.20 | $ 46.10 | $ 47.00 |
| 1106 | 1106-RCNY1106 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.11 | $ 46.56 | $ 47.00 |
| 1111 | 1111-DENV1111 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 122.99 | $ 61.50 | $ 62.00 |
| 1112 | 1112-FLAG1112 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 80.34 | $ 40.17 | $ 41.00 |
| 1116 | 1116-STLO1116 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1116 | 1116-STLO1116 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 130.00 | $ 65.00 | $ 65.00 |
| 1119 | 1119-FORT1119 (relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 80.40 | $ 40.20 | $ 41.00 |
| 1123 | 1123-NAGS1123 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 74.70 | $ 37.35 | $ 38.00 |
| 1128 | 1128-GALV1128 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1128 | 1128-GALV1128 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 112.29 | $ 56.15 | $ 57.00 |
| 1129 | 1129-SEDO1129 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 91.25 | $ 45.63 | $ 46.00 |
| 1130 | 1130-SEAT1130 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 158.92 | $ 79.46 | $ 80.00 |
| 1131 | 1131-JACK1131 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 1140 | 1140-VENI1140 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 1141 | 1141-LITT1141 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 124.90 | $ 62.45 | $ 63.00 |
| 1146 | 1146-TAOS1146 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 110.11 | $ 55.06 | $ 56.00 |
| 1148 | 1148-TUCS1148 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 1149 | 1149-ROAN1149 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 81.40 | $ 40.70 | $ 41.00 |
| 1150 | 1150-DENV1150 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 107.24 | $ 53.62 | $ 54.00 |
| 1151 | 1151-MONR1151 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 1154 | 1154-TUSC1154 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 1155 | 1155-ASHE1155 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 74.70 | $ 37.35 | $ 38.00 |
| 1156 | 1156-ATLA1156 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 77.25 | $ 38.63 | $ 39.00 |
| 1158 | 1158-CLEV1158 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 93.31 | $ 46.66 | $ 47.00 |
| 1159 | 1159-MELB1159 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 1161 | 1161-ATLA1161 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1161 | 1161-ATLA1161 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 1166 | 1166-SANF1166 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1166 | 1166-SANF1166 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 1174 | 1174-CHAS1174 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1174 | 1174-CHAS1174 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 1177 | 1177-ATLA1177 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 1178 | 1178-PHOE1178 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 117.24 | $ 58.62 | $ 59.00 |
| 1179 | 1179-SARA1179 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 128.23 | $ 64.12 | $ 65.00 |
| 1180 | 1180-JONE1180 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 142.20 | $ 71.10 | $ 72.00 |
| 1181 | 1181-WICF1181 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 105.27 | $ 52.64 | $ 53.00 |
| 1182 | 1182-PLMC1182 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 56.00 | $ 28.00 | $ 28.00 |
| 1184 | 1184-ALBU1184 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 101.93 | $ 50.97 | $ 51.00 |
| 1186 | 1186-FTMY1186 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 109.06 | $ 54.53 | $ 55.00 |
| 1189 | 1189-AUST1189 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 125.61 | $ 62.81 | $ 63.00 |
| 1190 | 1190-DALL1190 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 204.88 | $ 102.44 | $ 110.00 |
| 1192 | 1192-COCO1192 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 142.25 | $ 71.13 | $ 72.00 |
| 1195 | 1195-OKLA1195 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1195 | 1195-OKLA1195 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 1196 | 1196-FTCO1196 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 65.20 | $ 32.60 | $ 33.00 |
| 1197 | 1197-DALL1197 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1197 | 1197-DALL1197 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 46.23 | $ 23.12 | $ 24.00 |
| 1199 | 1199-CHAR1199 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 133.53 | $ 66.77 | $ 67.00 |
| 1200 | 1200-SACR1200 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1200 | 1200-SACR1200 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 1204 | 1204-TAMP1204 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 138.23 | $ 69.12 | $ 70.00 |
| 1209 | 1209-ATLA1209 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 260.89 | $ 130.45 | $ 140.00 |
| 1211 | 1211-PHOE1211 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 107.24 | $ 53.62 | $ 54.00 |
| 1212 | 1212-LKLN1212 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 172.89 | $ 86.45 | $ 87.00 |
| 1213 | 1213-COLO1213 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 81.39 | $ 40.70 | $ 41.00 |
| 1218 | 1218-FORT1218 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1218 | 1218-FORT1218 (Relo) | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 50.26 | $ 25.13 | $ 26.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 1219 | 1219-MOBI1219 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.63 | $ 56.82 | $ 57.00 |
| 1220 | 1220-SAND1220 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1220 | 1220-SAND1220 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 65.00 | $ 32.50 | $ 33.00 |
| 1222 | 1222-CHAR1222 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 113.32 | $ 56.66 | $ 57.00 |
| 1225 | 1225-FORT1225 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1225 | 1225-FORT1225 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 41.20 | $ 20.60 | $ 21.00 |
| 1231 | 1231-MILW1231 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 1231 | 1231-MILW1231 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 49.99 | $ 25.00 | $ 25.00 |
| 1232 | 1232-VICT1232 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 104.22 | $ 52.11 | $ 53.00 |
| 1235 | 1235-SIOU1235 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 78.47 | $ 39.24 | $ 40.00 |
| 7056 | 7056-WHSE0008 | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1328-915 | $ 3,158.79 | $ 1,579.40 | $ 1,580.00 |
| 7412 | #N/A | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 7412 | #N/A | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-4354-856 | $ 50.00 | $ 25.00 | $ 25.00 |
| 8401 | 8401- Corporate Office | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 171-791-6691-930 | $ - | $ - | $ - |
| 8401 | 8401- Corporate Office | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 12.25 | $ 6.13 | $ 7.00 |
| 8464 | #N/A | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 171-791-6691-930 | $ 3,947.07 | $ 1,973.54 | $ 1,980.00 |
| 8464 | #N/A | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 510-075-0033 033 | $ 4,137.56 | $ 2,068.78 | $ 2,070.00 |
| 8464 | #N/A | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1224-526 | $ 1,698.38 | $ 849.19 | $ 850.00 |
| 8464 | #N/A | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-1328-915 | $ (2,462.50) | $ (1,231.25) | $ (1,232.00) |
| 8464 | #N/A | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-7628-576 | $ 2,563.42 | $ 1,281.71 | $ 1,290.00 |
| 8464 | #N/A | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 831-000-7989-704 | $ 1,858.54 | $ 929.27 | $ 930.00 |
| 8464 | #N/A | Telecom | AT&T | PO Box 5019 Carol Stream, IL 60197-5019 | 972-943-0342-803-4 | $ 195.32 | $ 97.66 | $ 100.00 |
| 3 | 0003-DALL0003 | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 37.16 | $ 18.58 | $ 19.00 |
| 7002 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 105.79 | $ 52.90 | $ 53.00 |
| 7005 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 100.21 | $ 50.11 | $ 51.00 |
| 7007 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 61.82 | $ 30.91 | $ 31.00 |
| 7010 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 61.82 | $ 30.91 | $ 31.00 |
| 7013 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 76.99 | $ 38.50 | $ 39.00 |
| 7025 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 37.16 | $ 18.58 | $ 19.00 |
| 7121 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 61.82 | $ 30.91 | $ 31.00 |
| 7501 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 61.82 | $ 30.91 | $ 31.00 |
| 8000 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 394.07 | $ 197.03 | $ 200.00 |
| 8003 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 37.16 | $ 18.58 | $ 19.00 |
| 8004 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 61.82 | $ 30.91 | $ 31.00 |
| 8101 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 900.75 | $ 450.38 | $ 460.00 |
| 8105 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 204.62 | $ 102.31 | $ 110.00 |
| 8109 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 37.16 | $ 18.58 | $ 19.00 |
| 8190 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 79.42 | $ 39.71 | $ 40.00 |
| 8195 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 34.65 | $ 17.33 | $ 18.00 |
| 8255 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 123.64 | $ 61.82 | $ 62.00 |
| 8275 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 153.02 | $ 76.51 | $ 77.00 |
| 8301 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 2.47 | $ 1.24 | $ 2.00 |
| 8302 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 98.98 | $ 49.49 | $ 50.00 |
| 8462 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 61.82 | $ 30.91 | $ 31.00 |
| 8464 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 466.37 | $ 233.18 | $ 240.00 |
| 8466 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 285.25 | $ 142.63 | $ 150.00 |
| 8609 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 58.77 | $ 29.39 | $ 30.00 |
| 8614 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 137.67 | $ 68.83 | $ 69.00 |
| 8616 | #N/A | Telecom | AT&T Wireless | PO Box 6463 Carol Stream, IL 60197-6463 | 990807206 | $ 97.33 | $ 48.67 | $ 49.00 |
| 3 | 0003-DALL0003 | Telecom | Broadvoice | PO Box 31001-2726 Pasadena, CA 91110 | 6007902 | $ - | $ - | $ - |
| 119 | 0119-MIDL0119 | Telecom | Broadvoice | PO Box 31001-2726 Pasadena, CA 91110 | 6007902 | $ 85.78 | $ 42.89 | $ 43.00 |
| 8464 | #N/A | Telecom | Broadvoice | PO Box 31001-2726 Pasadena, CA 91110 | 6007902 | $ 14,137.54 | $ 7,068.77 | $ 7,070.00 |
| 551 | 0551-BRAD0551 (RELO) | Telecom | Frontier | PO BOX 740407 Cincinnati, OH 45274-0407 | 941-761-4718-061901-5 | $ 87.51 | $ 43.76 | $ 44.00 |
| 8464 | #N/A | Telecom | Level 3 | P.O. BOX 910182 Denver, CO 80291-0182 | 0205297735 | $ 20,499.33 | $ 10,249.67 | $ 10,250.00 |
| n/a | 74 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 1005100 | $ 22.48 | $ 11.24 | $ 12.00 |
| n/a | 74 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 1048211 | $ 1.47 | $ 0.73 | $ 1.00 |
| n/a | 336 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 1005102 | $ 12.48 | $ 6.24 | $ 7.00 |
| n/a | 74 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 1005100 | $ 134.05 | $ 67.03 | $ 68.00 |
| n/a | 74 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 1048211 | $ 8.81 | $ 4.41 | $ 5.00 |
| n/a | 336 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 1005102 | $ 74.05 | $ 37.02 | $ 38.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| n/a | 7100-05-0014 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863251 | $ 86.59 | $ 43.29 | $ 44.00 |
| n/a | 7100-05-0144 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863256 | $ 228.42 | $ 114.21 | $ 115.00 |
| n/a | 7100-05-0184 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863233 | $ 129.45 | $ 64.73 | $ 65.00 |
| n/a | 7100-05-0202 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863242 | $ 66.46 | $ 33.23 | $ 34.00 |
| n/a | 7100-05-0345 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863268 | $ 56.17 | $ 28.09 | $ 29.00 |
| n/a | 7100-05-0426 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863246 | $ 123.13 | $ 61.56 | $ 62.00 |
| n/a | 7100-05-0430 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863264 | $ 41.44 | $ 20.72 | $ 21.00 |
| n/a | 7100-05-0437 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863261 | $ 66.07 | $ 33.03 | $ 34.00 |
| n/a | 7100-05-0459 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863274 | $ 60.91 | $ 30.46 | $ 31.00 |
| n/a | 7100-05-0469 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863244 | $ 65.22 | $ 32.61 | $ 33.00 |
| n/a | 7100-05-0551 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863285 | $ 29.96 | $ 14.98 | $ 15.00 |
| n/a | 7100-05-0597 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863278 | $ 106.85 | $ 53.42 | $ 54.00 |
| n/a | 7100-05-0649 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863237 | $ 68.16 | $ 34.08 | $ 35.00 |
| n/a | 7100-05-0686 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863269 | $ 58.67 | $ 29.33 | $ 30.00 |
| n/a | 7100-05-0740 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863249 | $ 107.02 | $ 53.51 | $ 54.00 |
| n/a | 7100-05-0781 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863259 | $ 48.42 | $ 24.21 | $ 25.00 |
| n/a | 7100-05-0802 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863253 | $ 138.68 | $ 69.34 | $ 70.00 |
| n/a | 7100-05-0880 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863235 | $ 143.81 | $ 71.91 | $ 72.00 |
| n/a | 7100-05-0930 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863252 | $ 64.40 | $ 32.20 | $ 33.00 |
| n/a | 7100-05-0961 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 1097448 | $ 140.39 | $ 70.19 | $ 71.00 |
| n/a | 7100-05-1010 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863260 | $ 154.93 | $ 77.46 | $ 78.00 |
| n/a | 7100-05-1088 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863238 | $ 64.11 | $ 32.05 | $ 33.00 |
| n/a | 7100-05-1146 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863245 | $ 64.83 | $ 32.42 | $ 33.00 |
| n/a | 7100-05-1149 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863263 | $ 49.30 | $ 24.65 | $ 25.00 |
| n/a | 7100-05-1154 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863232 | $ 72.06 | $ 36.03 | $ 37.00 |
| n/a | 7100-05-1159 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863239 | $ 75.21 | $ 37.60 | $ 38.00 |
| n/a | 7100-05-1166 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863271 | $ 122.50 | $ 61.25 | $ 62.00 |
| n/a | 7100-05-1181 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863287 | $ 155.83 | $ 77.92 | $ 78.00 |
| n/a | 7100-05-8464 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863255 | $ 861.09 | $ 430.54 | $ 431.00 |
| n/a | 7100-05-8464 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863258 | $ 606.59 | $ 303.29 | $ 304.00 |
| n/a | 7100-05-8464 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863266 | $ 86.66 | $ 43.33 | $ 44.00 |
| n/a | 7100-05-8464 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863267 | $ 259.96 | $ 129.98 | $ 130.00 |
| n/a | 7100-05-8464 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863273 | $ 168.48 | $ 84.24 | $ 85.00 |
| n/a | 7100-05-8464 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863286 | $ 173.34 | $ 86.67 | $ 87.00 |
| n/a | 7100-05-8464 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 867003 | $ 74.02 | $ 37.01 | $ 38.00 |
| n/a | 7105-05-1081 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 961213 | $ 144.23 | $ 72.11 | $ 73.00 |
| n/a | Store #1100 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 1014289 | $ 156.54 | $ 78.27 | $ 79.00 |
| n/a | Store #0247 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 1016815 | $ 191.54 | $ 95.77 | $ 96.00 |
| n/a | Store #0641 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 1016817 | $ 130.80 | $ 65.40 | $ 66.00 |
| n/a | Store #0769 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 1014285 | $ 175.13 | $ 87.56 | $ 88.00 |
| n/a | Store 0083 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 863241 | $ 252.92 | $ 126.46 | $ 127.00 |
| n/a | Store 0520 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 1011365 | $ 165.80 | $ 82.90 | $ 83.00 |
| n/a | Store 0550 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 981382 | $ 121.89 | $ 60.94 | $ 61.00 |
| n/a | Store 0586 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 1011372 | $ 156.54 | $ 78.27 | $ 79.00 |
| n/a | Store 0858 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 1011371 | $ 166.00 | $ 83.00 | $ 83.00 |
| n/a | Store 0942 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 1011362 | $ 165.80 | $ 82.90 | $ 83.00 |
| n/a | Store 0970 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 981356 | $ 144.23 | $ 72.11 | $ 73.00 |
| n/a | Store 1175 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 981389 | $ 144.23 | $ 72.11 | $ 73.00 |
| n/a | Store 1202 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 986556 | $ 137.87 | $ 68.93 | $ 69.00 |
| n/a | Store 1236 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 986548 | $ 153.06 | $ 76.53 | $ 77.00 |
| n/a | Store 1237 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 986551 | $ 69.30 | $ 34.65 | $ 35.00 |
| n/a | Store 924 | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 1011367 | $ 130.80 | $ 65.40 | $ 66.00 |
| n/a | Tuesday Morning | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 961451 | $ 228.59 | $ 114.29 | $ 115.00 |
| n/a | Tuesday Morning | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 962110 | $ 283.53 | $ 141.76 | $ 142.00 |
| n/a | Tuesday Morning | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 962112 | $ 70.72 | $ 35.36 | $ 36.00 |
| n/a | Tuesday Morning | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 965839 | $ 95.77 | $ 47.88 | $ 48.00 |
| n/a | n/a | Telecom | MetTel | P.O. BOX 9660, MANCHESTER, NH 03108-9660 | 100530975 | $ 18.28 | $ 9.14 | $ 10.00 |
| 28 | #N/A | Telecom | T-Mobile | PO BOX 7900047 St. Louis, MO 63179-0047 | 964348350 | $ 73.90 | $ 36.95 | $ 37.00 |
| 75 | 0075-FORT0075 (Relo) | Telecom | T-Mobile | PO BOX 7900047 St. Louis, MO 63179-0047 | 964348350 | $ 296.40 | $ 148.20 | $ 150.00 |
| 91 | 0091-KANS0091 (relo) | Telecom | T-Mobile | PO BOX 7900047 St. Louis, MO 63179-0047 | 964348350 | $ 426.40 | $ 213.20 | $ 220.00 |
| 228 | #N/A | Telecom | T-Mobile | PO BOX 7900047 St. Louis, MO 63179-0047 | 964348350 | $ 21.40 | $ 10.70 | $ 11.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 769 | 0769-PORT0769 | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348350 | $ 21.40 | $ 10.70 | $ 11.00 |
| 786 | 0786-AUST0786 (Relo) | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348350 | $ 389.73 | $ 194.87 | $ 200.00 |
| 877 | 0877-LOSA0877 | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348350 | $ 21.40 | $ 10.70 | $ 11.00 |
| 1193 | 1193-DALL1193 | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348350 | $ 21.40 | $ 10.70 | $ 11.00 |
| 7003 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 35.35 | $ 17.68 | $ 18.00 |
| 7010 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 409.68 | $ 204.84 | $ 210.00 |
| 7025 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 202.86 | $ 101.43 | $ 110.00 |
| 8000 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 40.48 | $ 20.24 | $ 21.00 |
| 8003 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 40.48 | $ 20.24 | $ 21.00 |
| 8101 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 3,225.89 | $ 1,612.95 | $ 1,620.00 |
| 8101 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348350 | $ 23.07 | $ 11.53 | $ 12.00 |
| 8105 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 539.11 | $ 269.56 | $ 270.00 |
| 8206 | #N/A | Telecom | T-Mobile | PO BOX 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 40.47 | $ 20.24 | $ 21.00 |
| 8216 | #N/A | Telecom | T-Mobile | PO BOX 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 40.47 | $ 20.24 | $ 21.00 |
| 8218 | #N/A | Telecom | T-Mobile | PO BOX 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 55.21 | $ 27.61 | $ 28.00 |
| 8221 | #N/A | Telecom | T-Mobile | PO BOX 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 440.38 | $ 220.19 | $ 230.00 |
| 8234 | #N/A | Telecom | T-Mobile | PO BOX 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 40.47 | $ 20.24 | $ 21.00 |
| 8255 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 525.03 | $ 262.51 | $ 270.00 |
| 8275 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 207.21 | $ 103.61 | $ 110.00 |
| 8301 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 184.70 | $ 92.35 | $ 100.00 |
| 8302 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 40.48 | $ 20.24 | $ 21.00 |
| 8405 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 83.44 | $ 41.72 | $ 42.00 |
| 8462 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 121.44 | $ 60.72 | $ 61.00 |
| 8464 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 570.62 | $ 285.31 | $ 290.00 |
| 8464 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348350 | $ 128.40 | $ 64.20 | $ 65.00 |
| 8602 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 40.47 | $ 20.24 | $ 21.00 |
| 8627 | #N/A | Telecom | T-Mobile | PO Box 7900047 St. Louis, MO 63179-0047 | 964348321 | $ 40.48 | $ 20.24 | $ 21.00 |
| 8464 | #N/A | Telecom | Verizon Wireless | PO Box 660108 Dallas, TX 75266-0108 | 642504607-00001 | $ 885.47 | $ 442.73 | $ 450.00 |
| 637 | 0637-BROW0637 | Waste-ENG | Brownsville Public Utilities Board | PO BOX 660566  Dallas TX 75266-0566 | 506235 | $ 422.02 | $ 211.01 | $ 220.00 |
| 343 | 0343-ABIL0343 | Waste-ENG | City of Abilene, TX | P.O. Box 3479  Abilene TX 79604-3479 | 45-3475-04 | $ 332.47 | $ 166.24 | $ 170.00 |
| 121 | 0121-AMAR0121 | Waste-ENG | City of Amarillo, TX | P.O. Box 100  Amarillo TX 79105-0100 | 0311857-10294871 | $ 189.81 | $ 94.90 | $ 100.00 |
| 1155 | 1155-ASHE1155 | Waste-ENG | City of Asheville, NC | PO BOX 733 Regional Water Authority ASHEVILLE NC 28802 | 1033988 | $ 14.67 | $ 7.33 | $ 8.00 |
| 551 | 0551-BRAD0551 (RELO) | Waste-ENG | City of Bradenton, FL | PO Box 1339  Bradenton FL 34206-1339 | 233902-20098097 | $ 139.47 | $ 69.73 | $ 70.00 |
| 415 | 0415-FRES0415 (Relo) | Waste-ENG | City of Clovis, CA | PO Box 3007  Clovis CA 93613-3007 | 023-508214.03 | $ 374.93 | $ 187.47 | $ 190.00 |
| 360 | 0360-COLM0360 (relo) | Waste-ENG | City of Columbia, MO | P.O. Box 1676 Finance Department Columbia MO 65205 | 00032429-0146182 | $ 279.94 | $ 139.97 | $ 140.00 |
| 612 | 0612-DBCH0612 | Waste-ENG | City of Deland, FL | PO Box 2919  Deland FL 32721-2919 | 077568-000 | $ 764.72 | $ 382.36 | $ 390.00 |
| 580 | 0580-DALL0580 (Relo) | Waste-ENG | City of Denton, TX | PO BOX 660150 UTILITIES Dallas TX 75266-0150 | 4800052-03 | $ 725.89 | $ 362.94 | $ 370.00 |
| 1195 | 1195-OKLA1195 | Waste-ENG | City of Edmond, OK | PO Box 268927  Oklahoma City OK 73126-8927 | 0060148-066012 | $ 264.75 | $ 132.37 | $ 140.00 |
| 391 | 0391-FAYE0391 | Waste-ENG | City of Fayetteville, AR | 113 West Mountain Street  Fayetteville AR 72701 | 044360824-002 | $ 1,023.77 | $ 511.88 | $ 520.00 |
| 764 | 0764-JACK0764 (Relo) | Waste-ENG | City of Fernandina Beach-Utility Dept | PO Box 16115  Fernandina Beach FL 32035-3119 | 15067201-41711 | $ 225.29 | $ 112.64 | $ 120.00 |
| 1112 | 1112-FLAG1112 | Waste-ENG | City of Flagstaff, AZ | 211 W Aspen Ave Attn: Utility Payments Flagstaff AZ 86002 | 265369 | $ 315.00 | $ 157.50 | $ 160.00 |
| 573 | 0573-FLOR0573 | Waste-ENG | City of Florence, SC | PO Box 63010 Utility and Licensing Div Charlotte NC 28263-3010 | 11044225-414770 | $ 10.62 | $ 5.31 | $ 6.00 |
| 367 | 0367-FTSM0367 | Waste-ENG | City of Fort Smith - Water | PO Box 1907  Fort Smith AR 72902 | 031057-26826 | $ 297.50 | $ 148.75 | $ 150.00 |
| 747 | 0747-FTWB0747 | Waste-ENG | City of Fort Walton Beach, FL | PO Box 746834  Atlanta GA 30374-6834 | 97541-8806 | $ 553.45 | $ 276.73 | $ 280.00 |
| 1197 | 1197-DALL1197 | Waste-ENG | City of Frisco, TX | PO BOX 2730  FRISCO TX 75034 | 75-0199-03 | $ 469.88 | $ 234.94 | $ 240.00 |
| 481 | 0481-LAWT0481 (Relo) | Waste-ENG | City of Lawton, OK | 212 SW 9th St Revenue Services Division Lawton OK 73501-3944 | 00001006 | $ 20.39 | $ 10.19 | $ 11.00 |
| 86 | 0086-LUBB0086 (relo) | Waste-ENG | City of Lubbock Utilities, TX | P.O. Box 10541  Lubbock TX 79408-3541 | 1707128905 | $ 149.41 | $ 74.71 | $ 75.00 |
| 1094 | 1094-OKLA1094 | Waste-ENG | City of Midwest City, OK | PO Box 268896  Oklahoma City OK 73126-8896 | 141567-45406 | $ 213.73 | $ 106.86 | $ 110.00 |
| 970 | 0970-NEWB0970 | Waste-ENG | City of New Bern, NC | PO Box 1710  New Bern NC 28563-1710 | 114426-11103 | $ 229.72 | $ 114.86 | $ 120.00 |
| 110 | 0110-NORM0110 | Waste-ENG | City of Norman, OK | P.O. Box 5599  Norman OK 73070 | 444291-037904 | $ 241.33 | $ 120.66 | $ 130.00 |
| 1076 | 1076-MYRT1076 | Waste-ENG | City of North Myrtle Beach, SC | 1016 2nd Avenue South  North Myrtle Beach SC 29582 | 1-01496-04 | $ 88.92 | $ 44.46 | $ 45.00 |
| 432 | 0432-OCAL0432 (Relo) | Waste-ENG | City of Ocala, FL | 201 SE 3rd Street  Ocala FL 34471-2174 | 2664730-226562 | $ 341.02 | $ 170.51 | $ 180.00 |
| 893 | 0893-ODES0893 (Relo) | Waste-ENG | City of Odessa, TX | P.O. Box 2552 Billing & Collection Odessa TX 79760-2552 | 2258699-133786 | $ 187.89 | $ 93.94 | $ 100.00 |
| 639 | 0639-DBCH0639 | Waste-ENG | City of Ormond Beach, FL | PO BOX 217 ATTN: Utility Billing ORMOND BEACH FL 32175-0217 | 154090 | $ 629.27 | $ 314.63 | $ 320.00 |
| 663 | 0663-REDD0663 | Waste-ENG | City of Redding, CA/496081 | PO Box 496081 Municipal Utilities Redding CA 96049-6081 | 282383-9 | $ 635.61 | $ 317.81 | $ 320.00 |
| 339 | 0339-RICH0339 (Relo) | Waste-ENG | City of Richmond, VA | PO Box 71210  Charlotte NC 28272-1210 | 164737-0177103 | $ 21.39 | $ 10.70 | $ 11.00 |
| 288 | 0288-SAFE0288 | Waste-ENG | City of Santa Fe, NM | PO Box 842004  Los Angeles CA 90084-2004 | 00554199 | $ 429.09 | $ 214.54 | $ 220.00 |
| 294 | 0294-LOSA0294 | Waste-ENG | City of Santa Monica, CA | Water Resources Division PO box 7125 Artesia CA 90702-7125 | 00055765-07 | $ 431.24 | $ 215.62 | $ 220.00 |
| 266 | 0266-TALL0266 | Waste-ENG | City of Tallahassee, FL | 435 N Macomb St St. Relay Box Tallahassee FL 32301-1050 | 7204768421 | $ 393.83 | $ 196.91 | $ 200.00 |
| 423 | 0423-TAMP0423 | Waste-ENG | City of Tampa Utilities | PO Box 30191  Tampa FL 33630-3191 | 2038401 | $ 1,314.56 | $ 657.28 | $ 660.00 |
| 6 | 0006-OKLA0006 | Waste-ENG | City of The Village Utilities, OK | 2304 Manchester Drive  The Village OK 73120 | 50647 | $ 335.39 | $ 167.70 | $ 170.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 1181 | 1181-WICF1181 | Waste-ENG | City of Wichita Falls, TX | P.O. Box 1440  Wichita Falls TX 76307-7532 | 3928-203313 | $ 646.13 | $ 323.06 | $ 330.00 |
| 95 | 0095-ORLA0095 | Waste-ENG | City of Winter Park, FL | P.O. Box 1986  Winter Park FL 32790-1986 | 1233252-3761 | $ 571.75 | $ 285.88 | $ 290.00 |
| 681 | 0681-OKLA0681 | Waste-ENG | City of Yukon, OK | P.O. Box 850500  Yukon OK 73085 | 15-1660-05 | $ 111.36 | $ 55.68 | $ 56.00 |
| 759 | 0759-CHAT0759 | Waste-ENG | Cleveland Utilities | P.O. Box 2730  Cleveland TN 37320-2730 | 232290-064228 | $ 185.89 | $ 92.94 | $ 100.00 |
| 536 | 0536-BRYA0536 | Waste-ENG | College Station Utilities - TX | P.O. Box 10230 Utility Customer Services College Station TX 77842-0230 | 571987-209432 | $ 263.72 | $ 131.86 | $ 140.00 |
| 104 | 0104-STLO0104 | Waste-ENG | Creve Coeur Plaza Associates LLC | 575 Maryville Centre Dr Ste 500 St Louis MO 63141 | 3-0346-0371860 | $ 86.25 | $ 43.13 | $ 44.00 |
| 24 | 0024-ELPA0024 (Relo) | Waste-ENG | El Paso Water Utilities | P.O. Box 511  EL Paso TX 79961-0511 | 5259800000 | $ 16.72 | $ 8.36 | $ 9.00 |
| 303 | 0303-ELPA0303 (relo) | Waste-ENG | El Paso Water Utilities | P.O. Box 511  EL Paso TX 79961-0511 | 7384410000 | $ 18.04 | $ 9.02 | $ 10.00 |
| 533 | 0533-MOBI0533 (Relo) | Waste-ENG | Fairhope Public Utilities | PO Drawer 429  Fairhope AL 36533 | 1007558-39780 | $ 25.96 | $ 12.98 | $ 13.00 |
| 941 | 0941-FLAL0941 | Waste-ENG | Florence Utilities, AL | P.O. Box 877  Florence AL 35631-0877 | 88435-005 | $ 221.36 | $ 110.68 | $ 120.00 |
| 1100 | 1100-TAMP1100 | Waste-ENG | IA St. Petersburg Gateway LLC/44668 | 16087 Collections Center Dr Building 44668 Chicago IL 60693 | 16584124 | $ 343.79 | $ 171.89 | $ 180.00 |
| 537 | 0537-JOHN0537 | Waste-ENG | Johnson City Utility System | P.O. Box 2386  Johnson City TN 37605 | 502-12000-03 | $ 680.48 | $ 340.24 | $ 350.00 |
| 48 | 0048-ALBU0048 | Waste-ENG | JT Property, LLC | 75 Remittance Dr, Dept 1050 Tenant Code: CSTTUE Chicago IL 60675-1050 | ALBU-48 | $ 225.16 | $ 112.58 | $ 120.00 |
| 799 | 0799-CHAP0799 (Relo) | Waste-ENG | Kimco Realty Corporation-30344 | PO Box 30344  Tampa FL 33630 | 100160 Tuesday Morning #799 | $ 201.25 | $ 100.63 | $ 110.00 |
| 1212 | 1212-LKLN1212 | Waste-ENG | Lakeland Electric/City of Lakeland,FL | P.O. Box 32006  Lakeland FL 33802-2006 | 3603464 | $ 423.64 | $ 211.82 | $ 220.00 |
| 727 | 0727-SANA0727 (Relo) | Waste-ENG | New Braunfels Utilities, TX | PO Box 660  San Antonio TX 78293-0660 | 00016682r-54 | $ 444.45 | $ 222.22 | $ 230.00 |
| 388 | 0388-OWEN0388 (relo) | Waste-ENG | Owensboro Municipal Utilities (OMU) | P.O. BOX 806  OWENSBORO KY 42302 | 530884-114730 | $ 248.04 | $ 124.02 | $ 130.00 |
| 869 | 0869-OXFD0869 (Relo) | Waste-ENG | Oxford Utilities - MS | PO Box 965  Oxford MS 38655 | 206099-104906 | $ 264.27 | $ 132.14 | $ 140.00 |
| 880 | 0880-PADU0880 (Relo) | Waste-ENG | Paducah Water Works | P.O. Box 2477  Paducah KY 42002 | 044598-002 | $ 365.81 | $ 182.90 | $ 190.00 |
| 964 | 0964-INDI0964 | Waste-ENG | RPT Realty LP - Merchants Square | Merchants' Square PO Box 350018 Boston MA 02241-0518 | 49501 010483 3 | $ 582.52 | $ 291.26 | $ 300.00 |
| 149 | 0149-COLU0149 | Waste-ENG | RPT Realty LP - Olentangy Plaza | PO BOX 350018 Olentangy Plaza Boston MA 02241-0518 | 64201 010571 3 | $ 206.84 | $ 103.42 | $ 110.00 |
| 1141 | 1141-LITT1141 | Waste-ENG | Searcy Water & Sewer System | P.O. Box 1319  Searcy AR 72145-1319 | 303119 | $ 67.75 | $ 33.88 | $ 34.00 |
| 562 | 0562-BOST0562 | Waste-ENG | TOG | PO Box 1240  Attleboro MA 02703 | ACCT000042 Tuesday Morning #562 | $ 865.08 | $ 432.54 | $ 440.00 |
| 1146 | 1146-TAOS1146 | Waste-ENG | Town of Taos, NM | 400 Camino De La Placita Municipal Water & Sewer System Taos NM 87571 | 06-0120-03 | $ 0.26 | $ 0.13 | $ 1.00 |
| 3 | 0003-DALL0003 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 788.05 | $ 394.03 | $ 400.00 |
| 4 | 0004-ATLA0004 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 252.81 | $ 126.40 | $ 130.00 |
| 5 | 0005-MEMP0005 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 375.99 | $ 188.00 | $ 190.00 |
| 6 | 0006-OKLA0006 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 7 | 0007-TULS0007 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 419.75 | $ 209.88 | $ 210.00 |
| 9 | 0009-FORT0009 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 10 | 0010-SANA0010 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 441.65 | $ 220.83 | $ 230.00 |
| 11 | 0011-FORT0011 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 346.90 | $ 173.45 | $ 180.00 |
| 12 | 0012-HOUS0012 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 836.20 | $ 418.10 | $ 420.00 |
| 13 | 0013-DENV0013 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 14 | 0014-AUST0014 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 846.36 | $ 423.18 | $ 430.00 |
| 16 | 0016-KANS0016 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 737.66 | $ 368.83 | $ 370.00 |
| 17 | 0017-KANS0017 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 19 | 0019-HOUS0019 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 417.19 | $ 208.59 | $ 210.00 |
| 23 | 0023-ROCK0023 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,003.38 | $ 501.69 | $ 510.00 |
| 24 | 0024-ELPA0024 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 373.92 | $ 186.96 | $ 190.00 |
| 29 | 0029-NASH0029 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 234.46 | $ 117.23 | $ 120.00 |
| 31 | 0031-HOUS0031 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 390.51 | $ 195.25 | $ 200.00 |
| 33 | Tuesday Morning DALL0033 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 35 | 0035-FORT0035 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 322.96 | $ 161.48 | $ 170.00 |
| 40 | 0040-STLO0040 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 42 | 0042-SANA0042 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 372.73 | $ 186.37 | $ 190.00 |
| 46 | 0046-SANA0046 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 227.52 | $ 113.76 | $ 120.00 |
| 48 | 0048-ALBU0048 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 273.94 | $ 136.97 | $ 140.00 |
| 49 | 0049-DENV0049 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 56 | 0056-HOUS0056 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 440.65 | $ 220.32 | $ 230.00 |
| 67 | 0067-AUST0067 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 207.19 | $ 103.60 | $ 110.00 |
| 74 | 0074-FORT0074 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 351.44 | $ 175.72 | $ 180.00 |
| 75 | 0075-FORT0075 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 345.46 | $ 172.73 | $ 180.00 |
| 81 | 0081-NEWO0081 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 184.53 | $ 92.26 | $ 100.00 |
| 83 | 0083-BATO0083 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 238.43 | $ 119.22 | $ 120.00 |
| 84 | 0084-COLO0084 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 225.73 | $ 112.87 | $ 120.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 86 | 0086-LUBB0086 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 262.74 | $ 131.37 | $ 140.00 |
| 90 | 0090-WASH0090 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 299.06 | $ 149.53 | $ 150.00 |
| 91 | 0091-KANS0091 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 436.93 | $ 218.46 | $ 220.00 |
| 92 | 0092-TYLE0092 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 321.57 | $ 160.78 | $ 170.00 |
| 94 | 0094-JKSN0094 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 154.59 | $ 77.29 | $ 78.00 |
| 95 | 0095-ORLA0095 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 278.00 | $ 139.00 | $ 140.00 |
| 96 | 0096-BALT0096 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 779.07 | $ 389.53 | $ 390.00 |
| 104 | 0104-STLO0104 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 105 | 0105-LEXI0105 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 236.07 | $ 118.04 | $ 120.00 |
| 106 | 0106-SHRE0106 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 107 | 0107-ANNA0107 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 309.74 | $ 154.87 | $ 160.00 |
| 110 | 0110-NORM0110 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 111 | 0111-LAFA0111 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 293.79 | $ 146.89 | $ 150.00 |
| 113 | 0113-CORP0113 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 437.62 | $ 218.81 | $ 220.00 |
| 114 | 0114-HOUS0114 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 121.44 | $ 60.72 | $ 61.00 |
| 119 | 0119-MIDL0119 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 473.49 | $ 236.75 | $ 240.00 |
| 120 | 0120-WICH0120 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 337.68 | $ 168.84 | $ 170.00 |
| 121 | 0121-AMAR0121 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 124 | 0124-AUGU0124 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 459.82 | $ 229.91 | $ 230.00 |
| 126 | 0126-INDI0126 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 189.52 | $ 94.76 | $ 100.00 |
| 127 | 0127-EVAN0127 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 257.80 | $ 128.90 | $ 130.00 |
| 129 | 0129-DALL0129 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 592.48 | $ 296.24 | $ 300.00 |
| 131 | 0131-RICH0131 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 288.19 | $ 144.10 | $ 150.00 |
| 132 | 0132-ATLA0132 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 145.50 | $ 72.75 | $ 73.00 |
| 137 | 0137-MEMP0137 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 271.85 | $ 135.92 | $ 140.00 |
| 144 | 0144-RALE0144 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 256.88 | $ 128.44 | $ 130.00 |
| 145 | Tuesday Morning CINC0145 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 146 | 0146-CHAR0146 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 222.22 | $ 111.11 | $ 120.00 |
| 147 | 0147-CHAR0147 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 438.42 | $ 219.21 | $ 220.00 |
| 150 | Tuesday Morning COLU0150 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 355.09 | $ 177.55 | $ 180.00 |
| 151 | 0151-WACO0151 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 454.98 | $ 227.49 | $ 230.00 |
| 156 | 0156-CLEV0156 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 363.70 | $ 181.85 | $ 190.00 |
| 159 | 0159-PHOE0159 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 227.58 | $ 113.79 | $ 120.00 |
| 160 | 0160-HOUS0160 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 288.35 | $ 144.18 | $ 150.00 |
| 162 | 0162-PHOE0162 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 505.38 | $ 252.69 | $ 260.00 |
| 164 | 0164-TUCS0164 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 179.80 | $ 89.90 | $ 90.00 |
| 168 | 0168-LOSA0168 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 923.81 | $ 461.90 | $ 470.00 |
| 171 | 0171-LOUI0171 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 228.99 | $ 114.50 | $ 120.00 |
| 176 | 0176-LOSA0176 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 289.66 | $ 144.83 | $ 150.00 |
| 181 | 0181-WASH0181 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 260.77 | $ 130.38 | $ 140.00 |
| 184 | 0184-BIRM0184 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 528.02 | $ 264.01 | $ 270.00 |
| 185 | 0185-HUNT0185 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 187.90 | $ 93.95 | $ 100.00 |
| 186 | 0186-CLMB0186 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 278.86 | $ 139.43 | $ 140.00 |
| 192 | 0192-CHAS0192 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 405.25 | $ 202.63 | $ 210.00 |
| 197 | 0197-BEAU0197 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 681.11 | $ 340.56 | $ 350.00 |
| 198 | 0198-SAVA0198 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 342.52 | $ 171.26 | $ 180.00 |
| 201 | 0201-SAND0201 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,300.56 | $ 650.28 | $ 660.00 |
| 202 | 0202-PLMB0202 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 376.83 | $ 188.41 | $ 190.00 |
| 204 | 0204-WILM0204 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 433.22 | $ 216.61 | $ 220.00 |
| 212 | 0212-SAND0212 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 213 | 0213-MNSP0213 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 660.44 | $ 330.22 | $ 340.00 |
| 220 | 0220-LOSA0220 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,484.76 | $ 742.38 | $ 750.00 |
| 221 | 0221-MNSP0221 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,218.89 | $ 609.45 | $ 610.00 |
| 227 | 0227-TAMP0227 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 229 | 0229-INDI0229 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ - | $ - | $ - |
| 231 | 0231-WSNA0231 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 290.31 | $ 145.16 | $ 150.00 |
| 236 | 0236-TAMP0236 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 543.09 | $ 271.55 | $ 280.00 |
| 247 | 0247-MNSP0247 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 252 | 0252-LASV0252 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,201.86 | $ 600.93 | $ 610.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 253 | 0253-FTCO0253 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 254 | 0254-BATO0254 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 393.83 | $ 196.92 | $ 200.00 |
| 261 | 0261-SACR0261 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 532.58 | $ 266.29 | $ 270.00 |
| 262 | 0262-SAND0262 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 627.63 | $ 313.82 | $ 320.00 |
| 265 | 0265-SACR0265 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 320.30 | $ 160.15 | $ 170.00 |
| 266 | 0266-TALL0266 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 94.82 | $ 47.41 | $ 48.00 |
| 268 | 0268-FORT0268 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 416.12 | $ 208.06 | $ 210.00 |
| 270 | 0270-SANF0270 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,493.90 | $ 746.95 | $ 750.00 |
| 272 | 0272-DALL0272 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 315.43 | $ 157.71 | $ 160.00 |
| 274 | 0274-PHOE0274 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 276 | 0276-OREM0276 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 317.93 | $ 158.96 | $ 160.00 |
| 279 | 0279-LITT0279 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 490.00 | $ 245.00 | $ 250.00 |
| 282 | 0282-CINC0282 (Expansion) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 154.90 | $ 77.45 | $ 78.00 |
| 284 | 0284-RALE0284 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 433.00 | $ 216.50 | $ 220.00 |
| 285 | 0285-HOUS0285 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 287 | 0287-CHRL0287 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 460.70 | $ 230.35 | $ 240.00 |
| 288 | 0288-SAFE0288 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 289 | 0289-FTLA0289 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 852.45 | $ 426.22 | $ 430.00 |
| 291 | 0291-SANA0291 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 298 | 0298-LASV0298 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 449.26 | $ 224.63 | $ 230.00 |
| 302 | 0302-PENS0302 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 353.94 | $ 176.97 | $ 180.00 |
| 303 | 0303-ELPA0303 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 272.32 | $ 136.16 | $ 140.00 |
| 304 | 0304-HOUS0304 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 368.76 | $ 184.38 | $ 190.00 |
| 314 | 0314-LONG0314 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 610.00 | $ 305.00 | $ 310.00 |
| 317 | 0317-STLO0317 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 159.77 | $ 79.88 | $ 80.00 |
| 319 | 0319-MACO0319 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 389.59 | $ 194.80 | $ 200.00 |
| 324 | 0324-KNOX0324 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,028.26 | $ 514.13 | $ 520.00 |
| 327 | 0327-SACR0327 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 329 | 0329-ATHENS | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 428.16 | $ 214.08 | $ 220.00 |
| 333 | 0333-AUST0333 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 831.21 | $ 415.61 | $ 420.00 |
| 334 | 0334-DESM0334 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 309.02 | $ 154.51 | $ 160.00 |
| 335 | 0335-JACK0335 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 351.80 | $ 175.90 | $ 180.00 |
| 336 | 0336-DETR0336 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 194.43 | $ 97.21 | $ 100.00 |
| 339 | 0339-RICH0339 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 171.53 | $ 85.77 | $ 86.00 |
| 340 | 0340-SANA0340 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 397.39 | $ 198.69 | $ 200.00 |
| 343 | 0343-ABIL0343 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 344 | 0344-FTLA0344 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 580.99 | $ 290.49 | $ 300.00 |
| 345 | 0345-LOSA0345 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 437.61 | $ 218.80 | $ 220.00 |
| 348 | 0348-SPMO0348 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 650.16 | $ 325.08 | $ 330.00 |
| 349 | 0349-KANS0349 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 327.91 | $ 163.95 | $ 170.00 |
| 351 | 0351-NEWO0351 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 436.21 | $ 218.11 | $ 220.00 |
| 353 | 0353-MEMP0353 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 229.36 | $ 114.68 | $ 120.00 |
| 355 | 0355-GREN0355 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 510.47 | $ 255.23 | $ 260.00 |
| 357 | 0357-GRSB0357 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 318.07 | $ 159.04 | $ 160.00 |
| 358 | 0358-GAIN0358 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 329.62 | $ 164.81 | $ 170.00 |
| 359 | 0359-BIRM0359 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 358.16 | $ 179.08 | $ 180.00 |
| 360 | 0360-COLM0360 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 362 | 0362-HATT0362 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 476.73 | $ 238.36 | $ 240.00 |
| 363 | 0363-ROAN0363 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 158.17 | $ 79.08 | $ 80.00 |
| 365 | 0365-SANA0365 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 652.00 | $ 326.00 | $ 330.00 |
| 367 | 0367-FTSM0367 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 368 | 0368-GULF0368 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 326.23 | $ 163.11 | $ 170.00 |
| 371 | 0371-DALL0371 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 374 | 0374-OKLA0374 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 259.94 | $ 129.97 | $ 130.00 |
| 376 | 0376-FORT0376 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 355.77 | $ 177.88 | $ 180.00 |
| 381 | 0381-LOUI0381 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 242.46 | $ 121.23 | $ 130.00 |
| 384 | 0384-GULF0384 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 542.10 | $ 271.05 | $ 280.00 |
| 385 | 0385-LAKE0385 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 368.98 | $ 184.49 | $ 190.00 |
| 386 | 0386-ALEX0386 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 616.87 | $ 308.43 | $ 310.00 |
| 388 | 0388-OWEN0388 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 202.94 | $ 101.47 | $ 110.00 |
| 391 | 0391-FAYE0391 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 392 | 0392-LINC0392 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 290.72 | $ 145.36 | $ 150.00 |
| 393 | 0393-LOSA0393 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 395 | 0395-PORT0395 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 396 | 0396-HOUS0396 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 283.28 | $ 141.64 | $ 150.00 |
| 399 | 0399-LASV0399 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 622.52 | $ 311.26 | $ 320.00 |
| 400 | 0400-LOSA0400 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 647.23 | $ 323.62 | $ 330.00 |
| 402 | 0402-LITT0402 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 272.65 | $ 136.33 | $ 140.00 |
| 406 | 0406-SANF0406 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 576.71 | $ 288.36 | $ 290.00 |
| 408 | 0408-MYRT0408 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 533.80 | $ 266.90 | $ 270.00 |
| 415 | 0415-FRES0415 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 331.61 | $ 165.80 | $ 170.00 |
| 418 | 0418-WLMG0418 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 234.03 | $ 117.02 | $ 120.00 |
| 423 | 0423-TAMP0423 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 339.51 | $ 169.76 | $ 170.00 |
| 425 | 0425-BALT0425 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 471.28 | $ 235.64 | $ 240.00 |
| 426 | 0426-GRRP0426 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 203.13 | $ 101.56 | $ 110.00 |
| 428 | 0428-MOBI0428 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 234.67 | $ 117.34 | $ 120.00 |
| 430 | 0430-ANNA0430 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 457.30 | $ 228.65 | $ 230.00 |
| 432 | 0432-OCAL0432 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 204.54 | $ 102.27 | $ 110.00 |
| 434 | 0434-HOUS0434 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 441.22 | $ 220.61 | $ 230.00 |
| 437 | 0437-SANF0437 (RELO) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 2,149.41 | $ 1,074.70 | $ 1,080.00 |
| 438 | 0438-CINC0438 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 187.04 | $ 93.52 | $ 100.00 |
| 439 | 0439-AUST0439 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 436.24 | $ 218.12 | $ 220.00 |
| 440 | 0440-DAYT0440 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 448.57 | $ 224.29 | $ 230.00 |
| 441 | 0441-LYNC0441 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 305.02 | $ 152.51 | $ 160.00 |
| 443 | 0443-LOSA0443 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 966.21 | $ 483.11 | $ 490.00 |
| 446 | 0446-MOBI0446 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 189.75 | $ 94.87 | $ 100.00 |
| 448 | 0448-BAKE0448 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 957.02 | $ 478.51 | $ 480.00 |
| 449 | 0449-CHAT0449 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 378.44 | $ 189.22 | $ 190.00 |
| 451 | 0451-LOSA0451 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,064.20 | $ 532.10 | $ 540.00 |
| 458 | Tuesday Morning DENV0458 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 465.44 | $ 232.72 | $ 240.00 |
| 459 | 0459-SANF0459 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,263.47 | $ 631.73 | $ 640.00 |
| 462 | 0462-PUEB0462 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 176.23 | $ 88.12 | $ 89.00 |
| 467 | 0467-SPAR0467 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 305.92 | $ 152.96 | $ 160.00 |
| 469 | 0469-SBEN0469 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 216.13 | $ 108.07 | $ 110.00 |
| 472 | 0472-KALA0472 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 267.90 | $ 133.95 | $ 140.00 |
| 474 | 0474-DENV0474 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 183.92 | $ 91.96 | $ 100.00 |
| 477 | 0477-DAYT0477 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 274.96 | $ 137.48 | $ 140.00 |
| 479 | 0479-FRAN0479 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 306.11 | $ 153.06 | $ 160.00 |
| 481 | 0481-LAWT0481 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 276.79 | $ 138.40 | $ 140.00 |
| 487 | 0487-DALL0487 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 736.46 | $ 368.23 | $ 370.00 |
| 489 | 0489-LOSA0489 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 748.46 | $ 374.23 | $ 380.00 |
| 492 | 0492-OKLA0492 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 195.73 | $ 97.86 | $ 100.00 |
| 503 | 0503-PHOE0503 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 505 | 0505-KANS0505 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 278.41 | $ 139.21 | $ 140.00 |
| 507 | 0507-TULS0507 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 454.30 | $ 227.15 | $ 230.00 |
| 513 | 0513-AUST0513 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 369.45 | $ 184.72 | $ 190.00 |
| 520 | 0520-ATLA0520 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 650.40 | $ 325.20 | $ 330.00 |
| 521 | 0521-GRAN0521 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 522 | 0522-DALL0522 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 416.42 | $ 208.21 | $ 210.00 |
| 523 | 0523-PORT0523 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 514.66 | $ 257.33 | $ 260.00 |
| 524 | 0524-ATLA0524 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 525 | 0525-MACO0525 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 364.22 | $ 182.11 | $ 190.00 |
| 528 | 0528-DALL0528 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 234.70 | $ 117.35 | $ 120.00 |
| 530 | 0530-ATLA0530 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 67.43 | $ 33.72 | $ 34.00 |
| 531 | 0531-CHAS0531 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 404.44 | $ 202.22 | $ 210.00 |
| 533 | 0533-MOBI0533 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 200.15 | $ 100.08 | $ 110.00 |
| 536 | 0536-BRYA0536 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 169.01 | $ 84.51 | $ 85.00 |
| 537 | 0537-JOHN0537 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 538 | 0538-OGDE0538 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 312.38 | $ 156.19 | $ 160.00 |
| 539 | 0539-DAVE539 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 170.30 | $ 85.15 | $ 86.00 |
| 540 | 0540-NEWO0540 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 738.77 | $ 369.39 | $ 370.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 541 | 0541-CANT0541 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 633.00 | $ 316.50 | $ 320.00 |
| 542 | 0542-MOBI0542 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 242.84 | $ 121.42 | $ 130.00 |
| 544 | 0544-PHOE0544 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 546 | 0546-BIRM0546 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 223.96 | $ 111.98 | $ 120.00 |
| 547 | 0547-SALT0547 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 315.57 | $ 157.79 | $ 160.00 |
| 548 | 0548-NORF0548 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 301.68 | $ 150.84 | $ 160.00 |
| 549 | 0549-NEWP0549 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 206.14 | $ 103.07 | $ 110.00 |
| 550 | 0550-FTMY0550 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 289.00 | $ 144.50 | $ 150.00 |
| 551 | 0551-BRAD0551 (RELO) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 223.92 | $ 111.96 | $ 120.00 |
| 551 | 0551-BRAD0551 OLD | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 554 | 0554-LASC0554 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 244.64 | $ 122.32 | $ 130.00 |
| 556 | 0556-SARA0556 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 454.71 | $ 227.36 | $ 230.00 |
| 559 | 0559-MELB0559 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 241.49 | $ 120.75 | $ 130.00 |
| 562 | 0562-BOST0562 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 563 | 0563-MEMP0563 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 260.13 | $ 130.07 | $ 140.00 |
| 564 | 0564-ROCK0564 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 361.42 | $ 180.71 | $ 190.00 |
| 565 | 0565-CHAM0565 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 358.45 | $ 179.23 | $ 180.00 |
| 567 | 0567-HUNT0567 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 260.54 | $ 130.27 | $ 140.00 |
| 568 | 0568-TEXA0568 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 493.15 | $ 246.57 | $ 250.00 |
| 569 | 0569-KANS0569 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 265.15 | $ 132.57 | $ 140.00 |
| 570 | 0570-GAST0570 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 225.80 | $ 112.90 | $ 120.00 |
| 572 | 0572-STCL0572 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 217.00 | $ 108.50 | $ 110.00 |
| 573 | 0573-FLOR0573 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 338.44 | $ 169.22 | $ 170.00 |
| 574 | 0574-WLFA0574 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 234.32 | $ 117.16 | $ 120.00 |
| 575 | 0575-HTSP0575 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 579 | 0579-MODE0579 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 611.02 | $ 305.51 | $ 310.00 |
| 580 | 0580-DALL0580 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 582 | 0582-SANG0582 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 585 | 0585-CLAR0585 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 386.82 | $ 193.41 | $ 200.00 |
| 586 | 0586-TAMP0586 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 357.51 | $ 178.76 | $ 180.00 |
| 588 | 0588-RICH0588 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 264.76 | $ 132.38 | $ 140.00 |
| 592 | 0592-DEST0592 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 457.78 | $ 228.89 | $ 230.00 |
| 593 | 0593-PEOR0593 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 241.48 | $ 120.74 | $ 130.00 |
| 597 | 0597-LOSA0597 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 598 | 0598-GULF0598 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 429.37 | $ 214.69 | $ 220.00 |
| 602 | 0602-BOIS0602 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 604 | 0604-FTWA0604 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 229.43 | $ 114.71 | $ 120.00 |
| 605 | 0605-SPIL0605 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 373.20 | $ 186.60 | $ 190.00 |
| 606 | 0606-PHOE0606 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 369.90 | $ 184.95 | $ 190.00 |
| 608 | 0608-CHIC0608 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 451.13 | $ 225.56 | $ 230.00 |
| 610 | 0610-NASH0610 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 522.04 | $ 261.02 | $ 270.00 |
| 611 | 0611-YORK0611 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 291.08 | $ 145.54 | $ 150.00 |
| 612 | 0612-DBCH0612 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 90.10 | $ 45.05 | $ 46.00 |
| 613 | 0613-MEMP0613 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 325.42 | $ 162.71 | $ 170.00 |
| 615 | 0615-FTWA0615 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 212.08 | $ 106.04 | $ 110.00 |
| 616 | 0616-CHCO0616 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 641.25 | $ 320.62 | $ 330.00 |
| 617 | 0617-CAPE0617 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 181.60 | $ 90.80 | $ 100.00 |
| 618 | 0618-BUFF0618 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 623 | 0623-VERO0623 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 336.21 | $ 168.10 | $ 170.00 |
| 624 | 0624-WASH0624 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 387.68 | $ 193.84 | $ 200.00 |
| 625 | 0625-HOUS0625 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 339.28 | $ 169.64 | $ 170.00 |
| 631 | 0631-LGID0631 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,137.05 | $ 568.52 | $ 570.00 |
| 632 | 0632-BATO0632 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 366.87 | $ 183.44 | $ 190.00 |
| 634 | 0634- TEMP0634 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 637 | 0637-BROW0637 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 639 | 0639-DBCH0639 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 126.45 | $ 63.23 | $ 64.00 |
| 640 | 0640-PITT0640 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 382.85 | $ 191.43 | $ 200.00 |
| 641 | 0641-WASH0641 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 236.16 | $ 118.08 | $ 120.00 |
| 642 | 0642-KANS0642 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 360.08 | $ 180.04 | $ 190.00 |
| 644 | 0644-PHIL0644 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 313.09 | $ 156.55 | $ 160.00 |
| 649 | 0649-DETR0649 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 268.00 | $ 134.00 | $ 140.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 654 | 0654-RICH0654 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 419.85 | $ 209.93 | $ 210.00 |
| 655 | 0655-STGE0655 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 656 | 0656-BOUL0656 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 663 | 0663-REDD0663 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 667 | 0667-CHAR0667 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 489.44 | $ 244.72 | $ 250.00 |
| 671 | 0671-COLU0671 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 241.18 | $ 120.59 | $ 130.00 |
| 673 | 0673-SPOK0673 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 754.57 | $ 377.28 | $ 380.00 |
| 674 | 0674-DALL0674 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 621.27 | $ 310.64 | $ 320.00 |
| 675 | 0675-CINC0675 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 205.15 | $ 102.58 | $ 110.00 |
| 678 | 0678-BOWL0678 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 278.38 | $ 139.19 | $ 140.00 |
| 679 | 0679-DOTH0679 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 186.82 | $ 93.41 | $ 100.00 |
| 681 | 0681-OKLA0681 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 103.03 | $ 51.52 | $ 52.00 |
| 683 | 0683-COEU0683 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 412.25 | $ 206.13 | $ 210.00 |
| 686 | 0686-MYRT0686 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 380.57 | $ 190.29 | $ 200.00 |
| 687 | 0687-PITT0687 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 221.87 | $ 110.93 | $ 120.00 |
| 690 | 0690-LANC0690 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 439.13 | $ 219.56 | $ 220.00 |
| 691 | 0691-SALE0691 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 694 | 0694-JKTN0694 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 364.32 | $ 182.16 | $ 190.00 |
| 699 | 0699-PHOE0699 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 371.02 | $ 185.51 | $ 190.00 |
| 701 | 0701-WASH0701 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 240.36 | $ 120.18 | $ 130.00 |
| 702 | 0702-RICH0702 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 709 | 0709-IOWA0709 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 31.13 | $ 15.57 | $ 16.00 |
| 709 | 0709-IOWA709 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,340.82 | $ 670.41 | $ 680.00 |
| 710 | 0710-HOUS0710 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 113.72 | $ 56.86 | $ 57.00 |
| 712 | 0712-MOBI0712 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 451.02 | $ 225.51 | $ 230.00 |
| 713 | 0713-FORT0713 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 449.65 | $ 224.82 | $ 230.00 |
| 717 | 0717-HUNT0717 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 202.76 | $ 101.38 | $ 110.00 |
| 718 | 0718-GREN0718 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 166.15 | $ 83.07 | $ 84.00 |
| 719 | 0719-BEND0719 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 619.94 | $ 309.97 | $ 310.00 |
| 721 | 0721-LOSA0721 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 478.21 | $ 239.11 | $ 240.00 |
| 723 | 0723-RALE0723 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 295.45 | $ 147.73 | $ 150.00 |
| 727 | 0727-SANA0727 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 275.53 | $ 137.77 | $ 140.00 |
| 728 | 0728-RALE0728 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 393.33 | $ 196.67 | $ 200.00 |
| 731 | 0731-BOIS0731 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 244.76 | $ 122.38 | $ 130.00 |
| 732 | 0732-TUPE0732 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 292.57 | $ 146.28 | $ 150.00 |
| 733 | 0733-NASH0733 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 260.40 | $ 130.20 | $ 140.00 |
| 735 | 0735-CLEM0735 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 757.43 | $ 378.72 | $ 380.00 |
| 736 | 0736-PALM0736 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 738 | 0738-MEDF0738 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 477.22 | $ 238.61 | $ 240.00 |
| 739 | 0739-HAGE0739 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 232.81 | $ 116.40 | $ 120.00 |
| 740 | 0740-SAND0740 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 940.34 | $ 470.17 | $ 480.00 |
| 741 | 0741-GRNC0741 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 251.91 | $ 125.96 | $ 130.00 |
| 747 | 0747-FTWB0747 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 748 | 0748-JKSN0748 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 107.32 | $ 53.66 | $ 54.00 |
| 752 | 0752-PORT0752 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,022.55 | $ 511.27 | $ 520.00 |
| 755 | 0755-CARS0755 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,099.83 | $ 549.91 | $ 550.00 |
| 756 | 0756-BENT0756 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 471.51 | $ 235.76 | $ 240.00 |
| 759 | 0759-CHAT0759 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 44.42 | $ 22.21 | $ 23.00 |
| 764 | 0764-JACK0764 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 92.33 | $ 46.17 | $ 47.00 |
| 769 | 0769-PORT0769 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 649.50 | $ 324.75 | $ 330.00 |
| 770 | 0770-STSI0770 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 318.99 | $ 159.50 | $ 160.00 |
| 781 | 0781-BERG0781 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 782 | 0782-ATLA0782 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 349.35 | $ 174.67 | $ 180.00 |
| 784 | 0784-CHIC0784 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 524.07 | $ 262.04 | $ 270.00 |
| 786 | 0786-AUST0786 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 788 | 0788-PHOE0788 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 554.55 | $ 277.27 | $ 280.00 |
| 791 | 0791-MILW0791 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 397.65 | $ 198.83 | $ 200.00 |
| 796 | 0796-ATLA0796 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 385.67 | $ 192.84 | $ 200.00 |
| 798 | 0798-KING0798 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 551.94 | $ 275.97 | $ 280.00 |
| 799 | 0799-CHAP0799 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 801 | 0801-MEMP0801 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 229.33 | $ 114.67 | $ 120.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 802 | 0802-AIKE0802 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 351.99 | $ 175.99 | $ 180.00 |
| 803 | 0803-SHER0803 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 456.60 | $ 228.30 | $ 230.00 |
| 806 | 0806-CHAR0806 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 190.64 | $ 95.32 | $ 100.00 |
| 809 | 0809-FARG0809 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 209.17 | $ 104.59 | $ 110.00 |
| 810 | 0810-TUCS0810 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 813 | 0813-KNOX0813 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 814 | 0814-ERIE0814 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 249.20 | $ 124.60 | $ 130.00 |
| 816 | 0816-ATLA0816 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 763.33 | $ 381.67 | $ 390.00 |
| 818 | 0818-COCO0818 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 392.36 | $ 196.18 | $ 200.00 |
| 821 | 0821-WASH0821 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 511.40 | $ 255.70 | $ 260.00 |
| 824 | 0824-DALL0824 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 327.26 | $ 163.63 | $ 170.00 |
| 826 | 0826-DALT0826 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 312.71 | $ 156.35 | $ 160.00 |
| 827 | 0827-LITT0827 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 344.58 | $ 172.29 | $ 180.00 |
| 834 | 0834-HOUS0834 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 399.30 | $ 199.65 | $ 200.00 |
| 835 | 0835-RALE0835 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 247.81 | $ 123.91 | $ 130.00 |
| 837 | 0837-BRAN0837 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 145.09 | $ 72.55 | $ 73.00 |
| 843 | 0843-AKRO0843 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 509.31 | $ 254.65 | $ 260.00 |
| 845 | 0845-STLO0845 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 247.10 | $ 123.55 | $ 130.00 |
| 852 | 0852-LOUI0852 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 137.21 | $ 68.60 | $ 69.00 |
| 857 | 0857-SANF0857 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,518.18 | $ 759.09 | $ 760.00 |
| 858 | 0858-OLYM0858 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 520.99 | $ 260.49 | $ 270.00 |
| 866 | 0866-PHOE0866 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 324.17 | $ 162.09 | $ 170.00 |
| 869 | 0869-OXFD0869 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 871 | 0871-MORE0871 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 220.81 | $ 110.41 | $ 120.00 |
| 873 | 0873-PRES0873 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 40.75 | $ 20.38 | $ 21.00 |
| 874 | 0874-PANA0874 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 330.07 | $ 165.03 | $ 170.00 |
| 877 | 0877-LOSA0877 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 572.26 | $ 286.13 | $ 290.00 |
| 880 | 0880-PADU0880 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 882 | 0882-ASHE0882 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 262.54 | $ 131.27 | $ 140.00 |
| 885 | 0885-STAG0885 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 350.66 | $ 175.33 | $ 180.00 |
| 889 | 0889-JOPL0889 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 171.95 | $ 85.97 | $ 86.00 |
| 890 | 0890-FAYT0890 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 261.36 | $ 130.68 | $ 140.00 |
| 893 | 0893-ODES0893 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 895 | 0895-NAPL0895 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 520.32 | $ 260.16 | $ 270.00 |
| 897 | 0897-DALL0897 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 281.55 | $ 140.78 | $ 150.00 |
| 898 | 0898-CHIC0898 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 280.42 | $ 140.21 | $ 150.00 |
| 902 | 0902-CHAS0902 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 452.58 | $ 226.29 | $ 230.00 |
| 911 | 0911-HOUS0911 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 223.28 | $ 111.64 | $ 120.00 |
| 914 | 0914-FORT0914 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 650.92 | $ 325.46 | $ 330.00 |
| 916 | 0916-SANA0916 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 585.55 | $ 292.78 | $ 300.00 |
| 921 | 0921-LEXI0921 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 274.85 | $ 137.42 | $ 140.00 |
| 924 | 0924-NEWO0924 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 827.18 | $ 413.59 | $ 420.00 |
| 928 | 0928-DENV0928 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 184.96 | $ 92.48 | $ 100.00 |
| 929 | 0929-CINC0929 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 227.10 | $ 113.55 | $ 120.00 |
| 930 | Tuesday Morning BOON0930 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 561.10 | $ 280.55 | $ 290.00 |
| 932 | 0932-ORLA0932 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 463.86 | $ 231.93 | $ 240.00 |
| 933 | Tuesday Morning PHOE0933 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 44.85 | $ 22.43 | $ 23.00 |
| 941 | 0941-FLAL0941 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 942 | 0942-CHIC0942 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 816.72 | $ 408.36 | $ 410.00 |
| 946 | 0946-FORT0946 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 451.36 | $ 225.68 | $ 230.00 |
| 953 | 0953-AUST0953 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 453.66 | $ 226.83 | $ 230.00 |
| 961 | 0961-CHIC0961 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 277.71 | $ 138.85 | $ 140.00 |
| 964 | 0964-INDI0964 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 583.00 | $ 291.50 | $ 300.00 |
| 970 | 0970-NEWB0970 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 149.59 | $ 74.79 | $ 75.00 |
| 977 | 0977-REHB0977 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 148.00 | $ 74.00 | $ 74.00 |
| 981 | 0981-HUNT0981 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 73.00 | $ 36.50 | $ 37.00 |
| 984 | 0984-PARI0984 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 635.16 | $ 317.58 | $ 320.00 |
| 985 | 0985-PTCH0985 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 460.19 | $ 230.09 | $ 240.00 |
| 1002 | 1002-LAKH1002 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 999.41 | $ 499.70 | $ 500.00 |

**EXHIBIT A - UTILITY COMPANIES**
Page 48 of 57

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 1003 | 1003-LITT1003 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 297.40 | $ 148.70 | $ 150.00 |
| 1005 | 1005-BRFL1005 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 595.20 | $ 297.60 | $ 300.00 |
| 1009 | 1009-NASH1009 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 1010 | 1010-DALL1010 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 306.91 | $ 153.46 | $ 160.00 |
| 1014 | 1014-NEWC1014 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 261.18 | $ 130.59 | $ 140.00 |
| 1015 | 1015-PITT1015 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 292.45 | $ 146.22 | $ 150.00 |
| 1017 | 1017-SPID1017 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 257.24 | $ 128.62 | $ 130.00 |
| 1027 | 1027-STVL1027 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 83.89 | $ 41.95 | $ 42.00 |
| 1028 | 1028-BURL1028 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 225.69 | $ 112.85 | $ 120.00 |
| 1030 | 1030-LOSA1030 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,113.94 | $ 556.97 | $ 560.00 |
| 1033 | 1033-BATO1033 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 265.69 | $ 132.84 | $ 140.00 |
| 1034 | 1034-HILT1034 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 344.76 | $ 172.38 | $ 180.00 |
| 1035 | 1035-PHIL1035 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 334.83 | $ 167.42 | $ 170.00 |
| 1039 | 1039-PENS1039 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 796.80 | $ 398.40 | $ 400.00 |
| 1045 | 1045-TAMP1045 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 457.22 | $ 228.61 | $ 230.00 |
| 1047 | 1047-PHIL1047 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 365.67 | $ 182.84 | $ 190.00 |
| 1048 | 1048-SANA1048 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 655.84 | $ 327.92 | $ 330.00 |
| 1052 | 1052-JACK1052 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 344.92 | $ 172.46 | $ 180.00 |
| 1053 | 1053-JKSN1053 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 321.37 | $ 160.68 | $ 170.00 |
| 1056 | 1056-CLMB1056 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 552.53 | $ 276.26 | $ 280.00 |
| 1058 | 1058-GRSB1058 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 191.17 | $ 95.59 | $ 100.00 |
| 1062 | 1062-CHPK1062 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 305.14 | $ 152.57 | $ 160.00 |
| 1064 | 1064-MERI1064 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 237.62 | $ 118.81 | $ 120.00 |
| 1065 | 1065-HOUS1065 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 255.67 | $ 127.83 | $ 130.00 |
| 1069 | 1069-EAST1069 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 415.53 | $ 207.76 | $ 210.00 |
| 1070 | 1070-CLMB1070 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 298.81 | $ 149.40 | $ 150.00 |
| 1076 | 1076-MYRT1076 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 356.04 | $ 178.02 | $ 180.00 |
| 1081 | 1081-DENV1081 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 213.05 | $ 106.52 | $ 110.00 |
| 1082 | 1082-CHPK1082 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 155.48 | $ 77.74 | $ 78.00 |
| 1083 | 1083-NEWP1083 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 180.89 | $ 90.44 | $ 100.00 |
| 1086 | 1086-CINC1086 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 166.11 | $ 83.05 | $ 84.00 |
| 1088 | 1088-SHRE1088 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 144.61 | $ 72.31 | $ 73.00 |
| 1091 | 1091-HATT1091 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 262.28 | $ 131.14 | $ 140.00 |
| 1092 | 1092-SAND1092 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 1093 | 1093-RENO1093 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,221.75 | $ 610.87 | $ 620.00 |
| 1094 | 1094-OKLA1094 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 162.50 | $ 81.25 | $ 82.00 |
| 1098 | 1098-AUST1098 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 509.74 | $ 254.87 | $ 260.00 |
| 1100 | 1100-TAMP1100 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 300.64 | $ 150.32 | $ 160.00 |
| 1101 | 1101-SILV1101 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 830.69 | $ 415.35 | $ 420.00 |
| 1102 | 1102-SACR1102 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 415.06 | $ 207.53 | $ 210.00 |
| 1103 | 1103-MYRT1103 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 286.67 | $ 143.34 | $ 150.00 |
| 1106 | 1106-RCNY1106 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 1111 | 1111-DENV1111 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 1112 | 1112-FLAG1112 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 1116 | 1116-STLO1116 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 216.47 | $ 108.23 | $ 110.00 |
| 1119 | 1119-FORT1119 (relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 1123 | 1123-NAGS1123 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 299.38 | $ 149.69 | $ 150.00 |
| 1128 | 1128-GALV1128 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 420.95 | $ 210.48 | $ 220.00 |
| 1129 | 1129-SEDO1129 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 595.43 | $ 297.72 | $ 300.00 |
| 1130 | 1130-SEAT1130 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,336.05 | $ 668.02 | $ 670.00 |
| 1131 | 1131-JACK1131 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 288.92 | $ 144.46 | $ 150.00 |
| 1140 | 1140-VENI1140 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 432.00 | $ 216.00 | $ 220.00 |
| 1141 | 1141-LITT1141 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 150.57 | $ 75.29 | $ 76.00 |
| 1146 | 1146-TAOS1146 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 876.72 | $ 438.36 | $ 440.00 |
| 1148 | 1148-TUCS1148 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 165.06 | $ 82.53 | $ 83.00 |
| 1149 | 1149-ROAN1149 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 1150 | 1150-DENV1150 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 296.31 | $ 148.15 | $ 150.00 |
| 1151 | 1151-MONR1151 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 731.60 | $ 365.80 | $ 370.00 |
| 1154 | 1154-TUSC1154 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 406.79 | $ 203.39 | $ 210.00 |
| 1155 | 1155-ASHE1155 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 616.39 | $ 308.19 | $ 310.00 |
| 1156 | 1156-ATLA1156 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 363.78 | $ 181.89 | $ 190.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 1158 | 1158-CLEV1158 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 359.84 | $ 179.92 | $ 180.00 |
| 1159 | 1159-MELB1159 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 1161 | 1161-ATLA1161 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 570.83 | $ 285.42 | $ 290.00 |
| 1166 | 1166-SANF1166 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 1,953.07 | $ 976.54 | $ 980.00 |
| 1174 | 1174-CHAS1174 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 753.52 | $ 376.76 | $ 380.00 |
| 1175 | 1175-HOUS1175 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 353.40 | $ 176.70 | $ 180.00 |
| 1177 | 1177-ATLA1177 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 346.90 | $ 173.45 | $ 180.00 |
| 1178 | 1178-PHOE1178 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 520.01 | $ 260.00 | $ 270.00 |
| 1179 | 1179-SARA1179 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 433.90 | $ 216.95 | $ 220.00 |
| 1180 | 1180-JONE1180 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 375.33 | $ 187.66 | $ 190.00 |
| 1181 | 1181-WICF1181 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 1182 | 1182-PLMC1182 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 1183 | 1183-BLMI1183 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ - | $ - | $ - |
| 1184 | 1184-ALBU1184 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 621.32 | $ 310.66 | $ 320.00 |
| 1186 | 1186-FTMY1186 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 320.49 | $ 160.25 | $ 170.00 |
| 1189 | 1189-AUST1189 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 639.80 | $ 319.90 | $ 320.00 |
| 1190 | 1190-DALL1190 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 1192 | 1192-COCO1192 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 5.33 | $ 2.67 | $ 3.00 |
| 1193 | 1193-DALL1193 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 366.78 | $ 183.39 | $ 190.00 |
| 1195 | 1195-OKLA1195 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 140.62 | $ 70.31 | $ 71.00 |
| 1196 | 1196-FTCO1196 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 983.73 | $ 491.87 | $ 500.00 |
| 1197 | 1197-DALL1197 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 70.65 | $ 35.33 | $ 36.00 |
| 1199 | 1199-CHAR1199 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 283.90 | $ 141.95 | $ 150.00 |
| 1200 | 1200-SACR1200 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 378.11 | $ 189.05 | $ 190.00 |
| 1202 | 1202-TULS1202 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 809.03 | $ 404.51 | $ 410.00 |
| 1204 | 1204-TAMP1204 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 475.74 | $ 237.87 | $ 240.00 |
| 1209 | 1209-ATLA1209 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 272.58 | $ 136.29 | $ 140.00 |
| 1211 | 1211-PHOE1211 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 331.28 | $ 165.64 | $ 170.00 |
| 1212 | 1212-LKLN1212 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 514.09 | $ 257.05 | $ 260.00 |
| 1213 | 1213-COLO1213 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 285.86 | $ 142.93 | $ 150.00 |
| 1218 | 1218-FORT1218 (Relo) | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 509.49 | $ 254.74 | $ 260.00 |
| 1219 | 1219-MOBI1219 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 354.40 | $ 177.20 | $ 180.00 |
| 1220 | 1220-SAND1220 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 823.00 | $ 411.50 | $ 420.00 |
| 1222 | 1222-CHAR1222 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 328.33 | $ 164.17 | $ 170.00 |
| 1225 | 1225-FORT1225 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 314.19 | $ 157.10 | $ 160.00 |
| 1231 | 1231-MILW1231 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 265.21 | $ 132.60 | $ 140.00 |
| 1232 | 1232-VICT1232 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 254.57 | $ 127.28 | $ 130.00 |
| 1235 | 1235-SIOU1235 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 380.63 | $ 190.32 | $ 200.00 |
| 1236 | 1236-HOUS1236 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 776.71 | $ 388.36 | $ 390.00 |
| 1237 | 1237-BALT1237 | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 697.16 | $ 348.58 | $ 350.00 |
| 8401 | 8401- Corporate Office | Waste-RUB | RiverRoad Waste Solutions, Inc. | 106 Apple Street, Suite 225, Tinton Falls, NJ 07724 | 013720 | $ 553.59 | $ 276.79 | $ 280.00 |
| 287 | 0287-CHRL0287 | Water | Albemarle County Service Authority | Albemarle County Service Authority 168 SPOTNAP RD  CHARLOTTESVILLE VA 22911-8690 | 01400110-02 | $ 62.86 | $ 31.43 | $ 32.00 |
| 156 | 0156-CLEV0156 | Water | Alpha Plaza Investments LTD | Alpha Plaza Investments LTD 7670 Tyler Blvd  Mentor OH 44060 | Tuesday Morning-Alpha Place | $ 29.82 | $ 14.91 | $ 15.00 |
| 1047 | 1047-PHIL1047 | Water | Aqua Pennsylvania/70279 | Aqua Pennsylvania/70279 PO Box 70279  Philadelphia PA 19176-0279 | 002597006-0247463 | $ 171.51 | $ 85.76 | $ 86.00 |
| 91 | 0091-KANS0091 (relo) | Water | ARC TSKCYMO001 LLC Lockbox | ARC TSKCYMO001 LLC Lockbox One Oakbrook Terrace Ste 400 Oakbrook Terrace IL 60181-0000 | UTSM-8986-1-C | $ 47.16 | $ 23.58 | $ 24.00 |
| 11 | 0011-FORT0011 | Water | Arlington Utilities | Arlington Utilities PO BOX 90020 UTILITIES ARLINGTON TX 76004-3020 | 42-0704.305 | $ 19.90 | $ 9.95 | $ 10.00 |
| 376 | 0376-FORT0376 (relo) | Water | Arlington Utilities | Arlington Utilities PO BOX 90020 UTILITIES ARLINGTON TX 76004-3020 | 20-0025.306 | $ 54.02 | $ 27.01 | $ 28.00 |
| 204 | 0204-WILM0204 | Water | Artesian Water Company, Inc. | Artesian Water Company, Inc. PO Box 15069  Wilmington DE 19886-5069 | 7128765666 | $ 58.89 | $ 29.44 | $ 30.00 |
| 124 | 0124-AUGU0124 | Water | Augusta Utilities Department | Augusta Utilities Department P.O. Box 1457  Augusta GA 30903-1457 | 5-0322.306 | $ 23.36 | $ 11.68 | $ 12.00 |
| 124 | 0124-AUGU0124 | Water | Augusta Utilities Department | Augusta Utilities Department P.O. Box 1457  Augusta GA 30903-1457 | 5-0323.303 | $ 20.59 | $ 10.30 | $ 11.00 |
| 202 | 0202-PLMB0202 | Water | AW Billing Service LLC | AW Billing Service LLC 4431 North Dixie Highway  Boca Raton FL 33431 | 519105 | $ 255.29 | $ 127.65 | $ 130.00 |
| 569 | 0569-KANS0569 | Water | AW Billing Service LLC | AW Billing Service LLC 4431 North Dixie Highway  Boca Raton FL 33431 | 841122 | $ 21.99 | $ 10.99 | $ 11.00 |
| 487 | 0487-DRLL0487 | Water | Benbrooke Ridge Partners LP | Benbrooke Ridge Partners LP PO Box 1630 c/o Pretium Prop Mgmt LLC Fort Worth TX 76101 | Tuesday Morning #DALL-487 | $ 70.62 | $ 35.31 | $ 36.00 |
| 827 | 0827-LITT0827 (relo) | Water | Benton Utilities | Benton Utilities 1501 Citizens Way  Benton AR 72015 | 106541-001 | $ 31.25 | $ 15.63 | $ 16.00 |
| 359 | 0359-BIRM0359 | Water | Birmingham Water Works - Sewer & Water | Birmingham Water Works - Sewer & Water P.O. Box 830269  Birmingham AL 35283-0269 | 220010154112 | $ 61.52 | $ 30.76 | $ 31.00 |
| 546 | 0546-BIRM0546 | Water | Birmingham Water Works - Sewer & Water | Birmingham Water Works - Sewer & Water P.O. Box 830269  Birmingham AL 35283-0269 | 220010154115 | $ 152.81 | $ 76.40 | $ 77.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 981 | 0981-HUNT0981 | Water | Bordeaux Associates LLC | Bordeaux Associates LLC PO Box 811240  Boca Raton FL 33481-1240 | Tuesday Morning 981 Hunt | $ 76.54 | $ 38.27 | $ 39.00 |
| 678 | 0678-BOWL0678 | Water | Bowling Green Municipal Utilities | Bowling Green Municipal Utilities PO BOX 10360  BOWLING GREEN KY 42102-0360 | 294521 | $ 16.08 | $ 8.04 | $ 9.00 |
| 1158 | 1158-CLEV1158 | Water | Brixmor GA Southland Shopping Center LLC | Brixmor GA Southland Shopping Center LLC PO Box 645341 c/o Brixmor Property Group Cincinnati OH 45264-5341 | 5237091 | $ 6.38 | $ 3.19 | $ 4.00 |
| 113 | 0113-CORP0113 | Water | Brixmor Holdings 12 SPE LLC/645321 | Brixmor Holdings 12 SPE LLC/645321 PO Box 645321  Cincinnati OH 45264 | 22234062 | $ 43.38 | $ 21.69 | $ 22.00 |
| 1065 | 1065-HOUS1065 | Water | Brixmor Holdings 12 SPE LLC/645321 | Brixmor Holdings 12 SPE LLC/645321 PO Box 645321  Cincinnati OH 45264 | 12262056 | $ 25.12 | $ 12.56 | $ 13.00 |
| 929 | 0929-CINC0929 | Water | Brixmor Property Group/645351 | Brixmor Property Group/645351 PO Box 645351  Cincinnati OH 45264-5351 | 1614037 | $ 20.75 | $ 10.38 | $ 11.00 |
| 637 | 0637-BROW0637 | Water | Brownsville Public Utilities Board | Brownsville Public Utilities Board PO BOX 660566  Dallas TX 75266-0566 | 506235 | $ 38.02 | $ 19.01 | $ 20.00 |
| 770 | 0770-STSI0770 | Water | Brunswick-Glynn County Joint | Brunswick-Glynn County Joint PO Box 628396  Orlando FL 32862-8396 | 210054902 | $ 41.00 | $ 20.50 | $ 21.00 |
| 31 | 0031-HOUS0031 | Water | CA New Plan Fixed Rate Partnership | CA New Plan Fixed Rate Partnership PO Box 645321  Cincinnatti OH 45264 | 12118322 | $ 14.48 | $ 7.24 | $ 8.00 |
| 418 | 0418-WLMG0418 | Water | Cape Fear Public Utility Authority | Cape Fear Public Utility Authority 235 Government Ctr Dr  Wilmington NC 28403-0235 | 10235738 | $ 24.44 | $ 12.22 | $ 13.00 |
| 858 | 0858-OLYM0858 | Water | Capital Development Company | Capital Development Company PO Box 3487  Lacey WA 98509 | Tuesday Morning - OLYM-858 | $ 29.02 | $ 14.51 | $ 15.00 |
| 426 | 0426-GRRP0426 | Water | CenterPoint Owner LLC | CenterPoint Owner LLC 40 Skokie Blvd, Suite 610 c/o Pine Tree LLC Northbrook IL 60062 | 3661 water | $ 43.80 | $ 21.90 | $ 22.00 |
| 192 | 0192-CHAS0192 | Water | Charleston Water System | Charleston Water System P.O. Box 568  Charleston SC 29402-0568 | 032818-06-4 | $ 16.72 | $ 8.36 | $ 9.00 |
| 902 | 0902-CHAS0902 | Water | Charleston Water System | Charleston Water System P.O. Box 568  Charleston SC 29402-0568 | 117036-03-8 | $ 24.92 | $ 12.46 | $ 13.00 |
| 985 | 0985-PTCH0985 | Water | Charlotte County Utilities | Charlotte County Utilities P.O. Box 516000  Punta Gorda FL 33951-6000 | 185189-001734 | $ 69.31 | $ 34.66 | $ 35.00 |
| 126 | 0126-INDI0126 | Water | Citizens Energy Group/7056 | Citizens Energy Group/7056 PO Box 7056  Indianapolis IN 46207-7056 | 6963250000 | $ 53.13 | $ 26.57 | $ 27.00 |
| 343 | 0343-ABIL0343 | Water | City of Abilene, TX | City of Abilene, TX P.O. Box 3479  Abilene TX 79604-3479 | 45-3475-04 | $ 54.19 | $ 27.09 | $ 28.00 |
| 802 | 0802-AIKE0802 | Water | City of Aiken, SC | City of Aiken, SC P.O. Box 1608  Aiken SC 29802-1608 | 136429-51612 | $ 19.79 | $ 9.89 | $ 10.00 |
| 386 | 0386-ALEX0386 (Relo) | Water | City of Alexandria, LA | City of Alexandria, LA PO Box 8618  Alexandria LA 71306 | 582436-125010 | $ 81.77 | $ 40.89 | $ 41.00 |
| 121 | 0121-AMAR0121 | Water | City of Amarillo, TX | City of Amarillo, TX P.O. Box 100  Amarillo TX 79105-0100 | 0311857-10294871 | $ 18.42 | $ 9.21 | $ 10.00 |
| 1155 | 1155-ASHE1155 | Water | City of Asheville, NC | City of Asheville, NC PO BOX 733 Regional Water Authority ASHEVILLE NC 28802 | 1033988 | $ 62.14 | $ 31.07 | $ 32.00 |
| 866 | 0866-PHOE0866 (Relo) | Water | City of Avondale, AZ | City of Avondale, AZ PO Box 29650 Dept #880487 PHOENIX AZ 85038-9650 | 112063-444552 | $ 43.00 | $ 21.50 | $ 22.00 |
| 563 | 0563-MEMP0563 | Water | City of Bartlett, TN | City of Bartlett, TN P.O. Box 341027 Bartlett Water Department Bartlett TN 38184-1027 | 291192 | $ 21.63 | $ 10.82 | $ 11.00 |
| 197 | 0197-BEAU0197 (Relo) | Water | City of Beaumont, TX | City of Beaumont, TX P.O. Box 521  Beaumont TX 77704 | 000325483-000429764 | $ 6.50 | $ 3.25 | $ 4.00 |
| 197 | 0197-BEAU0197 (Relo) | Water | City of Beaumont, TX | City of Beaumont, TX P.O. Box 521  Beaumont TX 77704 | 464165-429762 | $ 29.47 | $ 14.74 | $ 15.00 |
| 821 | 0821-WASH0821 (Relo) | Water | City of Bowie, MD | City of Bowie, MD 15901 Excalibur Rd Water and Sewer System Bowie MD 20716 | 17946 | $ 21.35 | $ 10.67 | $ 11.00 |
| 551 | 0551-BRAD0551 (RELO) | Water | City of Bradenton, FL | City of Bradenton, FL PO Box 1339  Bradenton FL 34206-1339 | 233902-20098097 | $ 13.00 | $ 6.50 | $ 7.00 |
| 748 | 0748-JKSN0748 | Water | City of Brandon Water Department, MS | City of Brandon Water Department, MS P.O. Box 1539  Brandon MS 39043 | 010355000.00 98 | $ 36.82 | $ 18.41 | $ 19.00 |
| 713 | 0713-FORT0713 | Water | City of Burleson, TX | City of Burleson, TX 141 West Renfro  Burleson TX 76028 | 78183-40810 | $ 284.01 | $ 142.00 | $ 150.00 |
| 740 | 0740-SAND0740 | Water | City of Carlsbad, CA | City of Carlsbad, CA P.O. Box 9009  Carlsbad CA 92018-9009 | 2704409-05 | $ 51.91 | $ 25.96 | $ 26.00 |
| 147 | 0147-CHAR0147 (Relo) | Water | City of Charlotte, NC | City of Charlotte, NC PO Box 1316 Billing Center Charlotte NC 28201-1316 | 1131379-71949 | $ 14.93 | $ 7.46 | $ 8.00 |
| 667 | 0667-CHAR0667 (Relo) | Water | City of Charlotte, NC | City of Charlotte, NC PO Box 1316 Billing Center Charlotte NC 28201-1316 | 1131397-131427 | $ 15.52 | $ 7.76 | $ 8.00 |
| 227 | 0227-TAMP0227 | Water | City of Clearwater, FL | City of Clearwater, FL P.O. Box 30020  Tampa FL 33630-3020 | 4269643 | $ 74.33 | $ 37.17 | $ 38.00 |
| 415 | 0415-FRES0415 (Relo) | Water | City of Clovis, CA | City of Clovis, CA PO Box 3007  Clovis CA 93613-3007 | 023-508214.03 | $ 106.88 | $ 53.44 | $ 54.00 |
| 818 | 0818-COCO0818 | Water | City of Cocoa, FL | City of Cocoa, FL PO Box 1270  Cocoa FL 32923-1270 | 471145-90476 | $ 39.68 | $ 19.84 | $ 20.00 |
| 1159 | 1159-MELB1159 | Water | City of Cocoa, FL | City of Cocoa, FL PO Box 1270  Cocoa FL 32923-1270 | 471145-112448 | $ 112.71 | $ 56.36 | $ 57.00 |
| 360 | 0360-COLM0360 (relo) | Water | City of Columbia, MO | City of Columbia, MO P.O. Box 1676 Finance Department Columbia MO 65205 | 00032429-0146182 | $ 24.24 | $ 12.12 | $ 13.00 |
| 360 | 0360-COLM0360 (relo) | Water | City of Columbia, MO | City of Columbia, MO P.O. Box 1676 Finance Department Columbia MO 65205 | 00032429-0146184 | $ 13.89 | $ 6.94 | $ 7.00 |
| 186 | 0186-CLMB0186 (Relo) | Water | City of Columbia, SC - Water | City of Columbia, SC - Water P.O. Box 7997 Water Billing Department Columbia SC 29202-7997 | 01-16087039-1040044-8 | $ 21.33 | $ 10.67 | $ 11.00 |
| 1056 | 1056-CLMB1056 | Water | City of Columbia, SC - Water | City of Columbia, SC - Water P.O. Box 7997 Water Billing Department Columbia SC 29202-7997 | 01-9229156-1106502-0 | $ 55.78 | $ 27.89 | $ 28.00 |
| 8401 | 8401- Corporate Office | Water | City of Dallas, TX | City of Dallas, TX CITY HALL 2D South  Dallas TX 75277 | 101047625 | $ 701.66 | $ 350.83 | $ 360.00 |
| 612 | 0612-DBCH0612 | Water | City of Deland, FL | City of Deland, FL PO Box 2919  Deland FL 32721-2919 | 077568-000 | $ 16.64 | $ 8.32 | $ 9.00 |
| 580 | 0580-DALL0580 (Relo) | Water | City of Denton, TX | City of Denton, TX PO BOX 660150 UTILITIES Dallas TX 75266-0150 | 4800052-03 | $ 78.24 | $ 39.12 | $ 40.00 |
| 1195 | 1195-OKLA1195 | Water | City of Edmond, OK | City of Edmond, OK PO Box 268927  Oklahoma City OK 73126-8927 | 0060148-066012 | $ 42.96 | $ 21.48 | $ 22.00 |
| 809 | 0809-FARG0809 | Water | City of Fargo, ND | City of Fargo, ND P.O. Box 1066 UTILITIES Fargo ND 58107-1066 | 660255804 | $ 10.63 | $ 5.32 | $ 6.00 |
| 3 | 0003-DALL0003 | Water | City of Farmers Branch, TX | City of Farmers Branch, TX P.O. Box 819010  Farmers Branch TX 75381-9010 | 165329-30900 | $ 371.03 | $ 185.52 | $ 190.00 |
| 3 | 0003-DALL0003 | Water | City of Farmers Branch, TX | City of Farmers Branch, TX P.O. Box 819010  Farmers Branch TX 75381-9010 | 165329-30952 | $ 699.40 | $ 349.70 | $ 350.00 |
| 3 | 0003-DALL0003 | Water | City of Farmers Branch, TX | City of Farmers Branch, TX P.O. Box 819010  Farmers Branch TX 75381-9010 | 165329-8514 | $ 316.33 | $ 158.16 | $ 160.00 |
| 7052 | 7052-SpaceSaver | Water | City of Farmers Branch, TX | City of Farmers Branch, TX P.O. Box 819010  Farmers Branch TX 75381-9010 | 165327-24582 | $ 21.99 | $ 11.00 | $ 11.00 |
| 7052 | 7052-SpaceSaver | Water | City of Farmers Branch, TX | City of Farmers Branch, TX P.O. Box 819010  Farmers Branch TX 75381-9010 | 165327-24586 | $ 39.58 | $ 19.79 | $ 20.00 |
| 7052 | 7052-WHSE0002 | Water | City of Farmers Branch, TX | City of Farmers Branch, TX P.O. Box 819010  Farmers Branch TX 75381-9010 | 165325-29790 | $ 61.93 | $ 30.97 | $ 31.00 |
| 7052 | 7052-WHSE0002 | Water | City of Farmers Branch, TX | City of Farmers Branch, TX P.O. Box 819010  Farmers Branch TX 75381-9010 | 165327-18766 | $ 104.83 | $ 52.42 | $ 53.00 |
| 7052 | 7052-WHSE0002 | Water | City of Farmers Branch, TX | City of Farmers Branch, TX P.O. Box 819010  Farmers Branch TX 75381-9010 | 165327-24584 | $ 21.99 | $ 11.00 | $ 11.00 |
| 649 | 0649-DETR0649 | Water | City of Farmington, MI | City of Farmington, MI 23600 Liberty St Water Department Farmington MI 48335 | 0003-00235-01-1 | $ 45.21 | $ 22.61 | $ 23.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 391 | 0391-FAYE0391 | Water | City of Fayetteville, AR | City of Fayetteville, AR 113 West Mountain Street  Fayetteville AR 72701 | 044360824-002 | $ 42.23 | $ 21.12 | $ 22.00 |
| 764 | 0764-JACK0764 (Relo) | Water | City of Fernandina Beach-Utility Dept | City of Fernandina Beach-Utility Dept PO Box 16115  Fernandina Beach FL 32035-3119 | 15067201-41711 | $ 32.26 | $ 16.13 | $ 17.00 |
| 1112 | 1112-FLAG1112 | Water | City of Flagstaff, AZ | City of Flagstaff, AZ 211 W Aspen Ave Attn: Utility Payments Flagstaff AZ 86002 | 265369 | $ 52.24 | $ 26.12 | $ 27.00 |
| 573 | 0573-FLOR0573 | Water | City of Florence, SC | City of Florence, SC PO Box 63010 Utility and Licensing Div Charlotte NC 28263-3010 | 11044225-414770 | $ 32.96 | $ 16.48 | $ 17.00 |
| 1102 | 1102-SACR1102 | Water | City of Folsom, CA | City of Folsom, CA PO Box 51046  Los Angeles CA 90051-5346 | 000131905-000025808 | $ 39.43 | $ 19.71 | $ 20.00 |
| 367 | 0367-FTSM0367 | Water | City of Fort Smith - Water | City of Fort Smith - Water PO Box 1907  Fort Smith AR 72902 | 031057-26826 | $ 17.93 | $ 8.96 | $ 9.00 |
| 747 | 0747-FTWB0747 | Water | City of Fort Walton Beach, FL | City of Fort Walton Beach, FL PO Box 746834  Atlanta GA 30374-6834 | 97541-8806 | $ 11.91 | $ 5.95 | $ 6.00 |
| 168 | 0168-LOSA0168 | Water | City of Fountain Valley, CA | City of Fountain Valley, CA PO Box 512505  Los Angeles CA 90051-0505 | 4165-107000-38 | $ 68.32 | $ 34.16 | $ 35.00 |
| 610 | 0610-NASH0610 (Relo) | Water | City of Franklin, TN | City of Franklin, TN PO Box 306097 WATER & WASTEWATER Nashville TN 37230-6097 | 038-52810-10 | $ 24.59 | $ 12.30 | $ 13.00 |
| 434 | 0434-HOUS0434 | Water | City of Friendswood, TX | City of Friendswood, TX P.O. Box 1286  Friendswood TX 77549 | 2012-21762-002 | $ 39.29 | $ 19.65 | $ 20.00 |
| 1197 | 1197-DALL1197 | Water | City of Frisco, TX | City of Frisco, TX PO BOX 2730  FRISCO TX 75034 | 75-0199-03 | $ 186.05 | $ 93.03 | $ 100.00 |
| 528 | 0528-DALL0528 | Water | City of Garland Utility Services | City of Garland Utility Services P.O. Box 461508  Garland TX 75046-1508 | 00538301-00003831 | $ 46.10 | $ 23.05 | $ 24.00 |
| 570 | 0570-GAST0570 | Water | City of Gastonia, NC | City of Gastonia, NC PO Box 580068  Charlotte NC 28258-0068 | 20782380 | $ 64.88 | $ 32.44 | $ 33.00 |
| 137 | 0137-MEMP0137 | Water | City of Germantown, TN | City of Germantown, TN PO Box 2274  Memphis TN 38101-2274 | 000064903-000096176 | $ 28.12 | $ 14.06 | $ 15.00 |
| 1058 | 1058-GRSB1058 (Relo) | Water | City of Greensboro, NC/1170 | City of Greensboro, NC/1170 P.O. Box 1170  Greensboro NC 27402-1170 | 410-2108.303 | $ 99.77 | $ 49.89 | $ 50.00 |
| 924 | 0924-NEWO0924 | Water | City of Gretna, LA | City of Gretna, LA P.O. Box 404  Gretna LA 70054 | 11-0873-03 | $ 21.67 | $ 10.84 | $ 11.00 |
| 1039 | 1039-PENS1039 | Water | City of Gulf Breeze, FL | City of Gulf Breeze, FL P.O. Box 640  Gulf Breeze FL 32562-0640 | 43321-009484 | $ 40.30 | $ 20.15 | $ 21.00 |
| 712 | 0712-MOBI0712 | Water | City of Gulf Shores, AL | City of Gulf Shores, AL P.O. Box 1229 Utilities Board Gulf Shores AL 36547 | 15770 | $ 36.72 | $ 18.36 | $ 19.00 |
| 252 | 0252-LASV0252 | Water | City of Henderson, NV - Utilities Srvc | City of Henderson, NV - Utilities Srvc PO Box 95011 Utility Services Henderson NV 89009-5011 | 430603802 | $ 174.73 | $ 87.37 | $ 88.00 |
| 1175 | 1175-HOUS1175 | Water | City of Houston, TX - Water/Wastewater | City of Houston, TX - Water/Wastewater PO Box 1560  Houston TX 77251-1560 | 1958-5141-1304 | $ 13.41 | $ 6.70 | $ 7.00 |
| 75 | 0075-FORT0075 (Relo) | Water | City of Hurst, TX | City of Hurst, TX 1505 Precinct Line Road  Hurst TX 76054-3302 | 32132 | $ 22.72 | $ 11.36 | $ 12.00 |
| 1048 | 1048-SANA1048 | Water | City of Kerrville, TX | City of Kerrville, TX 701 Main St Water Records Department Kerrville TX 78028 | 01-2660-04 | $ 26.83 | $ 13.41 | $ 14.00 |
| 798 | 0798-KING0798 | Water | City of Kingsport, TN | City of Kingsport, TN PO Box 880  KINGSPORT TN 37662-0880 | 199018-4013 | $ 26.58 | $ 13.29 | $ 14.00 |
| 877 | 0877-LOSA0877 | Water | City of Lakewood, CA | City of Lakewood, CA PO Box 1038  Lakewood CA 90714-1038 | 0000936660-002622719 | $ 62.38 | $ 31.19 | $ 32.00 |
| 690 | 0690-LANC0690 | Water | City of Lancaster, PA | City of Lancaster, PA P.O. Box 1020  Lancaster PA 17608-1020 | 57720-502692 | $ 20.98 | $ 10.49 | $ 11.00 |
| 554 | 0554-LASC0554 | Water | City of Las Cruces, NM | City of Las Cruces, NM P.O. Box 20000  Las Cruces NM 88004 | 082126380-174147 | $ 32.39 | $ 16.20 | $ 17.00 |
| 1091 | 1091-HATT1091 | Water | City of Laurel, MS - Public Utility | City of Laurel, MS - Public Utility P.O. Box 647  Laurel MS 39441 | 17-20002-05 | $ 24.04 | $ 12.02 | $ 13.00 |
| 481 | 0481-LAWT0481 (Relo) | Water | City of Lawton, OK | City of Lawton, OK 212 SW 9th St Revenue Services Division Lawton OK 73501-3944 | 00001006 | $ 35.98 | $ 17.99 | $ 18.00 |
| 441 | 0441-LYNC0441 | Water | City of Lynchburg, VA | City of Lynchburg, VA PO Box 9000 ATTN: Utility Billing Lynchburg VA 24505-9000 | 1043850-002 | $ 29.98 | $ 14.99 | $ 15.00 |
| 953 | 0953-AUST0953 | Water | City of Marble Falls, TX | City of Marble Falls, TX 800 Third Street  Marble Falls TX 78654 | 08-1335-02 | $ 46.48 | $ 23.24 | $ 24.00 |
| 674 | 0674-DALL0674 | Water | City of McKinney, TX | City of McKinney, TX P.O. Box 8000  McKinney TX 75070-8000 | 283383-39490 | $ 30.03 | $ 15.02 | $ 16.00 |
| 559 | 0559-MELB0559 | Water | City of Melbourne, FL | City of Melbourne, FL PO Box 17  Melbourne FL 32902-0017 | 133852-400747 | $ 33.86 | $ 16.93 | $ 17.00 |
| 1064 | 1064-MERI1064 | Water | City of Meridian, MS | City of Meridian, MS P.O. Box 231 Water & Sewerage Meridian MS 39302-0231 | 506718-127609 | $ 117.84 | $ 58.92 | $ 59.00 |
| 699 | 0699-PHOE0699 | Water | City of Mesa, AZ | City of Mesa, AZ P.O. Box 1878  Mesa AZ 85211-1878 | 1047916-208473 | $ 38.56 | $ 19.28 | $ 20.00 |
| 1094 | 1094-OKLA1094 | Water | City of Midwest City, OK | City of Midwest City, OK PO Box 268896  Oklahoma City OK 73126-8896 | 141567-45406 | $ 14.52 | $ 7.26 | $ 8.00 |
| 1151 | 1151-MONR1151 | Water | City of Monroe, LA | City of Monroe, LA P.O. Box 1743  Monroe LA 71210 | 22584-003 | $ 23.05 | $ 11.52 | $ 12.00 |
| 686 | 0686-MYRT0686 | Water | City of Myrtle Beach, SC | City of Myrtle Beach, SC PO Box 2468  Myrtle Beach SC 29578-2468 | 4-089-55810-01 | $ 8.39 | $ 4.19 | $ 5.00 |
| 686 | 0686-MYRT0686 | Water | City of Myrtle Beach, SC | City of Myrtle Beach, SC PO Box 2468  Myrtle Beach SC 29578-2468 | 4-089-55820-04 | $ 3.49 | $ 1.74 | $ 2.00 |
| 970 | 0970-NEWB0970 | Water | City of New Bern, NC | City of New Bern, NC PO Box 1710  New Bern NC 28563-1710 | 114426-11103 | $ 58.91 | $ 29.46 | $ 30.00 |
| 110 | 0110-NORM0110 | Water | City of Norman, OK | City of Norman, OK P.O. Box 5599  Norman OK 73070 | 444291-037904 | $ 26.54 | $ 13.27 | $ 14.00 |
| 1076 | 1076-MYRT1076 | Water | City of North Myrtle Beach, SC | City of North Myrtle Beach, SC 1016 2nd Avenue South  North Myrtle Beach SC 29582 | 1-01496-04 | $ 23.03 | $ 11.51 | $ 12.00 |
| 1154 | 1154-TUSC1154 | Water | City of Northport AL | City of Northport AL PO Box 830019 MSC 851 Birmingham AL 35283-0019 | 91044 | $ 13.60 | $ 6.80 | $ 7.00 |
| 1154 | 1154-TUSC1154 | Water | City of Northport AL | City of Northport AL PO Box 830019 MSC 851 Birmingham AL 35283-0019 | 91045 | $ 45.09 | $ 22.54 | $ 23.00 |
| 432 | 0432-OCAL0432 (Relo) | Water | City of Ocala, FL | City of Ocala, FL 201 SE 3rd Street  Ocala FL 34471-2174 | | $ 15.57 | $ 7.79 | $ 8.00 |
| 384 | 0384-GULF0384 | Water | City of Ocean Springs, MS | City of Ocean Springs, MS P.O. Box 1890 Water and Sewer Department Ocean Springs MS 39566-1890 | 01-004111-00 | $ 35.65 | $ 17.82 | $ 18.00 |
| 384 | 0384-GULF0384 | Water | City of Ocean Springs, MS | City of Ocean Springs, MS P.O. Box 1890 Water and Sewer Department Ocean Springs MS 39566-1890 | 01-006353-00 | $ 26.01 | $ 13.00 | $ 14.00 |
| 893 | 0893-ODES0893 (Relo) | Water | City of Odessa, TX | City of Odessa, TX P.O. Box 2552 Billing & Collection Odessa TX 79760-2552 | 2258699-133786 | $ 44.67 | $ 22.34 | $ 23.00 |
| 374 | 0374-OKLA0374 (Relo) | Water | City of Oklahoma City, OK | City of Oklahoma City, OK PO BOX 26570  Oklahoma City OK 73126-0570 | 250102097270 | $ 111.50 | $ 55.75 | $ 56.00 |
| 489 | 0489-LOSA0489 | Water | City of Orange, CA | City of Orange, CA PO Box 30146  Los Angeles CA 90030-0146 | 00051910-03 | $ 227.40 | $ 113.70 | $ 120.00 |
| 639 | 0639-DBCH0639 | Water | City of Ormond Beach, FL | City of Ormond Beach, FL PO Box 217 ATTN: Utility Billing ORMOND BEACH FL 32175-0217 | 154090 | $ 16.68 | $ 8.34 | $ 9.00 |
| 1182 | 1182-PLMC1182 | Water | City of Palm Coast, FL | City of Palm Coast, FL 160 Lake Ave Utility Department Palm Coast FL 32164 | 708054-79110 | $ 65.83 | $ 32.91 | $ 33.00 |
| 984 | 0984-PARI0984 | Water | City of Paris, TX | City of Paris, TX PO Box 9037 Water Billing Office Paris TX 75461-9037 | 020-0007940-003 | $ 64.21 | $ 32.10 | $ 33.00 |
| 1211 | 1211-PHOE1211 | Water | City of Peoria, AZ | City of Peoria, AZ PO Box 52155  PHOENIX AZ 85072-2155 | 178529 | $ 20.83 | $ 10.42 | $ 11.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 1211 | 1211-PHOE1211 | Water | City of Peoria, AZ | City of Peoria, AZ PO Box 52155  PHOENIX AZ 85072-2155 | 86070-07 | $ 54.54 | $ 27.27 | $ 28.00 |
| 857 | 0857-SANF0857 (Relo) | Water | City of Petaluma, CA | City of Petaluma, CA PO Box 612227  San Jose CA 95161 | 033968-03 | $ 39.04 | $ 19.52 | $ 20.00 |
| 857 | 0857-SANF0857 (Relo) | Water | City of Petaluma, CA | City of Petaluma, CA PO Box 612227  San Jose CA 95161 | 034389-02 | $ 20.33 | $ 10.17 | $ 11.00 |
| 162 | 0162-PHOE0162 (Relo) | Water | City of Phoenix, AZ - 29100 | City of Phoenix, AZ - 29100 PO Box 29100  PHOENIX AZ 85038-9100 | 7977826232 | $ 12.29 | $ 6.15 | $ 7.00 |
| 544 | 0544-PHOE0544 | Water | City of Phoenix, AZ - 29100 | City of Phoenix, AZ - 29100 PO Box 29100  PHOENIX AZ 85038-9100 | 1415530000 | $ 16.34 | $ 8.17 | $ 9.00 |
| 522 | 0522-DALL0522 | Water | City of Plano, TX | City of Plano, TX P.O. Box 861990  Plano TX 75086-1990 | 461960 | $ 114.74 | $ 57.37 | $ 58.00 |
| 1193 | 1193-DALL1193 | Water | City of Plano, TX | City of Plano, TX P.O. Box 861990  Plano TX 75086-1990 | 461956 | $ 180.55 | $ 90.28 | $ 100.00 |
| 289 | 0289-FTLA0289 | Water | City of Pompano Beach, FL | City of Pompano Beach, FL P.O. Box 908  Pompano Beach FL 33061 | 149723-47986 | $ 42.05 | $ 21.03 | $ 22.00 |
| 728 | 0728-RALE0728 | Water | City of Raleigh, NC | City of Raleigh, NC PO Box 71081 ATTN: Utility Billing Charlotte NC 28272-1081 | 2374310000 | $ 16.13 | $ 8.07 | $ 9.00 |
| 835 | 0835-RALE0835 | Water | City of Raleigh, NC | City of Raleigh, NC PO Box 71081 ATTN: Utility Billing Charlotte NC 28272-1081 | 5917616232 | $ 41.45 | $ 20.73 | $ 21.00 |
| 443 | 0443-LOSA0443 (relo) | Water | City of Redlands, CA/6903 | City of Redlands, CA/6903 P.O. Box 6903  Redlands CA 92375-0903 | 30-2683.303 | $ 14.40 | $ 7.20 | $ 8.00 |
| 339 | 0339-RICH0339 (Relo) | Water | City of Richmond, VA | City of Richmond, VA PO Box 71210  Charlotte NC 28272-1210 | 164737-0177103 | $ 28.49 | $ 14.24 | $ 15.00 |
| 339 | 0339-RICH0339 (Relo) | Water | City of Richmond, VA | City of Richmond, VA PO Box 71210  Charlotte NC 28272-1210 | 164737-0177108 | $ 0.55 | $ 0.27 | $ 1.00 |
| 363 | 0363-ROAN0363 | Water | City of Salem, VA | City of Salem, VA PO Box 715997  Philadelphia PA 19171-5997 | 62065-002 | $ 39.47 | $ 19.74 | $ 20.00 |
| 582 | 0582-SANG0582 | Water | City of San Angelo Utility Billing | City of San Angelo Utility Billing P.O. Box 5820  San Angelo TX 76902-5820 | 226917-85470 | $ 47.41 | $ 23.71 | $ 24.00 |
| 288 | 0288-SAFE0288 | Water | City of Santa Fe, NM | City of Santa Fe, NM PO Box 842004  Los Angeles CA 90084-2004 | 00554199 | $ 164.73 | $ 82.36 | $ 83.00 |
| 294 | 0294-LOSA0294 | Water | City of Santa Monica, CA | City of Santa Monica, CA Water Resources Division PO box 7125 Artesia CA 90702-7125 | 00055765-07 | $ 33.46 | $ 16.73 | $ 17.00 |
| 1166 | 1166-SANF1166 | Water | City of Santa Rosa, CA-Water & Sewer | City of Santa Rosa, CA-Water & Sewer P.O. Box 1658  Santa Rosa CA 95402-1658 | 000366 | $ 120.61 | $ 60.30 | $ 61.00 |
| 106 | 0106-SHRE0106 | Water | City of Shreveport, LA - 30065 | City of Shreveport, LA - 30065 P.O. Box 30065  Shreveport LA 71153 | 55-177460923-6 | $ 43.48 | $ 21.74 | $ 22.00 |
| 801 | 0801-MEMP0801 (Relo) | Water | City of Southaven, MS | City of Southaven, MS 8710 Northwest Dr  Southaven MS 38671-2410 | 00702111 | $ 33.15 | $ 16.58 | $ 17.00 |
| 885 | 0885-STAG0885 | Water | City of St. Augustine, FL | City of St. Augustine, FL 50 Bridge St  St. Augustine FL 32084 | 02062 | $ 72.39 | $ 36.20 | $ 37.00 |
| 572 | 0572-STCL0572 (Relo) | Water | City of St. Cloud, MN | City of St. Cloud, MN P.O. Box 1501  St. Cloud MN 56302-1501 | 0014920 | $ 12.39 | $ 6.19 | $ 7.00 |
| 843 | 0843-AKRO0843 | Water | City of Stow Water Dept. | City of Stow Water Dept. P.O. Box 3650  Akron OH 44309-3650 | 390-12802-00 | $ 36.63 | $ 18.31 | $ 19.00 |
| 423 | 0423-TAMP0423 | Water | City of Tampa Utilities | City of Tampa Utilities PO Box 30191  Tampa FL 33630-3191 | 2038400 | $ 7.50 | $ 3.75 | $ 4.00 |
| 423 | 0423-TAMP0423 | Water | City of Tampa Utilities | City of Tampa Utilities PO Box 30191  Tampa FL 33630-3191 | 2038401 | $ 32.00 | $ 16.00 | $ 16.00 |
| 159 | 0159-PHOE0159 | Water | City of Tempe, AZ | City of Tempe, AZ PO Box 52166  PHOENIX AZ 85072-2166 | 2363024633 | $ 35.86 | $ 17.93 | $ 18.00 |
| 634 | 0634- TEMP0634 (Relo) | Water | City of Temple, TX | City of Temple, TX PO Box 878  Temple TX 76503-0878 | 136153-102342 | $ 75.60 | $ 37.80 | $ 38.00 |
| 1192 | 1192-COCO1192 | Water | City of Titusville, FL | City of Titusville, FL P.O. Box 2807  Titusville FL 32781-2807 | 106265 | $ 94.17 | $ 47.09 | $ 48.00 |
| 176 | 0176-LOSA0176 | Water | City of Torrance Utilities | City of Torrance Utilities PO Box 845629  Los Angeles CA 90084-5629 | 0002-00000-48647 | $ 418.07 | $ 209.04 | $ 210.00 |
| 336 | 0336-DETR0336 (Relo) | Water | City of Troy, MI | City of Troy, MI PO Box 554743  DETROIT MI 48255-4753 | 2100991 | $ 15.44 | $ 7.72 | $ 8.00 |
| 507 | 0507-TULS0507 | Water | City of Tulsa Utilities | City of Tulsa Utilities Utilities Services  Tulsa OK 74187-0002 | 219845-2171110 | $ 38.70 | $ 19.35 | $ 20.00 |
| 914 | 0914-FORT0914 (relo) | Water | City of Weatherford, TX | City of Weatherford, TX P.O. Box 255  Weatherford TX 76086 | 108586-37679 | $ 296.21 | $ 148.11 | $ 150.00 |
| 1181 | 1181-WICF1181 | Water | City of Wichita Falls, TX | City of Wichita Falls, TX P.O. Box 1440  Wichita Falls TX 76307-7532 | 3928-203313 | $ 135.45 | $ 67.72 | $ 68.00 |
| 231 | 0231-WSNA0231 | Water | City of Winston-Salem, NC | City of Winston-Salem, NC PO BOX 580055  Charlotte NC 28258-0055 | 2357828 | $ 67.49 | $ 33.74 | $ 34.00 |
| 95 | 0095-ORLA0095 | Water | City of Winter Park, FL | City of Winter Park, FL P.O. Box 1986  Winter Park FL 32790-1986 | 1233252-3761 | $ 39.59 | $ 19.79 | $ 20.00 |
| 681 | 0681-OKLA0681 | Water | City of Yukon, OK | City of Yukon, OK P.O. Box 850500  Yukon OK 73085 | 15-1660-05 | $ 62.55 | $ 31.28 | $ 32.00 |
| 615 | 0615-FTWA0615 | Water | City Utilities (Fort Wayne, IN) | City Utilities (Fort Wayne, IN) PO Box 4632  Carol Stream IL 60197-4632 | 032430800034400 | $ 19.98 | $ 9.99 | $ 10.00 |
| 348 | 0348-SPMO0348 (relo) | Water | City Utilities of Springfield, MO | City Utilities of Springfield, MO P.O. Box 551  Springfield MO 65801-0551 | 9835926835 | $ 70.84 | $ 35.42 | $ 36.00 |
| 1180 | 1180-JONE1180 | Water | City Water & Light (CWL) | City Water & Light (CWL) P.O. Box 1289  Jonesboro AR 72403-1289 | 2938057 | $ 8.07 | $ 4.04 | $ 5.00 |
| 605 | 0605-SPIL0605 | Water | City Water Light & Power, Springfield IL | City Water Light & Power, Springfield IL 300 S 7th St Rm 101 Attn: Cashier's Office Springfield IL 62757-0001 | 00111396-172443336 | $ 40.19 | $ 20.09 | $ 21.00 |
| 585 | 0585-CLAR0585 | Water | Clarksville Gas & Water Department | Clarksville Gas & Water Department 2215 Madison St  Clarksville TN 37043 | 006-3590.305 | $ 15.13 | $ 7.56 | $ 8.00 |
| 585 | 0585-CLAR0585 | Water | Clarksville Gas & Water Department | Clarksville Gas & Water Department 2215 Madison St  Clarksville TN 37043 | 006-3592.303 | $ 52.63 | $ 26.31 | $ 27.00 |
| 585 | 0585-CLAR0585 | Water | Clarksville Gas & Water Department | Clarksville Gas & Water Department 2215 Madison St  Clarksville TN 37043 | 006-3593.301 | $ 7.91 | $ 3.95 | $ 4.00 |
| 19 | 0019-HOUS0019 | Water | Clear Lake Center LP | Clear Lake Center LP 4545 Bissonnet, Ste 1000 c/o United Equities Inc Bellaire TX 77401 | Tuesday Morning #0019 | $ 56.34 | $ 28.17 | $ 29.00 |
| 282 | 0282-CINC0282 (Expansion) | Water | Clermont County Water Resources, OH | Clermont County Water Resources, OH PO Box 933347 Water Resources Department Cleveland OH 44193-0037 | 0146040502 | $ 39.05 | $ 19.53 | $ 20.00 |
| 282 | 0282-CINC0282 (Expansion) | Water | Clermont County Water Resources, OH | Clermont County Water Resources, OH PO Box 933347 Water Resources Department Cleveland OH 44193-0037 | 1000033215 | $ 14.63 | $ 7.31 | $ 8.00 |
| 759 | 0759-CHAT0759 | Water | Cleveland Utilities | Cleveland Utilities P.O. Box 2730  Cleveland TN 37320-2730 | 232290-064228 | $ 98.73 | $ 49.36 | $ 50.00 |
| 921 | 0921-LEXI0921 (relo) | Water | Collins & Miller Woodhill LLC | Collins & Miller Woodhill LLC 771 Corporate Drive, Suite 500 c/o Isaac Commercial Properties Inc Lexington KY 40503 | T0001352 | $ 41.03 | $ 20.52 | $ 21.00 |
| 351 | 0351-NEWO0351 | Water | Colonial Acres LP | Colonial Acres LP 109 Northpark Blvd, Suite 300 Lindsey Palmer, PM - Stirling Properties Covington LA 70433 | Tenant #1800005 | $ 45.21 | $ 22.60 | $ 23.00 |
| 119 | 0119-MIDL0119 | Water | Colonnade at Polo Park Woodcrest LP | Colonnade at Polo Park Woodcrest LP PO Box 100068  Fort Worth TX 76185 | Tuesday Morning Store MIDL 119 | $ 401.98 | $ 200.99 | $ 210.00 |
| 1213 | 1213-COLO1213 | Water | Colorado Springs Utilities | Colorado Springs Utilities PO Box 340  Colorado Springs CO 80901 | 7299824744 | $ 58.41 | $ 29.20 | $ 30.00 |
| 23 | 0023-ROCK0023 | Water | Congressional Plaza Assoc | Congressional Plaza Assoc PO Box 8500 Lockbox #9320 Federal Realty - Congressional Philadelphia PA 19178-9320 | 196238 | $ 15.75 | $ 7.88 | $ 8.00 |
| 213 | 0213-MNSP0213 | Water | Conservice - 1530 | Conservice - 1530 PO Box 1530  Hemet CA 92546-1530 | 26135300 | $ 9.05 | $ 4.52 | $ 5.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 673 | 0673-SPOK0673 (Relo) | Water | Consolidated Irrigation Dist #19 | Consolidated Irrigation Dist #19 120 N Greenacres Rd.  Greenacres WA 99016 | 9936.0 | $ 50.00 | $ 25.00 | $ 25.00 |
| 344 | 0344-FTLA0344 | Water | Cooper City Utilities | Cooper City Utilities 9090 SW 50th Place  Cooper City FL 33328 | 13585 | $ 39.24 | $ 19.62 | $ 20.00 |
| 12 | 0012-HOUS0012 (Relo) | Water | Corum Station II LLC | Corum Station II LLC 20664 Ventura Blvd c/o ADR/Preferred Business Properties Woodland Hills CA 91364-2314 | Unit: 4690 | $ 21.40 | $ 10.70 | $ 11.00 |
| 400 | 0400-LOSA0400 | Water | Cucamonga Valley Water District | Cucamonga Valley Water District PO Box 638  Rancho Cucamonga CA 91729 | 299089-102370 | $ 50.93 | $ 25.46 | $ 26.00 |
| 671 | 0671-COLU0671 | Water | DC MRH Medical LC | DC MRH Medical LC 4653 Trueman Blvd, Ste 100 c/o Equity LLC Hilliard OH 43026 | 018939-000 | $ 13.87 | $ 6.94 | $ 7.00 |
| 1161 | 1161-ATLA1161 | Water | DDR Southeast Snellville LLC | DDR Southeast Snellville LLC PO Box 931650  Cleveland OH 44193 | 105407-30042-00056156 | $ 248.00 | $ 124.00 | $ 130.00 |
| 644 | 0644-PHIL0644 | Water | DFG-SO-Southampton LLC | DFG-SO-Southampton LLC 10100 Waterville St  Whitehouse OH 43571 | 22594168 | $ 104.30 | $ 52.15 | $ 53.00 |
| 679 | 0679-DOTH0679 | Water | Dothan Utilities | Dothan Utilities P.O. Box 6728  Dothan AL 36302-6728 | 216721-11414 | $ 11.13 | $ 5.57 | $ 6.00 |
| 718 | 0718-GREN0718 | Water | Easley Combined Utilities, SC | Easley Combined Utilities, SC P.O. Box 619  Easley SC 29641-0619 | 70273002 | $ 20.95 | $ 10.47 | $ 11.00 |
| 1069 | 1069-EAST1069 | Water | Easton Utilities - 1189 | Easton Utilities - 1189 PO BOX 1189  EASTON MD 21601 | 110940 | $ 17.00 | $ 8.50 | $ 9.00 |
| 640 | 0640-PITT0640 | Water | Edgeworth Municipal Authority, PA | Edgeworth Municipal Authority, PA 313 Beaver Road  Sewickley PA 15143 | 2200102-0 | $ 21.66 | $ 10.83 | $ 11.00 |
| 24 | 0024-ELPA0024 (Relo) | Water | El Paso Water Utilities | El Paso Water Utilities P.O. Box 511  EL Paso TX 79961-0511 | 5259800000 | $ 61.37 | $ 30.69 | $ 31.00 |
| 303 | 0303-ELPA0303 (relo) | Water | El Paso Water Utilities | El Paso Water Utilities P.O. Box 511  EL Paso TX 79961-0511 | 6785820000 | $ 86.12 | $ 43.06 | $ 44.00 |
| 303 | 0303-ELPA0303 (relo) | Water | El Paso Water Utilities | El Paso Water Utilities P.O. Box 511  EL Paso TX 79961-0511 | 7384410000 | $ 49.88 | $ 24.94 | $ 25.00 |
| 302 | 0302-PENS0302 (relo) | Water | Emerald Coast Utilities Authority | Emerald Coast Utilities Authority PO BOX 18870  PENSACOLA FL 32523-8870 | 169360-78478 | $ 28.72 | $ 14.36 | $ 15.00 |
| 814 | 0814-ERIE0814 | Water | Erie Water Works | Erie Water Works PO Box 4170 Eriebank Woburn MA 01888-4170 | 348440-348940 | $ 23.14 | $ 11.57 | $ 12.00 |
| 1209 | 1209-ATLA1209 | Water | Etowah Water & Sewer Authority GA | Etowah Water & Sewer Authority GA P.O. Box 769  Dawsonville GA 30534 | 17815 | $ 64.32 | $ 32.16 | $ 33.00 |
| 127 | 0127-EVAN0127 | Water | Evansville Water and Sewer Utility | Evansville Water and Sewer Utility P.O. Box 19  Evansville IN 47740-0019 | 12728740-421230 | $ 28.13 | $ 14.07 | $ 15.00 |
| 641 | 0641-WASH0641 | Water | Fairfax Water - VA | Fairfax Water - VA PO Box 5008  Merrifield VA 22116-5008 | 0000309358489 | $ 15.07 | $ 7.53 | $ 8.00 |
| 533 | 0533-MOBI0533 (Relo) | Water | Fairhope Public Utilities | Fairhope Public Utilities PO Drawer 429  Fairhope AL 36533 | 1007558-39780 | $ 12.67 | $ 6.34 | $ 7.00 |
| 562 | 0562-BOST0562 | Water | Federal Realty Investment Trust-Dedham | Federal Realty Investment Trust-Dedham PO Box 8500 - Lockbox 9230 Dedham Plaza Philadelphia PA 19178-9320 | 185072 | $ 17.16 | $ 8.58 | $ 9.00 |
| 562 | 0562-BOST0562 | Water | Federal Realty Investment Trust-Dedham | Federal Realty Investment Trust-Dedham PO Box 8500 - Lockbox 9230 Dedham Plaza Philadelphia PA 19178-9320 | 185073 | $ 22.59 | $ 11.30 | $ 12.00 |
| 324 | 0324-KNOX0324 | Water | First Utility District of Knox County | First Utility District of Knox County P.O. Box 22580  Knoxville TN 37933 | 16333-002 | $ 20.10 | $ 10.05 | $ 11.00 |
| 941 | 0941-FLAL0941 | Water | Florence Utilities, AL | Florence Utilities, AL P.O. Box 877  Florence AL 35631-0877 | 88435-006 | $ 15.49 | $ 7.74 | $ 8.00 |
| 941 | 0941-FLAL0941 | Water | Florence Utilities, AL | Florence Utilities, AL P.O. Box 877  Florence AL 35631-0877 | 88435-007 | $ 13.78 | $ 6.89 | $ 7.00 |
| 479 | 0479-FRAN0479 | Water | Frankfort Plant Board - 308 | Frankfort Plant Board - 308 P.O. Box 308  Frankfort KY 40602 | 214190 | $ 17.78 | $ 8.89 | $ 9.00 |
| 358 | 0358-GAIN0358 (Relo) | Water | Gainesville Regional Utilities | Gainesville Regional Utilities P.O. Box 147051  Gainesville FL 32614-7051 | 2000-7234-7217 | $ 22.83 | $ 11.41 | $ 12.00 |
| 408 | 0408-MYRT0408 | Water | GCWSD | GCWSD PO Box 100180  Columbia SC 29202-3180 | 36000585.00 96 | $ 30.49 | $ 15.25 | $ 16.00 |
| 1103 | 1103-MYRT1103 | Water | GCWSD | GCWSD PO Box 100180  Columbia SC 29202-3180 | 77001220.00 97 | $ 17.65 | $ 8.83 | $ 9.00 |
| 1103 | 1103-MYRT1103 | Water | GCWSD | GCWSD PO Box 100180  Columbia SC 29202-3180 | 77001230.00 96 | $ 17.65 | $ 8.83 | $ 9.00 |
| 268 | 0268-FORT0268 | Water | Glade Inline I LLC | Glade Inline I LLC PO Box 841594  Dallas TX 75284-1594 | 2324TUESDAY | $ 10.44 | $ 5.22 | $ 6.00 |
| 675 | 0675-CINC0675 | Water | Glenway Crossing LLC | Glenway Crossing LLC 3113 S University Dr, Ste 600  Fort Worth TX 76109-5617 | Tuesday Morning #0675 | $ 574.39 | $ 287.19 | $ 290.00 |
| 1225 | 1225-FORT1225 | Water | Granbury Municipal Utility | Granbury Municipal Utility P.O. Box 969  Granbury TX 76048 | 20-1406-02 | $ 55.98 | $ 27.99 | $ 28.00 |
| 1189 | 1189-AUST1189 | Water | Great Hills Retail Inc | Great Hills Retail Inc 16978 Collection Center Dr c/o Connect Mgmt Svcs Chicago IL 60693 | A Suite 3500 | $ 17.11 | $ 8.55 | $ 9.00 |
| 741 | 0741-GRNC0741 (relo) | Water | Greenville Utilities Commission, NC | Greenville Utilities Commission, NC PO Box 1432  Charlotte NC 28201-1432 | 8309199359 | $ 11.41 | $ 5.70 | $ 6.00 |
| 355 | 0355-GREN0355 | Water | Greenville Water, SC | Greenville Water, SC P.O. Box 687  Greenville SC 29602-0687 | 0058384212 | $ 55.55 | $ 27.77 | $ 28.00 |
| 702 | 0702-RICH0702 (Relo) | Water | Hanover County Public Utilities | Hanover County Public Utilities P.O. Box 470  Hanover VA 23069 | 00097641-0063420 | $ 163.70 | $ 81.85 | $ 82.00 |
| 1005 | 1005-BRFL1005 (relo) | Water | Hernando County Utilities, FL | Hernando County Utilities, FL P.O. Box 30384  Tampa FL 33630-3384 | C700158-05 | $ 24.53 | $ 12.27 | $ 13.00 |
| 449 | 0449-CHAT0449 | Water | Hixson Utility District, TN | Hixson Utility District, TN P.O. Box 1598  Hixson TN 37343-5598 | 71000460-03 | $ 19.89 | $ 9.94 | $ 10.00 |
| 1178 | 1178-PHOE1178 | Water | Hobby Lobby Stores | Hobby Lobby Stores 7707 SW 44th Street Audit Department Oklahoma City OK 73179 | Tuesday Morning #1178 | $ 27.21 | $ 13.61 | $ 14.00 |
| 548 | 0548-NORF0548 | Water | HRSD/HRUBS | HRSD/HRUBS PO Box 37097  Boone IA 50037-0097 | 9023388160 | $ 13.56 | $ 6.78 | $ 7.00 |
| 1062 | 1062-CHPK1062 (relo) | Water | HRSD/HRUBS | HRSD/HRUBS PO Box 37097  Boone IA 50037-0097 | 0344327840 | $ 51.07 | $ 25.53 | $ 26.00 |
| 1082 | 1082-CHPK1082 | Water | HRSD/HRUBS | HRSD/HRUBS PO Box 37097  Boone IA 50037-0097 | 4282871419 | $ 33.25 | $ 16.62 | $ 17.00 |
| 185 | 0185-HUNT0185 | Water | Huntsville Utilities, AL | Huntsville Utilities, AL Huntsville Utilities  Huntsville AL 35895 | 221010324097 | $ 12.83 | $ 6.42 | $ 7.00 |
| 185 | 0185-HUNT0185 | Water | Huntsville Utilities, AL | Huntsville Utilities, AL Huntsville Utilities  Huntsville AL 35895 | 221010324099 | $ 16.05 | $ 8.02 | $ 9.00 |
| 185 | 0185-HUNT0185 | Water | Huntsville Utilities, AL | Huntsville Utilities, AL Huntsville Utilities  Huntsville AL 35895 | 221010324100 | $ 12.83 | $ 6.42 | $ 7.00 |
| 1100 | 1100-TAMP1100 | Water | IA St. Petersburg Gateway LLC/44668 | IA St. Petersburg Gateway LLC/44668 16087 Collections Center Dr Building 44668 Chicago IL 60693 | 16584124 | $ 23.42 | $ 11.71 | $ 12.00 |
| 593 | 0593-PEOR0593 | Water | Illinois American Water | Illinois American Water PO Box 6029  Carol Stream IL 60197-6029 | 1025-220033947439 | $ 107.70 | $ 53.85 | $ 54.00 |
| 623 | 0623-VERO0623 | Water | Indian River County Utilities, FL | Indian River County Utilities, FL PO Box 2252 Dept #0067 Birmingham AL 35246-2252 | 1047712-001042 | $ 31.34 | $ 15.67 | $ 16.00 |
| 852 | 0852-LOUI0852 | Water | Indiana American Water | Indiana American Water PO Box 6029  Carol Stream IL 60197-6029 | 1010-220033947477 | $ 138.26 | $ 69.13 | $ 70.00 |
| 852 | 0852-LOUI0852 | Water | Indiana American Water | Indiana American Water PO Box 6029  Carol Stream IL 60197-6029 | 1010-220033947484 | $ 63.18 | $ 31.59 | $ 32.00 |
| 539 | 0539-DAVE539 (Relo) | Water | Iowa American Water Company | Iowa American Water Company PO Box 6029  Carol Stream IL 60197-6029 | 1011-220033947521 | $ 35.44 | $ 17.72 | $ 18.00 |
| 1098 | 1098-AUST1098 (Relo) | Water | IVT Parke Cedar Park LLC Dept 44755 | IVT Parke Cedar Park LLC Dept 44755 33227 Collection Center Dr  Chicago IL 60693-0332 | 19312247 | $ 43.73 | $ 21.87 | $ 22.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 477 | 0477-DAYT0477 | Water | J.R. Remick, Inc. | J.R. Remick, Inc. 3864 S Kettering Blvd  Dayton OH 45439 | 26 - 1079 - cvp1079 | $ 49.14 | $ 24.57 | $ 25.00 |
| 694 | 0694-JKTN0694 | Water | Jackson Energy Authority | Jackson Energy Authority PO Box 2082  Memphis TN 38101-2082 | 232084-197057 | $ 85.58 | $ 42.79 | $ 43.00 |
| 1106 | 1106-RCNY1106 | Water | JADD Management | JADD Management 415 Park Ave  Rochester NY 14607 | 1601-9TuesdayM(0) | $ 17.44 | $ 8.72 | $ 9.00 |
| 335 | 0335-JACK0335 | Water | JEA | JEA PO Box 45047 Payment Processing Jacksonville FL 32232-5047 | 12200SANJOSEBLVDSTE5WCWS | $ 22.99 | $ 11.50 | $ 12.00 |
| 335 | 0335-JACK0335 | Water | JEA | JEA PO Box 45047 Payment Processing Jacksonville FL 32232-5047 | 12200SANJOSEBLVDSTE9WCWS | $ 14.28 | $ 7.14 | $ 8.00 |
| 1131 | 1131-JACK1131 | Water | JEA | JEA PO Box 45047 Payment Processing Jacksonville FL 32232-5047 | 4524STJOHNSAVAPT9WCW5 | $ 28.94 | $ 14.47 | $ 15.00 |
| 816 | 0816-ATLA0816 (Relo) | Water | JMCR Buckhead LLC | JMCR Buckhead LLC PO Box 734068  Dallas TX 75373 | 29927591 | $ 13.30 | $ 6.65 | $ 7.00 |
| 537 | 0537-JOHN0537 | Water | Johnson City Utility System | Johnson City Utility System P.O. Box 2386  Johnson City TN 37605 | 484-16950-05 | $ 12.12 | $ 6.06 | $ 7.00 |
| 48 | 0048-ALBU0048 | Water | JT Property, LLC | JT Property, LLC 75 Remittance Dr, Dept 1050 Tenant Code: CSTTUE Chicago IL 60675-1050 | ALBU-48 | $ 59.99 | $ 29.99 | $ 30.00 |
| 105 | 0105-LEXI0105 | Water | Kentucky American Water Company | Kentucky American Water Company PO Box 6029  Carol Stream IL 60197-6029 | 1012-220033947569 | $ 32.54 | $ 16.27 | $ 17.00 |
| 105 | 0105-LEXI0105 | Water | Kentucky American Water Company | Kentucky American Water Company PO Box 6029  Carol Stream IL 60197-6029 | 1012-220033947576 | $ 26.86 | $ 13.43 | $ 14.00 |
| 105 | 0105-LEXI0105 | Water | Kentucky American Water Company | Kentucky American Water Company PO Box 6029  Carol Stream IL 60197-6029 | 1012-220033947606 | $ 22.13 | $ 11.06 | $ 12.00 |
| 437 | 0437-SANF0437 (RELO) | Water | Kohl's Inc | Kohl's Inc N56 W17000 Ridgewood Dr Attn: Bank Ridgewood Dr Menomonee Falls WI 53051 | Tuesday Morning, Inc. - 983B | $ 58.33 | $ 29.17 | $ 30.00 |
| 236 | 0236-TAMP0236 (Relo) | Water | KRG Northdale LLC | KRG Northdale LLC PO Box 743810  Atlanta GA 30374 | 861249 | $ 45.31 | $ 22.65 | $ 23.00 |
| 111 | 0111-LAFA0111 | Water | Lafayette Utilities Systems (LUS) | Lafayette Utilities Systems (LUS) P.O. Box 4024-C  Lafayette LA 70502 | 8520793426 | $ 25.55 | $ 12.77 | $ 13.00 |
| 1002 | 1002-LAKH1002 | Water | Lake Havasu City | Lake Havasu City PO Box 80016  Prescott AZ 86304-8016 | 00097530-02 | $ 23.58 | $ 11.79 | $ 12.00 |
| 1212 | 1212-LKLN1212 | Water | Lakeland Electric/City of Lakeland,FL | Lakeland Electric/City of Lakeland,FL P.O. Box 32006  Lakeland FL 33802-2006 | 3603464 | $ 108.35 | $ 54.17 | $ 55.00 |
| 556 | 0556-SARA0556 | Water | Lancaster Partners VII, LTD | Lancaster Partners VII, LTD 32 S OSPREY AVE STE 203 THE PARKWAY COLLECTION SARASOTA FL 34236 | 6050W | $ 25.27 | $ 12.64 | $ 13.00 |
| 1186 | 1186-FTMY1186 | Water | Lee County Utilities, FL | Lee County Utilities, FL PO Box 37779  Boone IA 50037-0779 | 1210776-9 | $ 17.22 | $ 8.61 | $ 9.00 |
| 505 | 0505-KANS0505 | Water | Lees Summit Water Utility | Lees Summit Water Utility PO BOX 219306  Kansas City MO 64121-9306 | 0041086138068 | $ 20.02 | $ 10.01 | $ 11.00 |
| 1015 | 1015-PITT1015 | Water | Lore PPA Bakery Square 4 Villages LP | Lore PPA Bakery Square 4 Villages LP PO Box 3475 c/o Walnut Capital Mgmt Inc Pittsburgh PA 15222 | Tuesday Morning - Store #1015 Water/Sewage | $ 32.37 | $ 16.18 | $ 17.00 |
| 220 | 0220-LOSA0220 (Relo) | Water | Los Angeles Dept of Water & Power/30808 | Los Angeles Dept of Water & Power/30808 P.O. Box 30808  Los Angeles CA 90030-0808 | 357 846 6742 | $ 8.80 | $ 4.40 | $ 5.00 |
| 381 | 0381-LOUI0381 | Water | Louisville Water Company | Louisville Water Company PO BOX 32460  Louisville KY 40202-2460 | 0919022148 | $ 35.12 | $ 17.56 | $ 18.00 |
| 1010 | 1010-DALL1010 (Relo) | Water | MacArthur Park LP | MacArthur Park LP PO Box 95435 Dept #2625 Grapevine TX 76099-9734 | 91S8 | $ 39.16 | $ 19.58 | $ 20.00 |
| 81 | 0081-NEWO0081 | Water | Magnolia Water UOC LLC | Magnolia Water UOC LLC PO Box 676427  Dallas TX 75267-6427 | 382522-0 | $ 61.21 | $ 30.61 | $ 31.00 |
| 550 | 0550-FTMY0550 | Water | Malon D. Mimms Company, LLC | Malon D. Mimms Company, LLC 85-A MILL ST STE 100  ROSWELL GA 30075 | Tenant # 10160018 | $ 51.45 | $ 25.72 | $ 26.00 |
| 40 | 0040-STLO0040 | Water | Market at McKnight I LLC | Market at McKnight I LLC 20 Allen Ave, Ste 400 c/o Novus Companies Webster Groves MO 63119 | Tuesday Morning #0040 | $ 116.67 | $ 58.33 | $ 59.00 |
| 391 | 0391-FAYE0391 | Water | Mathias Properties Inc | Mathias Properties Inc PO Box 6485  Springdale AR 72766 | t0001550 | $ 17.00 | $ 8.50 | $ 9.00 |
| 5 | 0005-MEMP0005 (Relo) | Water | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388  Memphis TN 38145-0388 | 00016-4472-1149-552 | $ 26.78 | $ 13.39 | $ 14.00 |
| 5 | 0005-MEMP0005 (Relo) | Water | Memphis Light, Gas & Water Division | Memphis Light, Gas & Water Division P.O. Box 388  Memphis TN 38145-0388 | 00016-4472-1149-553 | $ 89.48 | $ 44.74 | $ 45.00 |
| 964 | 0964-INDI0964 | Water | Merchants 450 LLC | Merchants 450 LLC C/O Ramco Gershenson Properties, LP PO Box 350018 Boston MA 02241-0018 | 49501-D102 | $ 18.57 | $ 9.28 | $ 10.00 |
| 791 | 0791-MILW0791 | Water | Milwaukee Water Works | Milwaukee Water Works P.O. Box 3268  Milwaukee WI 53201-3268 | 396-0660.300 | $ 20.53 | $ 10.27 | $ 11.00 |
| 469 | 0469-SBEN0469 | Water | Mishawaka Utilities, IN | Mishawaka Utilities, IN PO Box 363  Mishawaka IN 46546-0363 | 111473 | $ 79.04 | $ 39.52 | $ 40.00 |
| 317 | 0317-STLO0317 | Water | Missouri American Water | Missouri American Water PO Box 6029  Carol Stream IL 60197-6029 | 1017-220033939230 | $ 134.84 | $ 67.42 | $ 68.00 |
| 845 | 0845-STLO0845 | Water | Missouri American Water | Missouri American Water PO Box 6029  Carol Stream IL 60197-6029 | 1017-220033939261 | $ 26.90 | $ 13.45 | $ 14.00 |
| 889 | 0889-JOPL0889 | Water | Missouri American Water | Missouri American Water PO Box 6029  Carol Stream IL 60197-6029 | 1017-220033947613 | $ 22.17 | $ 11.08 | $ 12.00 |
| 428 | 0428-MOBI0428 | Water | Mobile Area Water & Sewer System-MAWSS | Mobile Area Water & Sewer System-MAWSS PO Box 748221  Atlanta GA 30374-8221 | 0171232301 | $ 19.59 | $ 9.80 | $ 10.00 |
| 542 | 0542-MOBI0542 | Water | Mobile Area Water & Sewer System-MAWSS | Mobile Area Water & Sewer System-MAWSS PO Box 748221  Atlanta GA 30374-8221 | 0204040303 | $ 34.12 | $ 17.06 | $ 18.00 |
| 440 | 0440-DAYT0440 | Water | Montgomery County Environmental Svs, OH | Montgomery County Environmental Svs, OH PO Box 645728  Cincinnati OH 45264-5728 | 500947-624340 | $ 29.31 | $ 14.66 | $ 15.00 |
| 1174 | 1174-CHAS1174 | Water | Mount Pleasant Waterworks, SC | Mount Pleasant Waterworks, SC PO Box 602832  Charlotte NC 28260-2832 | 00153720-00782710 | $ 78.64 | $ 39.32 | $ 40.00 |
| 733 | 0733-NASH0733 | Water | Murfreesboro Water Resources Department | Murfreesboro Water Resources Department PO Box 897 300 NW Broad St Murfreesboro TN 37133-0897 | 00021593-00020146 | $ 24.81 | $ 12.40 | $ 13.00 |
| 727 | 0727-SANA0727 (Relo) | Water | New Braunfels Utilities, TX | New Braunfels Utilities, TX PO Box 660  San Antonio TX 78293-0660 | 00016682r-54 | $ 25.24 | $ 12.62 | $ 13.00 |
| 549 | 0549-NEWP0549 | Water | Newport News Waterworks | Newport News Waterworks PO Box 979  Newport News VA 23607-0979 | 220000077693 | $ 29.60 | $ 14.80 | $ 15.00 |
| 656 | 0656-BOUL0656 (Relo) | Water | NMMS Twin Peaks LLC | NMMS Twin Peaks LLC 5850 Canoga Ave Ste 650 Woodland Hills CA 91367 | 364829-94319 | $ 88.10 | $ 44.05 | $ 45.00 |
| 1220 | 1220-SAND1220 | Water | Otay Water District | Otay Water District PO BOX 51375  Los Angeles CA 90051-5675 | 906-0085-24 | $ 105.77 | $ 52.88 | $ 53.00 |
| 869 | 0869-OXFD0869 (Relo) | Water | Oxford Utilities - MS | Oxford Utilities - MS PO Box 965  Oxford MS 38655 | 206099-104906 | $ 23.24 | $ 11.62 | $ 12.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 880 | 0880-PADU0880 (Relo) | Water | Paducah Water Works | Paducah Water Works P.O. Box 2477  Paducah KY 42002 | 044598-002 | $ 22.13 | $ 11.07 | $ 12.00 |
| 1014 | 1014-NEWC1014 | Water | Pennsylvania American Water | Pennsylvania American Water P.O. Box 371412 @ American Works Company, Inc Pittsburgh PA 15250-7412 | 1024-220033939322 | $ 28.24 | $ 14.12 | $ 15.00 |
| 1204 | 1204-TAMP1204 | Water | Pinellas County, FL-Utilities | Pinellas County, FL-Utilities PO Box 31208  Tampa FL 33631-3208 | 100200002547 | $ 35.54 | $ 17.77 | $ 18.00 |
| 769 | 0769-PORT0769 | Water | PK II Milwaukie Marketplace | PK II Milwaukie Marketplace PO Box 62045  NEWARK NJ 07101 | 115230-020571 | $ 21.22 | $ 10.61 | $ 11.00 |
| 769 | 0769-PORT0769 | Water | PK II Milwaukie Marketplace | PK II Milwaukie Marketplace PO Box 62045  NEWARK NJ 07101 | 115230-020572 | $ 100.48 | $ 50.24 | $ 51.00 |
| 769 | 0769-PORT0769 | Water | PK II Milwaukie Marketplace | PK II Milwaukie Marketplace PO Box 62045  NEWARK NJ 07101 | 115230-029804 | $ 74.08 | $ 37.04 | $ 38.00 |
| 1235 | 1235-SIOU1235 | Water | Plaza 41 LLC | Plaza 41 LLC 517 W 22nd St  Sioux Falls SD 57105-1701 | Tuesday Morning #1235 | $ 40.57 | $ 20.29 | $ 21.00 |
| 928 | 0928-DENV0928 | Water | Plum Creek Centre LLC | Plum Creek Centre LLC 7800 S Elati St, Ste 330 c/o RRI Management LLC Littleton CO 80120 | DENV928 | $ 261.55 | $ 130.78 | $ 140.00 |
| 1119 | 1119-FORT1119 (relo) | Water | Presidio Towne Crossing LP | Presidio Towne Crossing LP 16000 Dallas Pkwy, Ste 300  Dallas TX 75248 | 13002324 | $ 20.90 | $ 10.45 | $ 11.00 |
| 120 | 0120-WICH0120 | Water | Public Works & Utilities, KS | Public Works & Utilities, KS PO Box 2922  Wichita KS 67201-2922 | 1106767-893265 | $ 74.46 | $ 37.23 | $ 38.00 |
| 701 | 0701-WASH0701 | Water | PWCSA - Prince William County Services | PWCSA - Prince William County Services PO Box 71062  Charlotte NC 28272-1062 | 3153531 | $ 27.45 | $ 13.73 | $ 14.00 |
| 430 | 0430-ANNA0430 | Water | Queen Annes County Sanitary Dist.,MD | Queen Annes County Sanitary Dist.,MD P.O. Box 138  Grasonville MD 21638-0138 | KB-0259-00 | $ 28.98 | $ 14.49 | $ 15.00 |
| 7065 | 7065-Fort Worth DC | Water | Quorum International | Quorum International 201 Railhead Rd  Fort Worth TX 76161 | Tuesday Morning | $ 243.41 | $ 121.70 | $ 130.00 |
| 365 | 0365-SANA0365 (Relo) | Water | RE Pecan LLC | RE Pecan LLC 200 Concord Plaza Dr Ste 240 San Antonio TX 78216 | Suite 105 | $ 20.04 | $ 10.02 | $ 11.00 |
| 10 | 0010-SANA0010 | Water | Richka LLC | Richka LLC 8202 Plum Valley  San Antonio TX 78255-2219 | #SANA-10 | $ 66.67 | $ 33.33 | $ 34.00 |
| 781 | 0781-BERG0781 | Water | Ridgewood Water | Ridgewood Water PO Box 1304  Brattleboro VT 05302-1304 | 213309-3 | $ 18.16 | $ 9.08 | $ 10.00 |
| 538 | 0538-OGDE0538 (relo) | Water | Riverdale City | Riverdale City 4600 South Weber River Drive  Riverdale UT 84405 | 8.8879.01 | $ 28.04 | $ 14.02 | $ 15.00 |
| 1219 | 1219-MOBI1219 | Water | Riviera Utilities - Foley, AL | Riviera Utilities - Foley, AL PO Box 580052 ATTN: PAYMENT PROCESSING CENTER Charlotte NC 28258-0052 | 2000059311 | $ 33.27 | $ 16.64 | $ 17.00 |
| 719 | 0719-BEND0719 | Water | Roats Water System, Inc. | Roats Water System, Inc. PO Box 94303  Seattle WA 98124 | 311804 | $ 62.98 | $ 31.49 | $ 32.00 |
| 756 | 0756-BENT0756 (relo) | Water | Rogers Water Utilities | Rogers Water Utilities P.O. Box 338  Rogers AR 72757-0338 | 19-07006-03 | $ 40.73 | $ 20.36 | $ 21.00 |
| 149 | 0149-COLU0149 | Water | RPT Realty LP - Olentangy Plaza | RPT Realty LP - Olentangy Plaza PO BOX 350018 Olentangy Plaza Boston MA 02241-0518 | 64201-MAJD | $ 51.07 | $ 25.54 | $ 26.00 |
| 42 | 0042-SANA0042 | Water | San Antonio Water System, TX | San Antonio Water System, TX PO Box 650989  Dallas TX 75265-0989 | 000494975-0494976-0001 | $ 78.64 | $ 39.32 | $ 40.00 |
| 42 | 0042-SANA0042 | Water | San Antonio Water System, TX | San Antonio Water System, TX PO Box 650989  Dallas TX 75265-0989 | 001318045-0257287-0002 | $ 217.35 | $ 108.67 | $ 110.00 |
| 1140 | 1140-VENI1140 | Water | Sarasota County Public Utilities | Sarasota County Public Utilities PO Box 31320  Tampa FL 33631-3320 | 456289-600954 | $ 30.24 | $ 15.12 | $ 16.00 |
| 1179 | 1179-SARA1179 | Water | Sarasota County Public Utilities | Sarasota County Public Utilities PO Box 31320  Tampa FL 33631-3320 | 456291-616334 | $ 130.00 | $ 65.00 | $ 66.00 |
| 1231 | 1231-MILW1231 | Water | SBV-Fox River | SBV-Fox River PO Box 838  Walled Lake MI 48390 | TuesdayMorningMILW1231 | $ 47.48 | $ 23.74 | $ 24.00 |
| 1141 | 1141-LITT1141 | Water | Searcy Water & Sewer System | Searcy Water & Sewer System P.O. Box 1319  Searcy AR 72145-1319 | 303119 | $ 39.23 | $ 19.62 | $ 20.00 |
| 1218 | 1218-FORT1218 (Relo) | Water | SEC CTR & McP LP | SEC CTR & McP LP 208 S Johnson St Ste 325 McKinney TX 75069 | Tuesday Morning #1218 | $ 94.67 | $ 47.33 | $ 48.00 |
| 735 | 0735-CLEM0735 | Water | Seneca Light & Water | Seneca Light & Water P.O. Box 4773  Seneca SC 29679-4773 | 25-07113-04 | $ 36.26 | $ 18.13 | $ 19.00 |
| 393 | 0393-LOSA0393 | Water | Seventy-Fifth LLC | Seventy-Fifth LLC PO Box 402947 #010  Atlanta GA 30384-2947 | 54120-00 | $ 37.76 | $ 18.88 | $ 19.00 |
| 739 | 0739-HAGE0739 | Water | South End Investors LLC | South End Investors LLC 3265 Meridian Pkwy Ste 130 Weston FL 33331-3506 | 827820 | $ 166.67 | $ 83.33 | $ 84.00 |
| 388 | 0388-OWEN0388 (Relo) | Water | Southeast Daviess County Water District | Southeast Daviess County Water District 3400 Bittel Road  OWENSBORO KY 42301 | 0030-05760-002 | $ 53.69 | $ 26.84 | $ 27.00 |
| 467 | 0467-SPAR0467 (Relo) | Water | Spartanburg Water System | Spartanburg Water System P.O. Box 251  Spartanburg SC 29304-0251 | 216282/073644 | $ 73.24 | $ 36.62 | $ 37.00 |
| 932 | 0932-ORLA0932 | Water | SRK Lady Lake 21 Assoc LLC | SRK Lady Lake 21 Assoc LLC PO Box 713426  Cincinnati OH 45271-3426 | TUESD7890 | $ 95.39 | $ 47.69 | $ 48.00 |
| 1052 | 1052-JACK1052 | Water | St Johns County Utility Dept-Ponte Vedra | St Johns County Utility Dept-Ponte Vedra PO BOX 1988  ST AUGUSTINE FL 32085-1988 | 720283-209182 | $ 39.53 | $ 19.76 | $ 20.00 |
| 1027 | 1027-STVL1027 (Relo) | Water | Starkville Utilities | Starkville Utilities PO Box 927  Starkville MS 39760 | 415445 | $ 4.79 | $ 2.40 | $ 3.00 |
| 107 | 0107-ANNA0107 | Water | Sugar LLC | Sugar LLC 10096 Red Run Blvd Ste 300 Owings Mills MD 21117 | EMS 5054-000008 | $ 62.41 | $ 31.20 | $ 32.00 |
| 531 | 0531-CHAS0531 | Water | Summerville CPW | Summerville CPW PO Box 63070  Charlotte NC 28263-3070 | 66491 | $ 91.19 | $ 45.60 | $ 46.00 |
| 568 | 0568-TEXA0568 | Water | Texarkana Water Utilities | Texarkana Water Utilities P.O. Box 2008  Texarkana TX 75504 | 990439803 | $ 30.98 | $ 15.49 | $ 16.00 |
| 1123 | 1123-NAGS1123 | Water | The Rosemyr Corporation | The Rosemyr Corporation PO Box 108  Henderson NC 27536 | 0368350708 | $ 419.95 | $ 209.97 | $ 210.00 |
| 604 | 0604-FTWA0604 | Water | The Shoppes LP | The Shoppes LP 117 E Washington St Ste 300 Indianapolis IN 46204-3601 | 013314100006331 | $ 45.49 | $ 22.75 | $ 23.00 |
| 890 | 0890-FAYT0890 | Water | Town of Aberdeen, NC | Town of Aberdeen, NC P.O. Box 785  Aberdeen NC 28315 | 02-253000-02 | $ 15.32 | $ 7.66 | $ 8.00 |
| 7051 | 7051-WHSE0001 | Water | Town of Addison, TX | Town of Addison, TX PO BOX 650399  Dallas TX 75265-0399 | 989-98901 | $ 26.11 | $ 13.05 | $ 14.00 |
| 7051 | 7051-WHSE0001 | Water | Town of Addison, TX | Town of Addison, TX PO BOX 650399  Dallas TX 75265-0399 | Meter 5455004A | $ 37.24 | $ 18.62 | $ 19.00 |
| 7051 | 7051-WHSE0001 | Water | Town of Addison, TX | Town of Addison, TX PO BOX 650399  Dallas TX 75265-0399 | Meter 75949496 | $ 26.11 | $ 13.05 | $ 14.00 |
| 7051 | 7051-WHSE0001 | Water | Town of Addison, TX | Town of Addison, TX PO BOX 650399  Dallas TX 75265-0399 | Meter 84574079 | $ 170.23 | $ 85.11 | $ 86.00 |
| 7051 | 7051-WHSE0001 | Water | Town of Addison, TX | Town of Addison, TX PO BOX 650399  Dallas TX 75265-0399 | Meter 85864619 | $ 49.80 | $ 24.90 | $ 25.00 |
| 7051 | 7051-WHSE0001 | Water | Town of Addison, TX | Town of Addison, TX PO BOX 650399  Dallas TX 75265-0399 | Meter 85864648 | $ 161.37 | $ 80.69 | $ 81.00 |
| 7051 | 7051-WHSE0001 | Water | Town of Addison, TX | Town of Addison, TX PO BOX 650399  Dallas TX 75265-0399 | Meter 85864649 | $ 31.22 | $ 15.61 | $ 16.00 |

| CC# | Cost Center Name | Service Type | Utility Company | Utility Company Address | Account Number | Avg. Monthly | Half | Deposit |
|---|---|---|---|---|---|---|---|---|
| 723 | 0723-RALE0723 | Water | Town of Cary, NC | Town of Cary, NC PO Box 71090  Charlotte NC 28272-1090 | 227392-8960 | $ 13.85 | $ 6.93 | $ 7.00 |
| 613 | 0613-MEMP0613 | Water | Town of Collierville, TN | Town of Collierville, TN 500 Poplar View Pkwy  Collierville TN 38017 | 0190280-006 | $ 24.15 | $ 12.07 | $ 13.00 |
| 1070 | 1070-CLMB1070 | Water | Town of Lexington, SC | Town of Lexington, SC P.O. Box 397  Lexington SC 29071 | 111-001890-02 | $ 59.46 | $ 29.73 | $ 30.00 |
| 871 | 0871-MORE0871 | Water | Town of Morehead City, NC | Town of Morehead City, NC 110 Bridges Street  Morehead City NC 28557-3754 | 492840 | $ 106.87 | $ 53.44 | $ 54.00 |
| 1146 | 1146-TAOS1146 | Water | Town of Taos, NM | Town of Taos, NM 400 Camino De La Placita Municipal Water & Sewer System Taos NM 87571 | 06-0120-03 | $ 20.84 | $ 10.42 | $ 11.00 |
| 1093 | 1093-RENO1093 (relo) | Water | Truckee Meadows Water Authority | Truckee Meadows Water Authority PO Box 12000  Reno NV 89520 | 12-0787.303 | $ 34.55 | $ 17.27 | $ 18.00 |
| 732 | 0732-TUPE0732 (Relo) | Water | Tupelo Water & Light Dept | Tupelo Water & Light Dept P.O. Box 588  Tupelo MS 38802-0588 | 215431-135156 | $ 12.97 | $ 6.48 | $ 7.00 |
| 279 | 0279-LITT0279 (Relo) | Water | UBS-Utility Billing Services | UBS-Utility Billing Services P.O. Box 8100  Little Rock AR 72203-8100 | 20188253/7 | $ 21.25 | $ 10.63 | $ 11.00 |
| 402 | 0402-LITT0402 | Water | UBS-Utility Billing Services | UBS-Utility Billing Services P.O. Box 8100  Little Rock AR 72203-8100 | 20014210/7 | $ 11.83 | $ 5.91 | $ 6.00 |
| 74 | 0074-FORT0074 | Water | Venture Hulen, LP | Venture Hulen, LP 4950 N O'Connor Rd Ste 202 Irving TX 75062-2776 | A Suite 5240 Tues Morn | $ 51.11 | $ 25.56 | $ 26.00 |
| 784 | 0784-CHIC0784 | Water | Village Crossing II | Village Crossing II 5601 W Touhy Ave  Niles IL 60714 | Unit 115 | $ 17.32 | $ 8.66 | $ 9.00 |
| 961 | 0961-CHIC0961 | Water | Village of Arlington Heights, IL | Village of Arlington Heights, IL 33 S ARLINGTON HEIGHTS RD  ARLINGTON HEIGHTS IL 60005 | 93137-91356 | $ 17.24 | $ 8.62 | $ 9.00 |
| 942 | 0942-CHIC0942 (Relo) | Water | Village of Orland Park, IL | Village of Orland Park, IL PO Box 74713  Chicago IL 60694-4713 | 255828 | $ 29.37 | $ 14.68 | $ 15.00 |
| 608 | 0608-CHIC0608 | Water | Village of Western Springs, IL | Village of Western Springs, IL PO Box 6127  Carol Stream IL 60197-6127 | 3500002507 | $ 35.33 | $ 17.67 | $ 18.00 |
| 624 | 0624-WASH0624 | Water | Washington Suburban Sanitary Commission | Washington Suburban Sanitary Commission 14501 Sweitzer Lane  Laurel MD 20707-5901 | 8037230000 | $ 35.96 | $ 17.98 | $ 18.00 |
| 17 | 0017-KANS0017 | Water | WaterOne | WaterOne PO Box 219432  Kansas City MO 64121-9432 | 400101248675 | $ 22.01 | $ 11.01 | $ 12.00 |
| 349 | 0349-KANS0349 | Water | WaterOne | WaterOne PO Box 219432  Kansas City MO 64121-9432 | 400102627019 | $ 36.74 | $ 18.37 | $ 19.00 |
| 642 | 0642-KANS0642 | Water | WaterOne | WaterOne PO Box 219432  Kansas City MO 64121-9432 | 400101498142 | $ 63.07 | $ 31.53 | $ 32.00 |
| 56 | 0056-HOUS0056 | Water | Weslayan Plaza East & West | Weslayan Plaza East & West FW TX-Weslayan Plaza, LP PO Box 676137 Dallas TX 75267-6137 | 9007513-586746 | $ 22.96 | $ 11.48 | $ 12.00 |
| 181 | 0181-WASH0181 | Water | West Springfield Center LLC | West Springfield Center LLC PO Box 850300 Property: 122110 Minneapolis MN 55485-0300 | Tuesday Morning | $ 15.25 | $ 7.62 | $ 8.00 |
| 1149 | 1149-ROAN1149 | Water | Western Virginia Water Authority | Western Virginia Water Authority PO Box 17381  Baltimore MD 21297-1381 | 100847-533820 | $ 122.74 | $ 61.37 | $ 62.00 |
| 611 | 0611-YORK0611 | Water | York Value Center, LP | York Value Center, LP 2328 W Joppa Rd Ste 200 Lutherville MD 21093-4674 | 600-11824 | $ 35.21 | $ 17.60 | $ 18.00 |
| Total | | | | | | | | $ 547,003.00 |

## EXHIBIT B

**PROPOSED ORDER**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| Tuesday Morning Corporation, *et al.*,[1] | § | Case No. 23-90001 |
| | § | |
| Debtors. | § | Jointly Administered |

**ORDER GRANTING DEBTORS' EMERGENCY MOTION
FOR ENTRY OF AN ORDER UNDER 11 U.S.C. §§ 105(A) AND 366
(I) PROHIBITING UTILITY COMPANIES FROM ALTERING OR
DISCONTINUING SERVICE ON ACCOUNT OF PREPETITION INVOICES,
(II) APPROVING DEPOSIT ACCOUNT AS ADEQUATE ASSURANCE OF PAYMENT,
AND (III) ESTABLISHING PROCEDURES FOR RESOLVING REQUESTS BY
UTILITY COMPANIES FOR ADDITIONAL ASSURANCE OF PAYMENT**

Upon the *Debtors' Emergency Motion for Entry of an Order Under 11 U.S.C. §§ 105(a)*

*and 366 (I) Prohibiting Utility Companies from Altering or Discontinuing Service on Account of*

*Prepetition Invoices, (II) Approving Deposit Account as Adequate Assurance of Payment, and (III)*

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Tuesday Morning Corporation (8532) ("TM Corp."); TMI Holdings, Inc. (6658) ("TMI Holdings"); Tuesday Morning, Inc. (2994) ("TMI"); Friday Morning, LLC (3440) ("FM LLC"); Days of the Week, Inc. (4231) ("DOTW"); Nights of the Week, Inc. (7141) ("NOTW"); and Tuesday Morning Partners, Ltd. (4232) ("TMP"). The location of the Debtors' service address is 6250 LBJ Freeway, Dallas, TX 75240.

*Establishing Procedures for Resolving Requests by Utility Companies for Additional Assurance of Payment* (the "Motion")[2] of Tuesday Morning Corporation, *et al.* (collectively, the "Debtors"); and the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the *Order of Reference of Bankruptcy Cases and Proceedings Nunc Pro Tunc* (N.D. Tex. Aug. 3, 1984); and consideration of the Motion and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and it appearing that venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided, and it appearing that no other or further notice need be provided; and the Court having reviewed the Motion; and the Court having held a hearing on the Motion (the "Hearing"); and all objections, if any, to the Motion have been withdrawn, resolved, or overruled; and the Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and upon all of the proceedings had before the Court, the record at the Hearing, and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Motion is **GRANTED** as set forth herein.

2.      Except in accordance with the procedures set forth below, absent further order of the Court, each Utility Company is prohibited from (a) altering, refusing, or discontinuing service to, or discriminating against the Debtors solely on the basis of the commencement of the Chapter 11 Cases or on account of any unpaid invoice for services provided before the Petition Date and (b) requiring the payment of a deposit or other security in connection with the Utility Companies' continued provision of Utility Services, other than the establishment of the Utility Deposit Account.

---

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

2

3.      The Debtors are authorized and directed to establish the Utility Deposit Account and shall deposit $547,003 into the Utility Deposit Account for the purpose of providing Utility Companies adequate assurance of payment for postpetition Utility Services provided to the Debtors. The Debtors shall maintain the Utility Deposit Account with a minimum balance equal to fifty percent (50%) of the Debtors' historical monthly cost of Utility Services, which the Debtors may adjust to account for the termination of Utility Services by the Debtors or other arrangements with respect to adequate assurance of payment reached with any Utility Company.

4.      To the extent the Debtors become delinquent with respect to postpetition payment for Utility Services from a Utility Company, such Utility Company may file a notice of delinquency (a "Delinquency Notice") with the Court and serve such Delinquency Notice on (a) the Debtors, (b) counsel to the Debtors, (c) counsel to the DIP Agent; (d) the official committee of unsecured creditors, if one is appointed, and (e) the United States Trustee for the Northern District of Texas (each, a "Notice Party"). The Debtors propose that if such delinquency is not cured and no Notice Party has objected to the Delinquency Notice within ten (10) days of the receipt of the Delinquency Notice, then the Debtors will (a) remit to such Utility Company from the Utility Deposit Account the lesser of (i) the amount allocated in the Utility Deposit Account for such Utility Company's account and (ii) the amount of post-petition charges claimed as delinquent in the Delinquency Notice, and (b) replenish the Utility Deposit Account for the amount remitted to such Utility Company.

5.      The following procedures are hereby approved:

(a)     If a Utility Company is not satisfied with the assurance of future payment provided by the Debtors, the Utility Company must file and serve an objection setting forth: (i) the location(s) for which Utility Services are provided; (ii) the account number(s) for such location(s); (iii) the outstanding balance for each account; (iv) the amount of any deposit(s) made by the Debtors prior to the Petition Date; (v) a summary of the

Debtors' payment history in each account; and (vi) any argument as to why the Utility Company has not been provided adequate assurance of payment (an "<u>Objection</u>").

(b)   Any Objection by a Utility Company must be served upon, and actually received by, (i) proposed counsel to the Debtors, Munsch Hardt Kopf & Harr, P.C., Attn: Deborah Perry, Kevin Lippman and Julian Vasek, 500 N. Akard St., Ste. 3800, Dallas, TX 75201, dperry@munsch.com, klippman@munsch.com, jvasek@munsch.com, (ii) counsel for the DIP Agent, Polsinelli, P.C., 2950 N. Harwood, Suite 2100, Dallas, TX 75201, Attn: Liz Boydston, lboydston@polsinelli.com, (iii) counsel to the official committee of unsecured creditors once appointed, and (iv) the United States Trustee for the Northern District of Texas, by no later than fourteen (14) days following the entry of the Order granting this Motion (the "<u>Objection Deadline</u>"). If timely Objections are received, the Debtors shall request a hearing no later than 30 days after the Petition Date. The Debtors may file and serve a reply to any such Objection on or before the date that is two (2) days prior to the hearing on such Objection.

(c)   Without further order of the Court, but subject to the terms and conditions of the DIP Facility and applicable orders authorizing the Debtors to enter into the same, the Debtors may enter into agreements granting additional adequate assurance to a Utility Company serving a timely Objection, if the Debtors, in their discretion and after consultation with counsel for the DIP Agent, determine that the Objection is reasonable.

(d)   If the Debtors discover the existence of a Utility Company not listed on **<u>Exhibit A</u>**, the Debtors shall, within two (2) business days after discovering the existence of such Utility Company, (i) file a supplement to **<u>Exhibit A</u>** which supplement shall identify the Utility Company and the additional amount of the adequate assurance deposit the Debtors propose to place in the Utility Deposit Account, and (ii) serve such Utility Company with notice of entry and a copy of the Order.

(e)   In the event that a Utility Company not listed on **<u>Exhibit A</u>** objects to the Debtors' proposal to provide adequate assurance of payment, such Utility Company must file and serve on counsel for the Debtors and DIP Agent an Objection within fourteen (14) days after the date upon which it receives notice of entry of the Order. A hearing on such Objection will be set by the Court no sooner than seven (7) days after the date upon which such Objection has been filed. The Debtors may file and serve a reply to any such Objection on or before the date that is two (2) days prior to such hearing date.

(f)   All Utility Companies are deemed to have received adequate assurance of payment in accordance with Bankruptcy Code section 366, without the need for an additional deposit or other security, until this Court enters an order to the contrary. Any Utility Company that fails to make a timely Objection shall be deemed to be satisfied that the Utility Deposit Account provides adequate assurance of payment for future services within the meaning of Bankruptcy Code section 366(c)(2).

6.      If no timely Objections are filed, this Order may be deemed a Final Order and immediately effective as a Final Order, without further notice or hearing on the Motion.

7.      The Debtors shall serve this Order upon each of the Utility Companies listed on **Exhibit A** to the Motion, at the addresses listed thereon, by first-class mail, postage prepaid, promptly after the entry of this Order.

8.      The inclusion or exclusion of any entity on or from **Exhibit A** to the Motion or on or from any amended **Exhibit A** shall not constitute an admission that such entity is or is not a "utility" within the meaning of Bankruptcy Code section 366. This Order specifically reserves the Debtors' rights to argue that (a) any of the entities listed on **Exhibit A** to the Motion or any amended **Exhibit A** is not a "utility" within the meaning of Bankruptcy Code section 366, and (b) any such entity is compelled by contractual obligation, federal, state or local law, or otherwise, to continue to furnish services to the Debtors notwithstanding the Debtors' filing of the Chapter 11 Cases.

9.      Nothing in this Order or the Motion shall be deemed to vacate or modify any other restrictions on the termination of service by a Utility Company as provided by Bankruptcy Code sections 362 and 365 or other applicable law, and nothing herein or in the Motion shall constitute post-petition assumption or adoption of any agreement pursuant to Bankruptcy Code section 365. Nothing in this Order shall be deemed a waiver by the Debtors or any other party of any right with respect to the assumption or rejection of an executory contract.

10.      The Debtors are authorized to pay on a timely basis in accordance with their prepetition practices all undisputed invoices in respect of prepetition and post-petition Utility Services rendered by the Utility Companies to the Debtors.

4886-3108-4368v.2 021701.00001

11.     Notwithstanding anything to the contrary herein, nothing in this Order authorizes the use of cash collateral or debtor-in-possession financing. Any payments authorized to be made pursuant to this Order shall be made only to the extent authorized under any cash collateral and/or debtor-in-possession financing order approved by the Court in effect as of the time such payment is to be made (together with any approved budgets in connection therewith, the "DIP Order"), and such payments shall be subject to the terms, conditions, limitations, and requirements of the DIP Order in all respects. The Utility Deposit Accounts shall be subject to the liens and protections in the DIP Orders. Any outstanding balances therefrom shall be treated in accordance with the terms of any confirmed plan of reorganization.

12.     To the extent necessary, the Court finds and determines that the requirements of Bankruptcy Rule 6003 are satisfied and that the relief requested is necessary to avoid immediate and irreparable harm.

13.     Notwithstanding Bankruptcy Rule 6004(h), to the extent applicable, this Order shall be effective and enforceable immediately upon entry.

# # # END OF ORDER # # #

**Submitted by:**

Deborah M. Perry
State Bar No. 24002755
Kevin M. Lippman
State Bar No. 00784479
Julian P. Vasek
State Bar No. 24070790
**MUNSCH HARDT KOPF & HARR, P.C.**
500 N. Akard St., Ste. 3800
Dallas, TX 75201
Telephone: 214.855.7500
Facsimile:  214.855.7584
Email: dperry@munsch.com
Email: klippman@munsch.com
Email: jvasek@munsch.com

**PROPOSED ATTORNEYS FOR DEBTORS**

4886-3108-4368v.2 021701.00001