**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| Tuesday Morning Corporation, et al.,[1] | § | Case No. 23-90001 |
| | § | |
| Debtors. | § | Joint Administration Requested |

## <u>CERTIFICATE OF SERVICE</u>

I, James Nguyen-Phan, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On February 14, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on service list attached hereto as **<u>Exhibit A</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit B</u>**:

- **Debtors' Emergency Motion for Entry of Order Authorizing Joint Administration of Chapter 11 Cases Pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure** (Docket No. 2)

- **Notice of Designation as Complex Chapter 11 Bankruptcy Cases** (Docket No. 3)

- **Emergency Application for Entry of an Order Authorizing the Employment and Retention of Stretto, Inc. as Claims, Noticing, and Solicitation Agent Effective as of the Petition Date** (Docket No. 4)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to File a Consolidated List of Top 40 Unsecured Creditors and Consolidated List of Creditors, (II) Authorizing the Debtors to Redact Certain Personal Identification Information of Individual Creditors and Current and Former Employees, and (III) Approving the Form and Manner of Notifying Creditors of the Commencement of the Debtors' Chapter 11 Cases and Bar Date** (Docket No. 5)

- **Debtors' Emergency Motion for Entry of an Order Extending the Time to File Schedules and Statements** (Docket No. 6)

- **Debtors' Emergency Motion for an Order (I) Authorizing the Debtors to (A) Pay Certain Prepetition Employee Wages, Other Compensation, and Reimbursable Employee Expenses, (B) Pay Certain Prepetition Independent Contractor and Temporary Staff Obligations, and (C) Continue Employee Benefits Programs and (II) Granting Related Relief** (Docket No. 7)

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Tuesday Morning Corporation (8532) ("TM Corp."); TMI Holdings, Inc. (6658) ("TMI Holdings"); Tuesday Morning, Inc. (2994) ("TMI"); Friday Morning, LLC (3440) ("FM LLC"); Days of the Week, Inc. (4231) ("DOTW"); Nights of the Week, Inc. (7141) ("NOTW"); and Tuesday Morning Partners, Ltd. (4232) ("TMP"). The location of the Debtors' service address is 6250 LBJ Freeway, Dallas, TX 75240.

- **Debtors' Emergency Motion for Entry of an Order Authorizing the Debtors to Honor Certain Prepetition Obligations to Customers and to Otherwise Continue Customer Programs in the Ordinary Course of Business** (Docket No. 8)

- **Debtors' Emergency Motion for an Order Under 11 U.S.C. §§ 105(a) and 366 (I) Prohibiting Utility Companies from Altering or Discontinuing Service on Account of Prepetition Invoices, (II) Approving Deposit Account as Adequate Assurance of Payment, and (III) Establishing Procedures for Resolving Requests by Utility Companies for Additional Assurance of Payment** (Docket No. 9)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Assessments and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers Pursuant to Bankruptcy Code §§ 105(a), 363(b), 507(a)(8), and 541(d)** (Docket No. 10)

- **Debtors' Emergency Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105(A) and 363(C) Authorizing the Debtors (I) to Continue, Renew, or Supplement Insurance Policies, (II) to Pay Insurance Premiums Thereon, and (III) Granting Related Relief** (Docket No. 11)

- **Debtors' Emergency Motion to Reject the Consultant Agreement with Gordon Brothers Retail Partners, LLC as of the Petition Date Pursuant to Section 365 of the Bankruptcy Code and Bankruptcy Rule 6006** (Docket No. 12)

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Approving Procedures for Store Closing Sales; (II) Approving the Sale of Merchandise Free and Clear of All Liens, Claims and Encumbrances, (III) Waiving Compliance with Applicable State Laws and Approving Dispute Resolution Procedures; and (III) Granting Related Relief** (Docket No. 15)

- **Debtors' Emergency Motion to Establish Complex Case Service List and Notice Procedures** (Docket No. 18)

- **Debtors' Emergency Motion for an Order (I) Authorizing Continued Use of Existing Business Forms and Records, (II) Authorizing Maintenance of Existing Corporate Bank Accounts and Cash Management System, (III) Authorizing Payment of Prepetition Costs and Fees Associated with Customer Credit and Debit Card Transactions and (IV) Waiving Certain U.S. Trustee Requirements** (Docket No. 26)

- **Agenda of Matters Scheduled for Hearing on February 15, 2023** (Docket No. 29)

- **Debtors' Emergency Motion for Entry of Interim and Final Orders Pursuant to 11 U.S.C. §§ 105, 361, 362, 363 and 364 (I) Authorizing the Debtors to (A) Use Cash Collateral on a Limited Basis, and (B) Obtain Postpetition Financing on a Secured, Superpriority Basis, (II) Granting Adequate Protection, (III) Scheduling a Final Hearing, and (IV) Granting Related Relief** (Docket No. 36)

- **Notice of Emergency Hearing on Certain "First Day" Matters** (Docket No. 37)

- **Witness and Exhibit List for February 15, 2023 Hearing** (Docket No. 38, Pages 1-6)

Furthermore, on February 14, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Debtors' Emergency Motion for an Order (I) Authorizing the Debtors to (A) Pay Certain Prepetition Employee Wages, Other Compensation, and Reimbursable Employee Expenses, (B) Pay Certain Prepetition Independent Contractor and Temporary Staff Obligations, and (C) Continue Employee Benefits Programs and (II) Granting Related Relief** (Docket No. 7)

- **Debtors' Emergency Motion for an Order Under 11 U.S.C. §§ 105(a) and 366 (I) Prohibiting Utility Companies from Altering or Discontinuing Service on Account of Prepetition Invoices, (II) Approving Deposit Account as Adequate Assurance of Payment, and (III) Establishing Procedures for Resolving Requests by Utility Companies for Additional Assurance of Payment** (Docket No. 9)

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Assessments and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers Pursuant to Bankruptcy Code §§ 105(a), 363(b), 507(a)(8), and 541(d)** (Docket No. 10)

- **Debtors' Emergency Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105(A) and 363(C) Authorizing the Debtors (I) to Continue, Renew, or Supplement Insurance Policies, (II) to Pay Insurance Premiums Thereon, and (III) Granting Related Relief** (Docket No. 11)

- **Debtors' Emergency Motion for an Order (I) Authorizing Continued Use of Existing Business Forms and Records, (II) Authorizing Maintenance of Existing Corporate Bank Accounts and Cash Management System, (III) Authorizing Payment of Prepetition Costs and Fees Associated with Customer Credit and Debit Card Transactions and (IV) Waiving Certain U.S. Trustee Requirements** (Docket No. 26)

- **Agenda of Matters Scheduled for Hearing on February 15, 2023** (Docket No. 29)

- **Debtors' Emergency Motion for Entry of Interim and Final Orders Pursuant to 11 U.S.C. §§ 105, 361, 362, 363 and 364 (I) Authorizing the Debtors to (A) Use Cash Collateral on a Limited Basis, and (B) Obtain Postpetition Financing on a Secured, Superpriority Basis, (II) Granting Adequate Protection, (III) Scheduling a Final Hearing, and (IV) Granting Related Relief** (Docket No. 36)

- **Notice of Emergency Hearing on Certain "First Day" Matters** (Docket No. 37)

- **Witness and Exhibit List for February 15, 2023 Hearing** (Docket No. 38, Pages 1-6)

Furthermore, on February 14, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on service list attached hereto as **Exhibit E**, and via electronic mail on the service list attached hereto as **Exhibit F**:

- **Debtors' Emergency Motion for an Order Under 11 U.S.C. §§ 105(a) and 366 (I) Prohibiting Utility Companies from Altering or Discontinuing Service on Account of Prepetition Invoices, (II) Approving Deposit Account as Adequate Assurance of Payment, and (III) Establishing Procedures for Resolving Requests by Utility Companies for Additional Assurance of Payment** (Docket No. 9)

- **Agenda of Matters Scheduled for Hearing on February 15, 2023** (Docket No. 29)

- **Notice of Emergency Hearing on Certain "First Day" Matters** (Docket No. 37)

- **Witness and Exhibit List for February 15, 2023 Hearing** (Docket No. 38, Pages 1-6)

Furthermore, on February 14, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on service list attached hereto as **Exhibit G**:

- **Debtors' Emergency Motion for Entry of an Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Assessments and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers Pursuant to Bankruptcy Code §§ 105(a), 363(b), 507(a)(8), and 541(d)** (Docket No. 10)

- **Agenda of Matters Scheduled for Hearing on February 15, 2023** (Docket No. 29)

- **Notice of Emergency Hearing on Certain "First Day" Matters** (Docket No. 37)

Furthermore, on February 14, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on service list attached hereto as **Exhibit H**:

- **Debtors' Emergency Motion for Entry of an Order Pursuant to 11 U.S.C. §§ 105(A) and 363(C) Authorizing the Debtors (I) to Continue, Renew, or Supplement Insurance Policies, (II) to Pay Insurance Premiums Thereon, and (III) Granting Related Relief** (Docket No. 11)

- **Agenda of Matters Scheduled for Hearing on February 15, 2023** (Docket No. 29)

- **Notice of Emergency Hearing on Certain "First Day" Matters** (Docket No. 37)

- **Witness and Exhibit List for February 15, 2023 Hearing** (Docket No. 38, Pages 1-6)

Furthermore, on February 14, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on service list attached hereto as **<u>Exhibit I</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit J</u>**:

- **Debtors' Emergency Motion for an Order (I) Authorizing the Debtors to (A) Pay Certain Prepetition Employee Wages, Other Compensation, and Reimbursable Employee Expenses, (B) Pay Certain Prepetition Independent Contractor and Temporary Staff Obligations, and (C) Continue Employee Benefits Programs and (II) Granting Related Relief** (Docket No. 7)

- **Agenda of Matters Scheduled for Hearing on February 15, 2023** (Docket No. 29)

- **Notice of Emergency Hearing on Certain "First Day" Matters** (Docket No. 37)

- **Witness and Exhibit List for February 15, 2023 Hearing** (Docket No. 38, Pages 1-6)

Furthermore, on February 14, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on service list attached hereto as **<u>Exhibit K</u>**, and via electronic mail on the service list attached hereto as **<u>Exhibit L</u>**:

- **Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Approving Procedures for Store Closing Sales; (II) Approving the Sale of Merchandise Free and Clear of All Liens, Claims and Encumbrances, (III) Waiving Compliance with Applicable State Laws and Approving Dispute Resolution Procedures; and (III) Granting Related Relief** (Docket No. 15)

- **Agenda of Matters Scheduled for Hearing on February 15, 2023** (Docket No. 29)

- **Notice of Emergency Hearing on Certain "First Day" Matters** (Docket No. 37)

- **Witness and Exhibit List for February 15, 2023 Hearing** (Docket No. 38, Pages 1-6)

Furthermore, on February 14, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via facsimile on service list attached hereto as **<u>Exhibit M</u>**:

- **Agenda of Matters Scheduled for Hearing on February 15, 2023** (Docket No. 29)

- **Notice of Emergency Hearing on Certain "First Day" Matters** (Docket No. 37)


[SPACE LEFT INTENTIONALLY BLANK]

- **Witness and Exhibit List for February 15, 2023 Hearing** (Docket No. 38, Pages 1-6)

Dated: February 15, 2023

/s/ James Nguyen-Phan
James Nguyen-Phan
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
(855) 202-8673
TuesdayMorningInquiries@Stretto.com

# **Exhibit A**

## STRETTO

**Exhibit A**

Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| 14303 INWOOD ROADLP | ATTN: BRETT ZIMMERMAN | 3800 N LAMAR BLVD. STE 350 | | AUSTIN | TX | 78756 |
| ALTER DOMUS (US) LLC ADMIN AGENT | ATTN: BANKRUPTCY AND LEGAL DEPT | 225 W. WASHINGTON ST.  9TH FLOOR | | CHICAGO | IL | 60606 |
| AMERICAN CRAFTS | ATTN: BRUCE GWILLIAM | PO BOX 736049 | | DALLAS | TX | 75373-6049 |
| AXLE LOGISTICS LLC | ATTN: BANKRUPTCY AND LEGAL DEPT | 835 N. CENTRAL STREET | | KNOXVILLE | TN | 37917 |
| AZZURE HOME INC | ATTN: TAL CHALOUH | 141 W 35TH ST STE 901 | | NEW YORK | NY | 10018 |
| BAREFOOT DREAMS INC | ATTN: BANKRUPTCY & LEGAL DEPT | 5302 DERRY AVE SUITE D | | AGOURA HILLS | CA | 91301 |
| BERKSHIRE BLANKET AND HOME CO INC | ATTN: SCOTT MADDALENE | PO BOX 21921 | | NEW YORK | NY | 10087-1921 |
| BLUE SKY | ATTN: KEN KING | 2075 S. ATLANTIC BLVD SUITE H | | MONTEREY PARK | CA | 91754 |
| CENTRO INC | ATTN: HANNAH SCHLAPIA | 11 E MADISON ST. 6TH FLOOR | | CHICAGO | IL | 60602 |
| COUNSEL FOR THE ABL AGENT | C/O CHOATE HALL & STEWART LLP | TWO INTERNATIONAL PLACE | ATTN KEVIN SIMARD JONATHAN MARSHALL | BOSTON | MA | 02110 |
| COUNSEL FOR THE AD HOC GROUP | C/O KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | ATTN: RYAN PATRICIA WALSH LOUREIRO | CHICAGO | IL | 60654 |
| COUNSEL FOR THE DIP AGENT | C/O POLSINELLI P.C. | 2950 N. HARWOOD SUITE 2100 | ATTN: LIZ BOYDSTON | DALLAS | TX | 75201 |
| CRYSTAL ART OF FLORIDA INC | ATTN: ELENA MENDEZ | DEPT CH 16738 | | PALATINE | IL | 60055-6738 |
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | 441 4TH ST NW STE 1100S | | WASHINGTON | DC | 20001 |
| DYNAMIC RUGS | ATTN: MATTHEW ROUHANIAN | 4845 GOVERNORS WAY | | FREDERICK | NK | 21704 |
| E & E CO LTD | ATTN: EDMUND JIN | 45875 NORTHPORT LOOP EAST | | FREMONT | CA | 94538 |
| ENCHANTE ACCESSORIES INC. | ATTN: WILLIE GOLFIN | 16 EAST 34TH ST | | NEW YORK | NY | 10016 |
| GODIVA CHOCOLATIER INC | ATTN: JOE FLORES | 1 MERIDAN BLVD | | WYOMISSING | PA | 19610 |
| GORDON BROTHERS RETAIL PARTNERS LLC | ATTN: BANKRUPTCY AND LEGAL DEPT | PRUDENTIAL TOWER  800 BOYLSTON ST. | | BOSTON | MA | 02119 |
| HARRY & DAVID | ATTN: ERIK SCHENDEL | 2500 S PACIFIC HWY | | MEDFORD | OR | 97501 |
| HDS TRADING CORP | ATTN: VICTOR GUINDI | 1305 JERSEY AVE | | NORTH BRUNSWICK | NJ | 08902 |
| HOME ESSENTIALS AND BEYOND INC | ATTN: LOUELDA SANTOS | 200 THEODORE CONRAD DR | | JERSEY CITY | NJ | 07305 |
| HOMEVIEW DESIGN INC | ATTN: EDMUND TONG | PO BOX 849 | | AZUSA | CA | 91702 |
| INTERNAL REVENUE SERVICE | ATTN: BANKRUPTCY & LEGAL DEPT | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 |
| K HALL STUDIO LLC | ATTN: SCOTT MILLER | 715 HANLEY INDUSTRIAL COURT | | ST. LOUIS | MO | 63144 |
| L R RESOURCES INC | ATTN: FORAM PATEL | PO BOX 6131 | | DALTON | GA | 30722 |
| LEON SA INCOME PARTNERS LP | ATTN: BANKRUPTCY AND LEGAL DEPT | 3345 BEE CAVE ROAD  SUITE 208 | | WEST LAKE HILLS | TX | 78746 |
| LIFETIME BRANDS INC | ATTN: JULIE RODRIGUEZ | DEPT CH 117445 | | PALATINE | IL | 60055-7745 |
| LOLOI RUGS | ATTN: JT LAGRANGE | PO BOX 95344 | | GRAPEVINE | TX | 76099-9732 |
| MEYER CORP. | ATTN: STANLEY CHENG | 1 MEYER PLAZA | | VALLEJO | CA | 94590 |
| MI9 | ATTN: ALAN NEMETH | PO BOX 392723 | | PITTSBURGH | PA | 15251-9723 |
| MICHEL DESIGN WORKS | ATTN: STUART TELLER | 2975 ROUTE 35 SUITE 65 | | KATONAH | NY | 10536 |
| MJC CONFECTIONS LLC | ATTN: MATTHEW SILBESTEIN | 999 SOUTH OYSTER BAY RD #500 | | BETHPAGE | NY | 11714 |
| MODE INTERNATIONAL TRANSPORTATION LLC | ATTN: RICHARD ROSSI | PO BOX 936644 | | ATLANTA | GA | 31193-6644 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: WILLIAM T. NEARY | 1100 COMMERCE STREET ROOM 976 | EARLE CABELL FEDERAL BUILDING | DALLAS | TX | 75242 |
| ORIENTAL WEAVERS USA | ATTN: JONATHAN WITT | PO BOX 2153 | | BIRMINGHAM | AL | 35287-9325 |
| RAYMOND LEASING CORPORATION | ATTN: BANKRUPTCY AND LEGAL DEPT | CORPORATE HEADQUARTERS PO BOX 130 | | GREENE | NY | 12778 |
| RICARDO BEVERLY HILLS INC | ATTN: NICKI ABBOTT | 6329 22TTH ST STE. 101 | | KENT | WA | 98032-1893 |
| SAM SALEM & SON | ATTN: JESSE SALEM | 302 FIFTH AVE 4TH FL | | NEW YORK | NY | 10001 |
| SAMSONITE CORP | ATTN: JAMES B. REGO | DEPT CH 19296 | | PALATINE | IL | 60055-9296 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | 100 F STREET NE | | WASHINGTON | DC | 20549 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: LARA SHALOV MEHRABAN | 100 PEARL ST | SUITE 20-100 | NEW YORK | NY | 10004-2616 |
| ST JAMES HOME INC | ATTN: JIAN TAO | 309 OLDWOODS RD | | FRANKLIN LAKES | NJ | 07417 |
| STATE OF ALABAMA | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 |
| STATE OF ALASKA | OFFICE OF THE ATTORNEY GENERAL | 1031 W 4TH AVE STE 200 | | ANCHORAGE | AK | 99501 |
| STATE OF ARIZONA | OFFICE OF THE ATTORNEY GENERAL | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004 |
| STATE OF ARKANSAS | OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST STE 200 | | LITTLE ROCK | AR | 72201 |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 944255 | | SACRAMENTO | CA | 94244-2550 |
| STATE OF COLORADO | OFFICE OF THE ATTORNEY GENERAL | 1300 BROADWAY 10TH FL | RALPH L. CARR JUDICIAL BUILDING | DENVER | CO | 80203 |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL | 55 ELM ST | | HARTFORD | CT | 06106 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 1 of 3



**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| STATE OF DELAWARE | DEPARTMENT OF JUSTICE | 820 N FRENCH STREET | CARVEL STATE OFFICE BUILDING | WILMINGTON | DE | 19801 |
| STATE OF FLORIDA | OFFICE OF THE ATTORNEY GENERAL | 400 S MONROE ST | THE CAPITOL PL 01 | TALLAHASSEE | FL | 32399 |
| STATE OF GEORGIA | OFFICE OF THE ATTORNEY GENERAL | 40 CAPITOL SQ SW | | ATLANTA | GA | 30334 |
| STATE OF HAWAII | OFFICE OF THE ATTORNEY GENERAL | 425 QUEEN STREET | | HONOLULU | HI | 96813 |
| STATE OF IDAHO | OFFICE OF THE ATTORNEY GENERAL | 700 W. JEFFERSON ST SUITE 210 | | BOISE | ID | 83720 |
| STATE OF ILLINOIS | OFFICE OF THE ATTORNEY GENERAL | 100 W. RANDOLPH ST | JAMES R. THOMPSON CENTER | CHICAGO | IL | 62706 |
| STATE OF INDIANA | OFFICE OF THE ATTORNEY GENERAL | 302 W WASHINGTON ST 5TH FL | INDIANA GOVERNMENT CENTER SOUTH | INDIANAPOLIS | IN | 46204 |
| STATE OF IOWA | OFFICE OF THE ATTORNEY GENERAL | 1305 E. WALNUT STREET RM 109 | HOOVER STATE OFFICE BUILDING | DES MOINES | IA | 50319 |
| STATE OF KANSAS | OFFICE OF THE ATTORNEY GENERAL | 120 SW 10TH AVE 2ND FL | | TOPEKA | KS | 66612 |
| STATE OF KENTUCKY | OFFICE OF THE ATTORNEY GENERAL | 700 CAPITOL AVE STE 118 | CAPITOL BUILDING | FRANKFORT | KY | 40601 |
| STATE OF LOUISIANA | OFFICE OF THE ATTORNEY GENERAL | 1885 N. THIRD ST | | BATON ROUGE | LA | 70802 |
| STATE OF MAINE | OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PL | | BALTIMORE | MD | 21202 |
| STATE OF MASSACHUSETTS | OFFICE OF THE ATTORNEY GENERAL | 1 ASHBURTON PLACE 20TH FLOOR | | BOSTON | MS | 02108 |
| STATE OF MICHIGAN | OFFICE OF THE ATTORNEY GENERAL | 525 W OTTAWA ST | G MENNEN WILLIAMS BUILDING 7TH FL | LANSING | MI | 48909 |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL | 445 MINNESOTA ST STE 1400 | | ST. PAUL | MN | 55101 |
| STATE OF MISSISSIPPI | OFFICE OF THE ATTORNEY GENERAL | 550 HIGH ST STE 1200 | WALTER SILLERS BUILDING | JACKSON | MS | 39201 |
| STATE OF MISSOURI | OFFICE OF THE ATTORNEY GENERAL | 207 W HIGH ST | SUPREME COURT BUILDING | JEFFERSON CITY | MO | 65101 |
| STATE OF MONTANA | OFFICE OF THE ATTORNEY GENERAL | 215 N. SANDERS | JUSTICE BUILDING THIRD FL | HELENA | MT | 59601 |
| STATE OF NEBRASKA | OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | LINCOLN | NE | 68509 |
| STATE OF NEVADA | OFFICE OF THE ATTORNEY GENERAL | 100 N CARSON ST | OLD SUPREME COURT BUILDING | CARSON CITY | NV | 89701 |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL | 33 CAPITOL ST. | NH DEPARTMENT OF JUSTICE | CONCORD | NH | 03301 |
| STATE OF NEW JERSEY | OFFICE OF THE ATTORNEY GENERAL | 25 MARKET ST 8TH FL WEST WING | RICHARD J. HUGHES JUSTICE COMPLEX | TRENTON | NJ | 08611 |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | SANTA FE | NM | 87501 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL | 2ND FLOOR | THE CAPITOL | ALBANY | NY | 12224 |
| STATE OF NORTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL | 114 W EDENTON ST | | RALEIGH | NC | 27603 |
| STATE OF NORTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL 600 E BOULEVARD AVE | DEPT. 125 | BISMARCK | ND | 58505 |
| STATE OF OHIO | OFFICE OF THE ATTORNEY GENERAL | 30 E BROAD ST 14TH FL | STATE OFFICE TOWER | COLUMBUS | OH | 43215 |
| STATE OF OKLAHOMA | OFFICE OF THE ATTORNEY GENERAL | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 |
| STATE OF OREGON | OFFICE OF THE ATTORNEY GENERAL | 1162 COURT ST NE | | SALEM | OR | 97301 |
| STATE OF PENNSYLVANIA | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE 16TH FL | | HARRISBURG | PA | 17120 |
| STATE OF RHODE ISLAND | OFFICE OF THE ATTORNEY GENERAL | 150 S MAIN ST | | PROVIDENCE | RI | 02903 |
| STATE OF SOUTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL | 1000 ASSEMBLY ST RM 519 | REMBERT C. DENNIS BLDG | COLUMBIA | SC | 29201 |
| STATE OF SOUTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | 1302 E HIGHWAY 14 STE 1 | | PIERRE | SD | 57501 |
| STATE OF TENNESSEE | OFFICE OF THE ATTORNEY GENERAL | 301 6TH AVE N | | NASHVILLE | TN | 37243 |
| STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL | 300 W. 15TH ST | | AUSTIN | TX | 78701 |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | 350 NORTH STATE ST STE 230 | UTAH STATE CAPITOL COMPLEX | SALT LAKE CITY | UT | 84114 |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL ROOM 236 | | SALT LAKE CITY | UT | 84114 |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL | 109 STATE ST. | | MONTPELIER | VT | 05609 |
| STATE OF VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | 202 N. NINTH ST. | | RICHMOND | VA | 23219 |
| STATE OF WASHINGTON | OFFICE OF THE ATTORNEY GENERAL | 1125 WASHINGTON ST SE | | OLYMPIA | WA | 98501 |
| STATE OF WASHINGTON | OFFICE OF THE ATTORNEY GENERAL | PO BOX 40100 | | OLYMPIA | WA | 98504-00 |
| STATE OF WEST VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL 1900 KANAWHA BLVD E | BUILDING 1 RM E-26 | CHARLESTON | WV | 25305 |
| STATE OF WISCONSIN | OFFICE OF THE ATTORNEY GENERAL | 17 WEST MAIN STREET ROOM 114 EAST P | | MADISON | WI | 53702 |
| STATE OF WYOMING | OFFICE OF THE ATTORNEY GENERAL | 2320 CAPITOL AVE | KENDRICK BUILDING | CHEYENNE | WY | 82002 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| STYLECRAFT HOME COLLECTION INC | ATTN: ANGELA D MONAGHAN | PO BOX 11407 | | BIRMINGHAM | AL | 35246-6471 |
| SURYA CARPET INC | ATTN: SURYA TIWARI | PO BOX 896604 | | CHARLOTTE | NH | 28289-6604 |
| TASCR VENTURES CA COLLATERAL AGENT | ATTN: BANKRUPTCY AND LEGAL DEPT | 1010 N. FLORIDA AVENUE | | TAMPA | FL | 33602 |
| THE GODINGER GROUP | ATTN: STEVEN BLOCK | 63-15 TRAFFIC AVE | | RIDGEWOOD | NY | 11385 |
| TRADE LINES INC | ATTN: SUDARSHAN UPPULURI | 660 MONTROSE AVE | | SOUTH PLAINFIELD | NJ | 07080 |
| TRAMONTINA USA INC. | ATTN: MARCOS NEVES | 12955 WEST AIRPORT BLVD | | SUGERLAND | TX | 77478-6119 |
| TURKO TEXTILE LLC. | ATTN: NURI EMRE ARAZ | 267 5TH AVE #408 | | NEW YORK | NY | 10016 |
| UBER FREIGHT LLC | ATTN: KAREN WALKER | PO BOX 74007178 | | CHICAGO | IL | 60674 |
| UMA ENTERPRISES INC | ATTN: YVONNE FONG | LOCKBOX #3878 | | COLUMBUS | OH | 43260-3878 |
| US ATTORNEY'S OFFICE NDTX | ATTN: LEIGHA SIMONTON | 1100 COMMERCE STREET THIRD FLOOR | | DALLAS | TX | 75242-1699 |
| WELLS FARGO BANK NA ADMIN AGENT | ATTN: BANKRUPTCY AND LEGAL DEPT | 125 HIGH STREET SUITE 1100 | | BOSTON | MA | 02110 |
| YMF CARPET INC | ATTN: KELLY ADDESSI | 201B MIDDLESEX CENTER BLVD | | MONROE TOWNSHIP | NJ | 08831 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 3 of 3

# **Exhibit B**



**Exhibit B**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| AMERICAN CRAFTS | ATTN: BRUCE GWILLIAM | | BRUCEG@AMERICANCRAFTS.COM |
| AZZURE HOME INC | ATTN: TAL CHALOUH | | TAL_CHALOUH@AZZUREHOME.COM |
| BAREFOOT DREAMS, INC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | | HELP@BAREFOOTDREAMS.COM |
| BLUE SKY | ATTN: KEN KING | | KEN@BLUESKYCLAYWORKS.COM |
| BROOKFIELD PROPERTIES RETAIL, INC. | ATTN: KRISTEN N. PATE | | BK@BPRETAIL.COM |
| COUNSEL FOR THE ABL AGENT | C/O CHOATE, HALL & STEWART LLP | ATTN: KEVIN J. SIMARD AND JONATHAN D. MARSHALL | KSIMARD@CHOATE.COM JMARSHALL@CHOATE.COM |
| COUNSEL FOR THE AD HOC GROUP | C/O KIRKLAND & ELLIS LLP | ATTN: RYAN BLAINE BENNETT, P.C. AND PATRICIA WALSH LOUREIRO | RBENNETT@KIRKLAND.COM PATRICIA.WALSH@KIRKLAND.COM |
| COUNSEL FOR THE DIP AGENT | C/O POLSINELLI, P.C. | ATTN: LIZ BOYDSTON | LBOYDSTON@POLSINELLI.COM |
| CRYSTAL ART OF FLORIDA INC | ATTN: ELENA MENDEZ | | ELENAM@CRYSTALARTGALLERY.COM |
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | | OAG@DC.GOV |
| DYNAMIC RUGS | ATTN: MATTHEW ROUHANIAN | | MATTHEW@DYNAMICRUGS.COM |
| ENCHANTE ACCESSORIES, INC. | ATTN: WILLIE GOLFIN | | WILIEG@ENCH.COM |
| GODIVA CHOCOLATIER, INC | ATTN: JOE FLORES | | JOE.FLORES@GODIVA.COM |
| GORDON BROTHERS RETAIL PARTNERS, LLC | | | SFOX@RIEMERLAW.COM |
| HARRY & DAVID | ATTN: ERIK SCHENDEL | | ESCHENDEL@HARRYANDDAVID.COM |
| HDS TRADING CORP | ATTN: VICTOR GUINDI | | VICTOR@HDSTRADING.COM |
| HOME ESSENTIALS AND BEYOND INC | ATTN: LOUELDA SANTOS | | LSANTOS@HOMEESS.COM |
| HOMEVIEW DESIGN INC | ATTN: EDMUND TONG | | EDMUND@HOMEVIEWDESIGN.COM |
| K HALL STUDIO, LLC | ATTN: SCOTT MILLER | | INFO@KHALLSTUDIO.COM |
| KIMCO REALTY CORPORATION | C/O SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| L R RESOURCES INC | ATTN: FORAM PATEL | | FORAM@LRRESOURCES.COM |
| LIFETIME BRANDS INC | ATTN: JULIE RODRIGUEZ | | JULIE.RODRIGUEZ@LIFETIMEBRANDS.COM |
| LOLOI RUGS | ATTN: JT LAGRANGE | | JLAGRANGE@LOLOIRUGS.COM |
| MI9 | ATTN: ALAN NEMETH | | ANEMETH@MI9RETAIL.COM |
| MICHEL DESIGN WORKS | ATTN: STUART TELLER | | STELLAR@MICHELDESIGNWORKS.COM |
| MJC CONFECTIONS LLC/DBA HAMPTON POPCORN | ATTN: MATTHEW SILBESTEIN | | MATT@HAMPTONPOPCORN.COM |
| MODE TRANSPORTATION LLC | ATTN: RICHARD ROSSI | | RICHARD.ROSSI@MODETRANSPORTATION.COM |
| ORIENTAL WEAVERS, USA | ATTN: JONATHAN WITT | | BKILGORE@OWRUGS.COM |
| RICARDO BEVERLY HILLS INC | ATTN: NICKI ABBOTT | | NABBOTT@RICARDOBEVERLYHILLS.COM |
| SAM SALEM & SON | ATTN: JESSE SALEM | | JESSE@SAMSALEMSON.COM |
| SAMSONITE CORP | ATTN: JAMES B. REGO | | JAMES.REGO@SAMSONITE.COM |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: LARA SHALOV MEHRABAN | | NYROBANKRUPTCY@SEC.GOV |
| ST JAMES HOME INC | ATTN: JIAN TAO | | TAO07470@AOL.COM |
| STATE OF ALABAMA | OFFICE OF THE ATTORNEY GENERAL | | CONSUMERINTEREST@ALABAMAAG.GOV |
| STATE OF ALASKA | OFFICE OF THE ATTORNEY GENERAL | | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA | OFFICE OF THE ATTORNEY GENERAL | | AGINFO@AZAG.GOV |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

# Exhibit B

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL | | XAVIER.BECERRA@DOJ.CA.GOV |
| STATE OF COLORADO | OFFICE OF THE ATTORNEY GENERAL | | CORA.REQUEST@COAG.GOV |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL | | ATTORNEY.GENERAL@CT.GOV |
| STATE OF DELAWARE | DEPARTMENT OF JUSTICE | | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF FLORIDA | OFFICE OF THE ATTORNEY GENERAL | | ASHLEY.MOODY@MYFLORIDALEGAL.COM |
| STATE OF HAWAII | OFFICE OF THE ATTORNEY GENERAL | | HAWAIIAG@HAWAII.GOV |
| STATE OF IDAHO | OFFICE OF THE ATTORNEY GENERAL | | LAWRENCE.WASDEN@AG.IDAHO.GOV |
| STATE OF ILLINOIS | OFFICE OF THE ATTORNEY GENERAL | | INFO@LISAMADIGAN.ORG |
| STATE OF IOWA | OFFICE OF THE ATTORNEY GENERAL | | CONSUMER@AG.IOWA.GOV |
| STATE OF KANSAS | OFFICE OF THE ATTORNEY GENERAL | | DEREK.SCHMIDT@AG.KS.GOV |
| STATE OF KENTUCKY | OFFICE OF THE ATTORNEY GENERAL | | KYOAGOR@KY.GOV |
| STATE OF LOUISIANA | OFFICE OF THE ATTORNEY GENERAL | | CONSTITUENTSERVICES@AG.LOUISIANA.GOV |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL | | OAG@OAG.STATE.MD.US |
| STATE OF MASSACHUSETTS | OFFICE OF THE ATTORNEY GENERAL | | AGO@STATE.MA.US |
| STATE OF MICHIGAN | OFFICE OF THE ATTORNEY GENERAL | | MIAG@MICHIGAN.GOV |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| STATE OF MISSOURI | OFFICE OF THE ATTORNEY GENERAL | | CONSUMER.HELP@AGO.MO.GOV |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL | | HBALDERAS@NMAG.GOV |
| STATE OF NORTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | | NDAG@ND.GOV |
| STATE OF OKLAHOMA | OFFICE OF THE ATTORNEY GENERAL | | QUESTIONS@OAG.OK.GOV |
| STATE OF OREGON | OFFICE OF THE ATTORNEY GENERAL | | ELLEN.ROSENBLUM@DOG.STATE.OR.US |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | | UAG@UTAH.GOV |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | | UAG@UTAH.GOV |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL | | AGO.INFO@VERMONT.GOV |
| STATE OF VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | | MAIL@OAG.STATE.VA.US |
| STATE OF WEST VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | | CONSUMER@WVAGO.GOV |
| STYLECRAFT HOME COLLECTION INC | ATTN: ANGELA D MONAGHAN | | AMONAGHAN@STYLECRAFT-US.COM |
| SURYA CARPET, INC | ATTN: SURYA TIWARI | | INFO@SURYA.COM |
| TRADE LINES INC | ATTN: SUDARSHAN UPPULURI | | SUDARSHAN@TLI.COM |
| TRAMONTINA USA, INC. | ATTN: MARCOS NEVES | | ACCOUNTSRECEIVABLE@TRAMONTINA-USA.COM |
| TURKO TEXTILE LLC. | ATTN: NURI EMRE ARAZ | | NURI@ENCHANTEHOME.COM |
| UMA ENTERPRISES, INC | ATTN: YVONNE FONG | | YVONNE@UMAINC.COM |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O CHOATE, HALL & STEWART LLP | ATTN: KEVIN J. SIMARD, JONATHAN D. MARSHALL, JEAN-PAUL JAILLET, JACOB S. LANG | KSIMARD@CHOATE.COM JMARSHALL@CHOATE.COM JJAILLET@CHOATE.COM JSLANG@CHOATE.COM |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O WINSTEAD PC | ATTN: PHILLIP LAMBERSON, ANNMARIE CHIARELLO | PLAMBERSON@WINSTEAD.COM ACHIARELLO@WINSTEAD.COM |
| YMF CARPET INC | ATTN: KELLY ADDESSI | | KADDESSI@YMFINC.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 2 of 2

# **Exhibit C**

STRETTO

**Exhibit C**
Served via Overnight Mail

| Name | Attention | Address | City | State | Zip |
|------|-----------|---------|------|-------|-----|
| BANC FIRST | ATTN TARA DEAVOURS | PO BOX 489 | LAWTON | OK | 73502-0489 |
| BANK OF AMERICA | ATTN SUNIL VARGHESE | 901 MAIN ST. 67TH FLOOR | DALLAS | TX | 75202-3714 |
| CHASE | ATTN JENNIFER BISHOP | 2200 ROSS AVE. 6TH FLOOR | DALLAS | TX | 75201 |
| CITIZENS BANK | ATTN LISA FINN | 2 NORTH 2ND ST. 12TH FLOOR, PO BOX 1010 | HARRISBURG | PA | 17108-1010 |
| FIFTH THIRD BANK | ATTN STACI LIVENDALE | 401 S. 4TH AVE. | LOUISVILLE | KY | 40202 |
| HANCOCK | ATTN RHONDA SCHULTZ | 101 JEFF DAVIS AVE. | LONG BEACH | MS | 39560 |
| INTERNATIONAL BANK OF COMMERCE | ATTN JESSE MUNOZ | 2401 N. HIGHWAY 281 N. | MARBLE FALLS | TX | 78654 |
| KEY BANK | ATTN BANKRUPTCY & LEGAL DEPT | 4910 TIEDEMAN RD. | BROOKLYN | OH | 44144 |
| PEOPLES BANK | ATTN BANKRUPTCY & LEGAL DEPT | 2805 LAMAR AVE. | PARIS | TX | 75460 |
| PNC BANK | ATTN AMY CARENZA AND RUBY DANOS | 201 EAST FIFTH ST. | CINCINNATI | OH | 45202 |
| REGIONS | ATTN ROSS MILLER | 1111 W MOCKINGBIRD LN. | DALLAS | TX | 75247 |
| TRUIST | ATTN JANET WHEELER | 214 N TRYON ST STE 3 | CHARLOTTE | NC | 28202 |
| US BANK | ATTN LORRAINE DIRKS | 120 W. 12TH ST. SUITE 105 | KANSAS CITY | MO | 64105-1919 |
| WELLS FARGO | ATTN GINGER GIDDEN-WEINZIERL | 1445 ROSS AVE SUITE 210 | DALLAS | TX | 75202 |
| WELLS FARGO | ATTN GINGER GIDDEN-WEINZIERL | 1445 ROSS AVE. 3RD FLOOR | DALLAS | TX | 75202 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

# **Exhibit D**

# Exhibit D

Served via Electronic Mail

| Name | Attention | Email |
|------|-----------|-------|
| BANC FIRST | ATTN TARA DEAVOURS | TARA.DEAVOURS@BANFIRST.BANK |
| BANK OF AMERICA | ATTN SUNIL VARGHESE | SUNIL.VARGHESE@BAML.COM |
| CHASE | ATTN JENNIFER BISHOP | JENNIFER.BISHOP@JPMORGAN.COM |
| CITIZENS BANK | ATTN LISA FINN | LISA.FINN@CITIZENSBANK.COM |
| FIFTH THIRD BANK | ATTN STACI LIVENDALE | STACI.LIVENDALE@53.COM |
| PNC BANK | ATTN AMY CARENZA AND RUBY DANOS | AMY.CARENZA@PNC.COM |
| REGIONS | ATTN ROSS MILLER | ROSS.MILLER@REGIONS.COM |
| TRUIST | ATTN JANET WHEELER | JANET.WHEELER@BBANDT.COM |
| US BANK | ATTN LORRAINE DIRKS | LORRAINE.DIRKS@USBANK.COM |
| WELLS FARGO | ATTN GINGER GIDDEN-WEINZIERL | GINGER.GIDDEN@WELLSFARGO.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

# <u>Exhibit E</u>



**Exhibit E**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| 200 LINCOLN RETAIL LLC | C/O THE LUND COMPANY | 450 REGENCY PKWY STE 200 | ATTN BANKRUPTCY & LEGAL DEPT | OMAHA | NE | 68114 |
| AEP - APPALACHIAN POWER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 |
| AES INDIANA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 110 @ IPALCO ENTERPRISES | | INDIANAPOLIS | IN | 46206-0110 |
| AES OHIO | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 740598 | | CINCINNATI | OH | 45274-0598 |
| ALABAMA POWER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 242 @ SOUTHERN COMPANY | | BIRMINGHAM | AL | 35292 |
| ALBEMARLE COUNTY SERVICE AUTHORITY | ATTN BANKRUPTCY & LEGAL DEPT | 168 SPOTNAP RD | | CHARLOTTESVILLE | VA | 22911-8690 |
| ALPHA PLAZA INVESTMENTS LTD | ATTN BANKRUPTCY & LEGAL DEPT | 7670 TYLER BLVD | | MENTOR | OH | 44060 |
| AMEREN ILLINOIS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 88034 | | CHICAGO | IL | 60680-1034 |
| AMEREN MISSOURI | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 88068 | | CHICAGO | IL | 60680-1068 |
| AMERICAN ELECTRIC POWER/24002 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 |
| AMERICAN ELECTRIC POWER/24418 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 |
| APPALACHIAN POWER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 |
| APS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 37812 | | BOONE | IA | 50037-0812 |
| AQUA PENNSYLVANIA/70279 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 70279 | | PHILADELPHIA | PA | 19176-0279 |
| ARBOR VILLAGE SUN SHADOWS LLC | C/O PAUL ASH MANAGEMENT | 3499 N CAMPBELL STE 907 | | TUCSON | AZ | 85719 |
| ARC TSKCYMO001 LLC LOCKBOX | ATTN BANKRUPTCY & LEGAL DEPT | ONE OAKBROOK TERRACE STE 400 | | OAKBROOK TERRACE | IL | 60181-0000 |
| ARLINGTON UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 90020 | | UTILITIES ARLINGTON | TX | 76004-3020 |
| ARTESIAN WATER COMPANY INC. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 15069 | | WILMINGTON | DE | 19886-5069 |
| AT&T | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 |
| AT&T WIRELESS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6463 | | CAROL STREAM | IL | 60197-6463 |
| ATMOS ENERGY/630872/740353 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 630872 | | CINCINNATI | OH | 45263-0872 |
| AUGUSTA UTILITIES DEPARTMENT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1457 | | AUGUSTA | GA | 30903-1457 |
| AVISTA UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | 1411 E MISSION AVE | | SPOKANE | WA | 99252 |
| AW BILLING SERVICE LLC | ATTN BANKRUPTCY & LEGAL DEPT | 4431 NORTH DIXIE HIGHWAY | | BOCA RATON | FL | 33431 |
| BALDWIN EMC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 220 | | SUMMERDALE | AL | 36580 |
| BEACHES ENERGY SERVICES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 51389 UTILITY BILLING | | JACKSONVILLE BEACH | FL | 32240 |
| BENBROOKE RIDGE PARTNERS LP | C/O PRETIUM PROP MGMT LLC | PO BOX 1630 | | FORT WORTH | TX | 76101 |
| BENTON UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | 1501 CITIZENS WAY | | BENTON | AR | 72015 |
| BGE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 13070 | | PHILADELPHIA | PA | 19101-3070 |
| BIRMINGHAM WATER WORKS SEWER WATER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 830269 | | BIRMINGHAM | AL | 35283-0269 |
| BLACK HILLS ENERGY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 7966 | | CAROL STREAM | IL | 60197-7966 |
| BORDEAUX ASSOCIATES LLC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 811240 | | BOCA RATON | FL | 33481-1240 |
| BOWLING GREEN MUNICIPAL UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 10360 | | BOWLING GREEN | KY | 42102-0360 |
| BRE RETAIL RESIDUAL OWNER 2 LLC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 645346 | | CINCINNATI | OH | 45264-5346 |
| BRIGHTRIDGE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2058 | | JOHNSON CITY | TN | 37605 |
| BRIXMOR GA SOUTHLAND SHOPPING CNTR | C/O BRIXMOR PROPERTY GROUP | PO BOX 645341 | ATTN BANKRUPTCY & LEGAL DEPT | CINCINNATI | OH | 45264-5341 |
| BRIXMOR HOLDINGS 12 SPE LLC/645321 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 645321 | | CINCINNATI | OH | 45264 |
| BRIXMOR PROPERTY GROUP/645351 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 645351 | | CINCINNATI | OH | 45264-5351 |
| BROADVOICE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 31001-2726 | | PASADENA | CA | 91110 |
| BROWNSVILLE PUBLIC UTILITIES BOARD | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 660566 | | DALLAS | TX | 75266-0566 |
| BRUNSWICK-GLYNN COUNTY JOINT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 628396 | | ORLANDO | FL | 32862-8396 |
| CA NEW PLAN FIXED RATE PARTNERSHIP | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 645321 | | CINCINNATTI | OH | 45264 |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | ATTN BANKRUPTCY & LEGAL DEPT | 235 GOVERNMENT CTR DR | | WILMINGTON | NC | 28403-0235 |
| CAPITAL DEVELOPMENT COMPANY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 3487 | | LACEY | WA | 98509 |
| CASCADE NATURAL GAS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5600 | | BISMARCK | ND | 58506-5600 |
| CENTERPOINT ENERGY MINNEGASCO/4671 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4671 | | HOUSTON | TX | 77210-4671 |
| CENTERPOINT ENERGY/1325/4981/2628 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4981 | | HOUSTON | TX | 77210-4981 |
| CENTERPOINT ENERGY/1423 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1423 | | HOUSTON | TX | 77251-1423 |
| CENTERPOINT ENERGY/2006 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2006 | | HOUSTON | TX | 77252-2006 |
| CENTERPOINT ENERGY/4849 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4849 | | HOUSTON | TX | 77210-4849 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 1 of 10

**Exhibit E**

Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| CENTERPOINT OWNER LLC | C/O PINE TREE LLC | 40 SKOKIE BLVD SUITE 610 | ATTN BANKRUPTCY & LEGAL DEPT | NORTHBROOK | IL | 60062 |
| CHARLESTON WATER SYSTEM | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 568 | | CHARLESTON | SC | 29402-0568 |
| CHARLOTTE COUNTY UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 516000 | | PUNTA GORDA | FL | 33951-6000 |
| CHATTANOOGA GAS COMPANY/5408 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5408 | | CAROL STREAM | IL | 60197-5408 |
| CITIZENS ENERGY GROUP/7056 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 7056 | | INDIANAPOLIS | IN | 46207-7056 |
| CITY FERNANDINA BEACH-UTILITY DEPT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 16115 | | FERNANDINA BEACH | FL | 32035-3119 |
| CITY OF ABILENE TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 3479 | | ABILENE | TX | 79604-3479 |
| CITY OF AIKEN SC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1608 | | AIKEN | SC | 29802-1608 |
| CITY OF ALEXANDRIA LA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8618 | | ALEXANDRIA | LA | 71306 |
| CITY OF AMARILLO TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 100 | | AMARILLO | TX | 79105-0100 |
| CITY OF ASHEVILLE NC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 733 | REGIONAL WATER AUTHORITY | ASHEVILLE | NC | 28802 |
| CITY OF ATHENS UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 830200 | | BIRMINGHAM | AL | 35283-0200 |
| CITY OF AUSTIN TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2267 | | AUSTIN | TX | 78783-2267 |
| CITY OF AVONDALE AZ | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 29650 DEPT #880487 | | PHOENIX | AZ | 85038-9650 |
| CITY OF BARTLETT TN | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 341027 | | BARTLETT | TN | 38184-1027 |
| CITY OF BEAUMONT TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 521 | | BEAUMONT | TX | 77704 |
| CITY OF BOWIE MD | ATTN BANKRUPTCY & LEGAL DEPT | 15901 EXCALIBUR RD | | BOWIE | MD | 20716 |
| CITY OF BRADENTON FL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1339 | | BRADENTON | FL | 34206-1339 |
| CITY OF BRANDON WATER DEPARTMENT MS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1539 | | BRANDON | MS | 39043 |
| CITY OF BUFORD GA | ATTN BANKRUPTCY & LEGAL DEPT | 2300 BUFORD HWY | | BUFORD | GA | 30518 |
| CITY OF BURLESON TX | ATTN BANKRUPTCY & LEGAL DEPT | 141 WEST RENFRO | | BURLESON | TX | 76028 |
| CITY OF CARLSBAD CA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 9009 | | CARLSBAD | CA | 92018-9009 |
| CITY OF CHARLOTTE NC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1316 BILLING CENTER | | CHARLOTTE | NC | 28201-1316 |
| CITY OF CLEARWATER FL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 30020 | | TAMPA | FL | 33630-3020 |
| CITY OF CLOVIS CA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 3007 | | CLOVIS | CA | 93613-3007 |
| CITY OF COCOA FL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1270 | | COCOA | FL | 32923-1270 |
| CITY OF COLUMBIA MO | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1676 FINANCE DEPARTMENT | | COLUMBIA | MO | 65205 |
| CITY OF COLUMBIA SC - WATER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 7997 | | COLUMBIA | SC | 29202-7997 |
| CITY OF DALLAS TX | ATTN BANKRUPTCY & LEGAL DEPT | CITY HALL 2D SOUTH | | DALLAS | TX | 75277 |
| CITY OF DAVENPORT IA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8003 FINANCE DEPARTMENT | | DAVENPORT | IA | 52808-8003 |
| CITY OF DELAND FL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2919 | | DELAND | FL | 32721-2919 |
| CITY OF DENTON TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 660150 UTILITIES | | DALLAS | TX | 75266-0150 |
| CITY OF EDMOND OK | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 268927 | | OKLAHOMA CITY | OK | 73126-8927 |
| CITY OF FARGO ND | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1066 UTILITIES | | FARGO | ND | 58107-1066 |
| CITY OF FARMERS BRANCH TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 819010 FARMERS | | BRANCH | TX | 75381-9010 |
| CITY OF FARMINGTON MI | ATTN BANKRUPTCY & LEGAL DEPT | 23600 LIBERTY ST WATER DEPARTMENT | | FARMINGTON | MI | 48335 |
| CITY OF FAYETTEVILLE AR | ATTN BANKRUPTCY & LEGAL DEPT | 113 WEST MOUNTAIN STREET | | FAYETTEVILLE | AR | 72701 |
| CITY OF FLAGSTAFF AZ | ATTN BANKRUPTCY & LEGAL DEPT | 211 W ASPEN AVE | | FLAGSTAFF | AZ | 86002 |
| CITY OF FLORENCE SC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 63010 | | CHARLOTTE | NC | 28263-3010 |
| CITY OF FOLSOM CA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 51046 | | LOS ANGELES | CA | 90051-5346 |
| CITY OF FORT SMITH - WATER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1907 | | FORT SMITH | AR | 72902 |
| CITY OF FORT WALTON BEACH FL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 746834 | | ATLANTA | GA | 30374-6834 |
| CITY OF FOUNTAIN VALLEY CA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 512505 | | LOS ANGELES | CA | 90051-0505 |
| CITY OF FRANKLIN TN | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 306097 WATER & WASTEWATER | | NASHVILLE | TN | 37230-6097 |
| CITY OF FRIENDSWOOD TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1286 | | FRIENDSWOOD | TX | 77549 |
| CITY OF FRISCO TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2730 | | FRISCO | TX | 75034 |
| CITY OF GARLAND UTILITY SERVICES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 461508 | | GARLAND | TX | 75046-1508 |
| CITY OF GASTONIA NC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 580068 | | CHARLOTTE | NC | 28258-0068 |
| CITY OF GEORGETOWN TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1430 | | GEORGETOWN | TX | 78627 |
| CITY OF GERMANTOWN TN | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2274 | | MEMPHIS | TN | 38101-2274 |
| CITY OF GREENFIELD WI | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 20739 | | GREENFIELD | WI | 53220 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 2 of 10

**Exhibit E**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CITY OF GREENSBORO NC/1170 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1170 | | GREENSBORO | NC | 27402-1170 |
| CITY OF GRETNA LA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 404 | | GRETNA | LA | 70054 |
| CITY OF GULF BREEZE FL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 640 GULF | | BREEZE | FL | 32562-0640 |
| CITY OF GULF SHORES AL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1229 UTILITIES BOARD | | GULF SHORES | AL | 36547 |
| CITY OF HENDERSON NV UTILITIES SRVC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 95011 UTILITY SERVICES | | HENDERSON | NV | 89009-5011 |
| CITY OF HOUSTON TX WATER/WASTEWATER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1560 | | HOUSTON | TX | 77251-1560 |
| CITY OF HURST TX | ATTN BANKRUPTCY & LEGAL DEPT | 1505 PRECINCT LINE ROAD | | HURST | TX | 76054-3302 |
| CITY OF JOPLIN MO | ATTN BANKRUPTCY & LEGAL DEPT | 602 S MAIN | ATTN: UTILITY BILLING | ST JOPLIN | MO | 64801-2606 |
| CITY OF KERRVILLE TX | ATTN BANKRUPTCY & LEGAL DEPT | 701 MAIN ST | | KERRVILLE | TX | 78028 |
| CITY OF KINGSPORT TN | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 880 | | KINGSPORT | TN | 37662-0880 |
| CITY OF LAKEWOOD CA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1038 | | LAKEWOOD | CA | 90714-1038 |
| CITY OF LANCASTER PA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1020 | | LANCASTER | PA | 17608-1020 |
| CITY OF LAS CRUCES NM | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 20000 | | LAS CRUCES | NM | 88004 |
| CITY OF LAUREL MS - PUBLIC UTILITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 647 | | LAUREL | MS | 39441 |
| CITY OF LAWTON OK | ATTN BANKRUPTCY & LEGAL DEPT | 212 SW 9TH ST | | LAWTON | OK | 73501-3944 |
| CITY OF LONGMONT CO | ATTN BANKRUPTCY & LEGAL DEPT | 350 KIMBARK STREET | | LONGMONT | CO | 80501 |
| CITY OF LUBBOCK UTILITIES TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 10541 | | LUBBOCK | TX | 79408-3541 |
| CITY OF LYNCHBURG VA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 9000 ATTN: UTILITY BILLING | | LYNCHBURG | VA | 24505-9000 |
| CITY OF MARBLE FALLS TX | ATTN BANKRUPTCY & LEGAL DEPT | 800 THIRD STREET | | MARBLE FALLS | TX | 78654 |
| CITY OF MCKINNEY TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8000 | | MCKINNEY | TX | 75070-8000 |
| CITY OF MELBOURNE FL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 17 | | MELBOURNE | FL | 32902-0017 |
| CITY OF MERIDIAN MS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 231 WATER & SEWERAGE | | MERIDIAN | MS | 39302-0231 |
| CITY OF MESA AZ | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1878 | | MESA | AZ | 85211-1878 |
| CITY OF MIDWEST CITY OK | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 268896 | | OKLAHOMA CITY | OK | 73126-8896 |
| CITY OF MONROE LA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1743 | | MONROE | LA | 71210 |
| CITY OF MYRTLE BEACH SC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2468 | | MYRTLE BEACH | SC | 29578-2468 |
| CITY OF NEW BERN NC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1710 | | NEW BERN | NC | 28563-1710 |
| CITY OF NORMAN OK | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5599 | | NORMAN | OK | 73070 |
| CITY OF NORTH MYRTLE BEACH SC | ATTN BANKRUPTCY & LEGAL DEPT | 1016 2ND AVENUE SOUTH NORTH | | MYRTLE BEACH | SC | 29582 |
| CITY OF NORTHPORT AL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 830019 MSC 851 | | BIRMINGHAM | AL | 35283-0019 |
| CITY OF OCALA FL | ATTN BANKRUPTCY & LEGAL DEPT | 201 SE 3RD STREET | | OCALA | FL | 34471-2174 |
| CITY OF OCEAN SPRINGS MS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1890 | | OCEAN SPRINGS | MS | 39566-1890 |
| CITY OF ODESSA TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2552 BILLING & COLLECTION | | ODESSA | TX | 79760-2552 |
| CITY OF OKLAHOMA CITY OK | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 26570 | | OKLAHOMA CITY | OK | 73126-0570 |
| CITY OF ORANGE CA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 30146 | | LOS ANGELES | CA | 90030-0146 |
| CITY OF ORMOND BEACH FL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 217 ATTN: UTILITY BILLING | | ORMOND BEACH | FL | 32175-0217 |
| CITY OF PALM COAST FL | ATTN BANKRUPTCY & LEGAL DEPT | 160 LAKE AVE UTILITY DEPARTMENT | | PALM COAST | FL | 32164 |
| CITY OF PARIS TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 9037 WATER BILLING OFFICE | | PARIS | TX | 75461-9037 |
| CITY OF PEORIA AZ | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 52155 | | PHOENIX | AZ | 85072-2155 |
| CITY OF PETALUMA CA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 612227 | | SAN JOSE | CA | 95161 |
| CITY OF PHOENIX AZ - 29100 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 29100 | | PHOENIX | AZ | 85038-9100 |
| CITY OF PLANO TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 861990 | | PLANO | TX | 75086-1990 |
| CITY OF POMPANO BEACH FL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 908 | | POMPANO BEACH | FL | 33061 |
| CITY OF RALEIGH NC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 71081 ATTN: UTILITY BILLING | | CHARLOTTE | NC | 28272-1081 |
| CITY OF REDDING CA/496081 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 496081 MUNICIPAL UTILITIES | | REDDING | CA | 96049-6081 |
| CITY OF REDLANDS CA/6903 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6903 | | REDLANDS | CA | 92375-0903 |
| CITY OF RICHMOND VA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 71210 | | CHARLOTTE | NC | 28272-1210 |
| CITY OF ROCK HILL SC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 63039 | | CHARLOTTE | NC | 28263-3039 |
| CITY OF SALEM VA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 715997 | | PHILADELPHIA | PA | 19171-5997 |
| CITY OF SAN ANGELO UTILITY BILLING | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5820 | | SAN ANGELO | TX | 76902-5820 |
| CITY OF SANTA FE NM | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 842004 | | LOS ANGELES | CA | 90084-2004 |
| CITY OF SANTA MONICA CA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 7125 | WATER RESOURCES DIVISION | ARTESIA | CA | 90702-7125 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 3 of 10

**Exhibit E**

Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| CITY OF SANTA ROSA CA-WATER & SEWER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1658 | | SANTA ROSA | CA | 95402-1658 |
| CITY OF SHREVEPORT LA - 30065 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 30065 | | SHREVEPORT | LA | 71153 |
| CITY OF SOUTHAVEN MS | ATTN BANKRUPTCY & LEGAL DEPT | 8710 NORTHWEST DR | | SOUTHAVEN | MS | 38671-2410 |
| CITY OF ST. AUGUSTINE FL | ATTN BANKRUPTCY & LEGAL DEPT | 50 BRIDGE ST ST. | | AUGUSTINE | FL | 32084 |
| CITY OF ST. CLOUD MN | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1501 ST. | | CLOUD | MN | 56302-1501 |
| CITY OF ST. GEORGE UT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1750 ST | | GEORGE | UT | 84771-1750 |
| CITY OF STOW WATER DEPT. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 3650 | | AKRON | OH | 44309-3650 |
| CITY OF TALLAHASSEE FL | ATTN BANKRUPTCY & LEGAL DEPT | 435 N MACOMB ST ST. RELAY BOX | | TALLAHASSEE | FL | 32301-1050 |
| CITY OF TAMPA UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 30191 | | TAMPA | FL | 33630-3191 |
| CITY OF TEMPE AZ | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 52166 | | PHOENIX | AZ | 85072-2166 |
| CITY OF TEMPLE TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 878 | | TEMPLE | TX | 76503-0878 |
| CITY OF THE VILLAGE UTILITIES OK | ATTN BANKRUPTCY & LEGAL DEPT | 2304 MANCHESTER DRIVE | | THE VILLAGE | OK | 73120 |
| CITY OF TITUSVILLE FL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2807 | | TITUSVILLE | FL | 32781-2807 |
| CITY OF TORRANCE UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 845629 | | LOS ANGELES | CA | 90084-5629 |
| CITY OF TROY MI | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 554743 | | DETROIT | MI | 48255-4753 |
| CITY OF TULSA UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPT | UTILITIES SERVICES | | TULSA | OK | 74187-0002 |
| CITY OF WEATHERFORD TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 255 | | WEATHERFORD | TX | 76086 |
| CITY OF WICHITA FALLS TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1440 | | WICHITA FALLS | TX | 76307-7532 |
| CITY OF WINSTON-SALEM NC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 580055 | | CHARLOTTE | NC | 28258-0055 |
| CITY OF WINTER PARK FL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1986 | | WINTER PARK | FL | 32790-1986 |
| CITY OF YUKON OK | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 850500 | | YUKON | OK | 73085 |
| CITY UTILITIES (FORT WAYNE IN) | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4632 | | CAROL STREAM | IL | 60197-4632 |
| CITY UTILITIES OF SPRINGFIELD MO | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 551 | | SPRINGFIELD | MO | 65801-0551 |
| CITY WATER & LIGHT (CWL) | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1289 | | JONESBORO | AR | 72403-1289 |
| CITY WATER LIGHT POWER SPRINGFIELD | ATTN BANKRUPTCY & LEGAL DEPT | 300 S 7TH ST RM 101 | | SPRINGFIELD | IL | 62757-0001 |
| CLARK PUBLIC UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8989 | | VANCOUVER | WA | 98668-8989 |
| CLARKSVILLE DEPARTMENT ELECTRICITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 31509 | | CLARKSVILLE | TN | 37040 |
| CLARKSVILLE GAS & WATER DEPARTMENT | ATTN BANKRUPTCY & LEGAL DEPT | 2215 MADISON ST | | CLARKSVILLE | TN | 37043 |
| CLARKSVILLE WASTEWATER TREATMENT | ATTN BANKRUPTCY & LEGAL DEPT | BOX 2668 | | CLARKSVILLE | IN | 47131 |
| CLEAR LAKE CENTER LP | ATTN BANKRUPTCY & LEGAL DEPT | 4545 BISSONNET STE 1000 | | BELLAIRE | TX | 77401 |
| CLECO POWER LLC | ATTN BANKRUPTCY & LEGAL DEPT | 1010 W MCKNGBRD STE 100 LB 660228 | | DALLAS | TX | 75266 |
| CLERMONT COUNTY WATER RESOURCES OH | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 933347 | | CLEVELAND | OH | 44193-0037 |
| CLEVELAND UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2730 | | CLEVELAND | TN | 37320-2730 |
| COBB EMC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 745711 | | ATLANTA | GA | 30374-5711 |
| COLLEGE STATION UTILITIES - TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 10230 | | COLLEGE STATION | TX | 77842-0230 |
| COLLINS & MILLER WOODHILL LLC | ATTN BANKRUPTCY & LEGAL DEPT | 771 CORPORATE DRIVE SUITE 500 | | LEXINGTON | KY | 40503 |
| COLONIAL ACRES LP | ATTN BANKRUPTCY & LEGAL DEPT | 109 NORTHPARK BLVD SUITE 300 | | COVINGTON | LA | 70433 |
| COLONNADE AT POLO PARK WOODCREST LP | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 100068 | | FORT WORTH | TX | 76185 |
| COLORADO SPRINGS UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 340 | | COLORADO SPRINGS | CO | 80901 |
| COLUMBIA GAS OF KENTUCKY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4660 | | CAROL STREAM | IL | 60197-4660 |
| COLUMBIA GAS OF MARYLAND | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 70322 | | PHILADELPHIA | PA | 19176-0322 |
| COLUMBIA GAS OF OHIO | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4629 | | CAROL STREAM | IL | 60197-4629 |
| COLUMBIA GAS OF PENNSYLVANIA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 70285 | | PHILADELPHIA | PA | 19176-0285 |
| COLUMBIA GAS OF VIRGINIA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 70319 | | PHILADELPHIA | PA | 19176-0319 |
| COMED | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6111 | | CAROL STREAM | IL | 60197-6111 |
| CONGRESSIONAL PLAZA ASSOC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8500 LOCKBOX #9320 | | PHILADELPHIA | PA | 19178-9320 |
| CONSERVICE - 1530 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1530 | | HEMET | CA | 92546-1530 |
| CONSOLIDATED IRRIGATION DIST #19 | ATTN BANKRUPTCY & LEGAL DEPT | 120 N GREENACRES RD. | | GREENACRES | WA | 99016 |
| CONSTELLATION NEWENERGY GAS DIV | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5472 | | CAROL STREAM | IL | 60197-5472 |
| CONSTELLATION NEWENERGY/4640 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4640 | | CAROL STREAM | IL | 60197-4640 |
| CONSUMERS ENERGY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 740309 | | CINCINNATI | OH | 45274-0309 |
| COOPER CITY UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | 9090 SW 50TH PLACE | | COOPER CITY | FL | 33328 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 4 of 10

**STRETTO**

**Exhibit E**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CORE ELECTRIC COOPERATIVE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6437 | | CAROL STREAM | IL | 60197-6437 |
| CORUM STATION II LLC | ATTN BANKRUPTCY & LEGAL DEPT | 20664 VENTURA BLVD | | WOODLAND HILLS | CA | 91364-2314 |
| COSERV | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 734803 | | DALLAS | TX | 75373-4803 |
| COWETA-FAYETTE EMC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 530812 SEDC | | ATLANTA | GA | 30353-0812 |
| CPS ENERGY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2678 | | SAN ANTONIO | TX | 78289-0001 |
| CREVE COEUR PLAZA ASSOCIATES LLC | ATTN BANKRUPTCY & LEGAL DEPT | 575 MARYVILLE CENTRE DR STE 500 | | ST LOUIS | MO | 63141 |
| CRWWD | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8979 | | VANCOUVER | WA | 98668-8979 |
| CUCAMONGA VALLEY WATER DISTRICT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 638 | | RANCHO CUCAMONGA | CA | 91729 |
| D.O.S.S.S. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1259 | | AKRON | OH | 44309-1259 |
| DALTON UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 745147 | | ATLANTA | GA | 30374-5147 |
| DC MRH MEDICAL LLC | ATTN BANKRUPTCY & LEGAL DEPT | 4653 TRUEMAN BLVD STE 100 | | HILLIARD | OH | 43026 |
| DDR SOUTHEAST SNELLVILLE LLC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 931650 | | CLEVELAND | OH | 44193 |
| DECATUR UTILITIES AL | ATTN BANKRUPTCY & LEGAL DEPT | BOX 2232 | | DECATUR | AL | 35609-2232 |
| DELMARVA POWER DE/MD/VA/17000/13609 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 13609 | | PHILADELPHIA | PA | 19101-3609 |
| DFG-SO-SOUTHAMPTON LLC | ATTN BANKRUPTCY & LEGAL DEPT | 10100 WATERVILLE ST | | WHITEHOUSE | OH | 43571 |
| DIRECT ENERGY/NRG/643249/660749 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 660749 | | DALLAS | TX | 75266 |
| DOMINION ENERGY NORTH CAROLINA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 100256 @ SCANA CORPORATION | | COLUMBIA | SC | 29202-3256 |
| DOMINION ENERGY OHIO/26785 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 26785 | | RICHMOND | VA | 23261-6785 |
| DOMINION ENERGY SOUTH CAROLINA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 100255 | | COLUMBIA | SC | 29202-3255 |
| DOMINION ENERGY/27031 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 27031 | | RICHMOND | VA | 23261-7031 |
| DOMINION VA/NC POWER/26543/26666 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 26543 | | RICHMOND | VA | 23290-0001 |
| DOTHAN UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6728 | | DOTHAN | AL | 36302-6728 |
| DTE ENERGY/630795/740786 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 630795 | | CINCINNATI | OH | 45263-0795 |
| DUKE ENERGY/1094/70515/70516 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1094 | | CHARLOTTE | NC | 28201-1094 |
| DUKE ENERGY/1326/1327 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1326 | | CHARLOTTE | NC | 28201-1326 |
| DUQUESNE LIGHT COMPANY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 371324 | | PITTSBURGH | PA | 15250-7324 |
| EASLEY COMBINED UTILITIES SC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 619 | | EASLEY | SC | 29641-0619 |
| EASTON UTILITIES - 1189 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1189 | | EASTON | MD | 21601 |
| EDGEWORTH MUNICIPAL AUTHORITY PA | ATTN BANKRUPTCY & LEGAL DEPT | 313 BEAVER ROAD | | SEWICKLEY | PA | 15143 |
| EL PASO ELECTRIC/650801 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 650801 | | DALLAS | TX | 75265-0801 |
| EL PASO WATER UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 511 | | EL PASO | TX | 79961-0511 |
| ELECTRICITIES OF NC INC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2819 | | HUNTERSVILLE | NC | 28070-2819 |
| EMERALD COAST UTILITIES AUTHORITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 18870 | | PENSACOLA | FL | 32523-8870 |
| ENTERGY ARKANSAS INC./8101 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8101 | | BATON ROUGE | LA | 70891-8101 |
| ENTERGY GULF STATES LA LLC/8103 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8103 | | BATON ROUGE | LA | 70891-8103 |
| ENTERGY LOUISIANA INC./8108 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8108 | | BATON ROUGE | LA | 70891-8108 |
| ENTERGY MISSISSIPPI INC./8105 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8105 | | BATON ROUGE | LA | 70891-8105 |
| ENTERGY TEXAS INC./8104 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8104 | | BATON ROUGE | LA | 70891-8104 |
| EPB | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 182254 | | CHATTANOOGA | TN | 37422-7253 |
| ERIE WATER WORKS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4170 | | ERIEBANK WOBURN | MA | 01888-4170 |
| ETOWAH WATER & SEWER AUTHORITY GA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 769 | | DAWSONVILLE | GA | 30534 |
| EVANSVILLE WATER AND SEWER UTILITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 19 | | EVANSVILLE | IN | 47740-0019 |
| EVERGY KANSAS CENTRAL/219915/219089 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 219915 | | KANSAS CITY | MO | 64121-9915 |
| EVERGY KS MO METRO MO WEST | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 219330 | | KANSAS CITY | MO | 64121-9330 |
| EVERSOURCE ENERGY 660753/56007 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 56007 | | BOSTON | MA | 02205-6007 |
| FAIRFAX WATER - VA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5008 | | MERRIFIELD | VA | 22116-5008 |
| FAIRHOPE PUBLIC UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO DRAWER 429 | | FAIRHOPE | AL | 36533 |
| FEDERAL REALTY INVESTMENT TRUST | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8500 - LOCKBOX 9230 | | PHILADELPHIA | PA | 19178-9320 |
| FIRST UTILITY DISTRICT KNOX COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 22580 | | KNOXVILLE | TN | 37933 |
| FLINT EMC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 530812 | | ATLANTA | GA | 30353-0812 |
| FLORENCE UTILITIES AL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 877 | | FLORENCE | AL | 35631-0877 |
| FLORIDA POWER & LIGHT COMPANY (FPL) | ATTN BANKRUPTCY & LEGAL DEPT | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 |
| FLORIDA PUBLIC UTILITIES/2137 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2137 | | SALISBURY | MD | 21802-2137 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 5 of 10

**Exhibit E**

Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| FLV GREENLAWN PLAZA LP | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 850-9320 | | PHILADELPHIA | PA | 19178-9320 |
| FORT COLLINS UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1580 | | FORT COLLINS | CO | 80522-1580 |
| FORT HILL NATURAL GAS AUTHORITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 189 | | EASLEY | SC | 29641-0189 |
| FPL NORTHWEST FL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 29090 | | MIAMI | FL | 33102-9090 |
| FRANKFORT PLANT BOARD - 308 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 308 | | FRANKFORT | KY | 40602 |
| FRONTIER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 740407 | | CINCINNATI | OH | 45274-0407 |
| GAINESVILLE REGIONAL UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 147051 | | GAINESVILLE | FL | 32614-7051 |
| GAS SOUTH/530552 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 530552 | | ATLANTA | GA | 30353-0552 |
| GCWSD | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 100180 | | COLUMBIA | SC | 29202-3180 |
| GEORGIA NATURAL GAS/71245 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 71245 | | CHARLOTTE | NC | 28272-1245 |
| GEORGIA POWER | ATTN BANKRUPTCY & LEGAL DEPT | 96 ANNEX @ SOUTHERN COMPANY | | ATLANTA | GA | 30396 |
| GGPA BANKSVILLE-I 1999 LP | ATTN BANKRUPTCY & LEGAL DEPT | 500 GRANT ST STE 2000 | | PITTSBURGH | PA | 15219 |
| GLADE INLINE I LLC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 841594 | | DALLAS | TX | 75284-1594 |
| GLENWAY CROSSING LLC | ATTN BANKRUPTCY & LEGAL DEPT | 3113 S UNIVERSITY DR STE 600 | | FORT WORTH | TX | 76109-5617 |
| GRANBURY MUNICIPAL UTILITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 969 | | GRANBURY | TX | 76048 |
| GREAT HILLS RETAIL INC | ATTN BANKRUPTCY & LEGAL DEPT | 16978 COLLECTION CENTER DR | | CHICAGO | IL | 60693 |
| GREATER PEORIA SANITARY DISTRICT | ATTN BANKRUPTCY & LEGAL DEPT | 2322 SOUTH DARST STREET | | PEORIA | IL | 61607-2093 |
| GREENVILLE UTILITIES COMMISSION NC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1432 | | CHARLOTTE | NC | 28201-1432 |
| GREENVILLE WATER SC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 687 | | GREENVILLE | SC | 29602-0687 |
| HANOVER COUNTY PUBLIC UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 470 | | HANOVER | VA | 23069 |
| HERNANDO COUNTY UTILITIES FL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 30384 | | TAMPA | FL | 33630-3384 |
| HIXSON UTILITY DISTRICT TN | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1598 | | HIXSON | TN | 37343-5598 |
| HOBBY LOBBY STORES | ATTN BANKRUPTCY & LEGAL DEPT | 7707 SW 44TH STREET | | OKLAHOMA CITY | OK | 73179 |
| HRSD/HRUBS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 37097 | | BOONE | IA | 50037-0097 |
| HUNTSVILLE UTILITIES AL | ATTN: BANKRUPTCY AND LEGAL DEPT | HUNTSVILLE UTILITIES | | HUNTSVILLE | AL | 35895 |
| IA ST. PETERSBURG GATEWAY LLC/44668 | ATTN BANKRUPTCY & LEGAL DEPT | 16087 COLLECTION CNTR DR BLDG 44668 | | CHICAGO | IL | 60693 |
| IDAHO POWER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5381 PROCESSING CENTER | | CAROL STREAM | IL | 60197-5381 |
| ILLINOIS AMERICAN WATER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6029 | | CAROL STREAM | IL | 60197-6029 |
| INDIAN RIVER COUNTY UTILITIES FL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2252 DEPT #0067 | | BIRMINGHAM | AL | 35246-2252 |
| INDIANA AMERICAN WATER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6029 | | CAROL STREAM | IL | 60197-6029 |
| INDIANA MICHIGAN POWER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 |
| INTERMOUNTAIN GAS COMPANY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5600 | | BISMARCK | ND | 58506-5600 |
| IOWA AMERICAN WATER COMPANY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6029 | | CAROL STREAM | IL | 60197-6029 |
| ISKALO 140 PINE LLC | ATTN BANKRUPTCY & LEGAL DEPT | 5166 MAIN ST | | WILLIAMSVILLE | NY | 14221 |
| IVT PARKE CEDAR PARK LLC DEPT 44755 | ATTN BANKRUPTCY & LEGAL DEPT | 33227 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0332 |
| J.R. REMICK INC. | ATTN BANKRUPTCY & LEGAL DEPT | 3864 S KETTERING BLVD | | DAYTON | OH | 45439 |
| JACKSON ENERGY AUTHORITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2082 | | MEMPHIS | TN | 38101-2082 |
| JADD MANAGEMENT | ATTN BANKRUPTCY & LEGAL DEPT | 415 PARK AVE | | ROCHESTER | NY | 14607 |
| JEA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 45047 PAYMENT PROCESSING | | JACKSONVILLE | FL | 32232-5047 |
| JMCR BUCKHEAD LLC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 734068 | | DALLAS | TX | 75373 |
| JOHNSON CITY UTILITY SYSTEM | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2386 | | JOHNSON CITY | TN | 37605 |
| JOHNSON COUNTY WASTEWATER - 219948 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 219948 | | KANSAS CITY | MO | 64121-9948 |
| JT PROPERTY LLC | ATTN BANKRUPTCY & LEGAL DEPT | 75 REMITTANCE DR DEPT 1050 | | CHICAGO | IL | 60675-1050 |
| KANSAS GAS SERVICE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 219046 | | KANSAS CITY | MO | 64121-9046 |
| KENTUCKY AMERICAN WATER COMPANY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6029 | | CAROL STREAM | IL | 60197-6029 |
| KENTUCKY OAKS MALL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 932423 | | CLEVELAND | OH | 44193 |
| KERRVILLE PUB | ATTN BANKRUPTCY & LEGAL DEPT | 2250 MEMORIAL BLVD | | KERRVILLE | TX | 78028-5613 |
| KIMCO REALTY CORPORATION-30344 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 30344 | | TAMPA | FL | 33630 |
| KIT CARSON ELECTRIC COOPERATIVE INC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 578 | | TAOS | NM | 87571 |
| KOHL'S INC | ATTN BANKRUPTCY & LEGAL DEPT | N56 W17000 RIDGEWOOD DR | | MENOMONEE FALLS | WI | 53051 |
| KRG NORTHDALE LLC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 743810 | | ATLANTA | GA | 30374 |
| KUB-KNOXVILLE UTILITIES BOARD | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 59029 | | KNOXVILLE | TN | 37950-9029 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

**Exhibit E**

Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| KU-KENTUCKY UTILITIES COMPANY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 25212 | | LEHIGH VALLEY | PA | 18002-5212 |
| LAFAYETTE UTILITIES SYSTEMS (LUS) | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4024-C | | LAFAYETTE | LA | 70502 |
| LAKE HAVASU CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 80016 | | PRESCOTT | AZ | 86304-8016 |
| LAKELAND ELECTRIC/CITY OF LAKELAND | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 32006 | | LAKELAND | FL | 33802-2006 |
| LANCASTER PARTNERS VII LTD | ATTN BANKRUPTCY & LEGAL DEPT | 32 S OSPREY AVE STE 203 | | SARASOTA | FL | 34236 |
| LEE COUNTY UTILITIES FL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 37779 | | BOONE | IA | 50037-0779 |
| LEES SUMMIT WATER UTILITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 219306 | | KANSAS CITY | MO | 64121-9306 |
| LEVEL 3 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 910182 | | DENVER | CO | 80291-0182 |
| LEXINGTON-FAYETTE URBAN COUNTY GOVT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 34090 | | LEXINGTON | KY | 40588-4090 |
| LG&E - LOUISVILLE GAS & ELECTRIC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 25211 | | LEHIGH VALLEY | PA | 18002-5211 |
| LIBERTY UTILITIES - EMPIRE DISTRICT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 650689 | | DALLAS | TX | 75265-0689 |
| LIMESTONE VALLEY ENTERPRISES LLC | ATTN BANKRUPTCY & LEGAL DEPT | 3403 LANCASTER PIKE UNIT 11 | | WILMINGTON | DE | 19805 |
| LINCOLN ELECTRIC SYSTEM | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2986 | | OMAHA | NE | 68103-2986 |
| LORE PPA BAKERY SQUARE 4 VILLAGES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 3475 | | PITTSBURGH | PA | 15222 |
| LOS ANGELES DEPT WATER POWER/30808 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 30808 | | LOS ANGELES | CA | 90030-0808 |
| LOUISVILLE WATER COMPANY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 32460 | | LOUISVILLE | KY | 40202-2460 |
| MACARTHUR PARK LP | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 95435 DEPT #2625 | | GRAPEVINE | TX | 76099-9734 |
| MAGNOLIA WATER UOC LLC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 676427 | | DALLAS | TX | 75267-6427 |
| MALON D. MIMMS COMPANY LLC | ATTN BANKRUPTCY & LEGAL DEPT | 85-A MILL ST STE 100 | | ROSWELL | GA | 30075 |
| MARKET AT MCKNIGHT I LLC | ATTN BANKRUPTCY & LEGAL DEPT | 20 ALLEN AVE STE 400 | | WEBSTER GROVES | MO | 63119 |
| MATHIAS PROPERTIES INC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6485 | | SPRINGDALE | AR | 72766 |
| MEMPHIS LIGHT GAS & WATER DIVISION | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 388 | | MEMPHIS | TN | 38145-0388 |
| MERCHANTS 450 LLC | C/O RAMCO GERSHENSON PROPERTIES LP | PO BOX 350018 | ATTN: BANKRUPTCY AND LEGAL DEPT | BOSTON | MA | 02241-0018 |
| MET-ED/3687 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 3687 @ FIRSTENERGY CORP. | | AKRON | OH | 44309-3687 |
| METROPOLITAN ST LOUIS SEWER DIST437 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 437 | | ST. LOUIS | MO | 63166 |
| METTEL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 9660 | | MANCHESTER | NH | 03108-9660 |
| MIDAMERICAN ENERGY COMPANY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8020 | | DAVENPORT | IA | 52808-8020 |
| MIDAMERICAN ENERGY SERVICES LLC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8019 | | DAVENPORT | IA | 52808-8019 |
| MIDDLE TN ELECTRIC MEMBERSHIP | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 330008 | | MURFREESBORO | TN | 37133-0008 |
| MILWAUKEE WATER WORKS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 3268 | | MILWAUKEE | WI | 53201-3268 |
| MISHAWAKA UTILITIES IN | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 363 | | MISHAWAKA | IN | 46546-0363 |
| MISSISSIPPI POWER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 245 @ SOUTHERN COMPANY | | BIRMINGHAM | AL | 35201 |
| MISSOURI AMERICAN WATER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6029 | | CAROL STREAM | IL | 60197-6029 |
| MOBILE AREA WATER SEWER SYSTEM | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 748221 | | ATLANTA | GA | 30374-8221 |
| MODESTO IRRIGATION DISTRICT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5355 | | MODESTO | CA | 95352-5355 |
| MONTGOMERY COUNTY ENVIRONMENTAL SVS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 645728 | | CINCINNATI | OH | 45264-5728 |
| MOUNT PLEASANT WATERWORKS SC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 602832 | | CHARLOTTE | NC | 28260-2832 |
| MURFREESBORO WATER RESOURCES DEPT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 897 300 NW BROAD ST | | MURFREESBORO | TN | 37133-0897 |
| NASHVILLE ELECTRIC SERVICE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 305099 | | NASHVILLE | TN | 37230-5099 |
| NATIONAL FUEL/371835 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 371835 | | PITTSBURGH | PA | 15250-7835 |
| NATIONAL GRID - PITTSBURGH/371382 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 371382 | | PITTSBURGH | PA | 15250-7382 |
| NE OH NATURAL GAS CORP/74008596 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 74008596 | | CHICAGO | IL | 60674-8596 |
| NESHANNOCK TOWNSHIP SEWER DEPT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 919 | | BLOOMSBURG | PA | 17815-0919 |
| NEW BRAUNFELS UTILITIES TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 660 SAN | | ANTONIO | TX | 78293-0660 |
| NEW MEXICO GAS COMPANY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 27885 | | ALBUQUERQUE | NM | 87125-7885 |
| NEWPORT NEWS WATERWORKS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 979 | | NEWPORT NEWS | VA | 23607-0979 |
| NICOR GAS/2020/0632/5407 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5407 | | CAROL STREAM | IL | 60197-5407 |
| NMMS TWIN PEAKS LLC | ATTN BANKRUPTCY & LEGAL DEPT | 5850 CANOGA AVE STE 650 | | WOODLAND HILLS | CA | 91367 |
| NORTH ALABAMA GAS DIST AL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1428 | | MADISON | AL | 35758 |
| NORTH LITTLE ROCK ELECTRIC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 936 | | NORTH LITTLE ROCK | AR | 72115 |
| NORTHERN INDIANA PUBLIC SERV CO | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 13007 @ NISOURCE INC | | MERRILLVILLE | IN | 46411-3007 |
| NOVEC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 34734 | | ALEXANDRIA | VA | 22334-0734 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

**STRETTO**

**Exhibit E**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| NV ENERGY/30073 NORTH NEVADA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 30073 | | RENO | NV | 89520-3073 |
| NV ENERGY/30150 SOUTH NEVADA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 30150 | | RENO | NV | 89520-3150 |
| NW NATURAL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6017 NORTHWEST NATURAL | | PTLAND | OR | 97228-6017 |
| NYSEG-NEW YORK STATE ELECTRIC & GAS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 847812 | | BOSTON | MA | 02284-7812 |
| OG&E -OK GAS & ELECTRIC SERVICE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 24990 @ OGE ENERGY CORP | | OKLAHOMA CITY | OK | 73124-0990 |
| OHIO EDISON | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 3637 | | AKRON | OH | 44309-3637 |
| OKLAHOMA NATURAL GAS CO KANSAS CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 219296 | | KANSAS CITY | MO | 64121-9296 |
| OTAY WATER DISTRICT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 51375 | | LOS ANGELES | CA | 90051-5675 |
| OWENSBORO MUNICIPAL UTILITIES (OMU) | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 806 | | OWENSBORO | KY | 42302 |
| OXFORD UTILITIES - MS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 965 | | OXFORD | MS | 38655 |
| OZARKS ELECTRIC COOPERATIVE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 22114 | | TULSA | OK | 74121-9948 |
| PACIFIC GAS & ELECTRIC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 997300 | PG&E CORPORATION | SACRAMENTO | CA | 95899-7300 |
| PACIFIC POWER-ROCKY MOUNTAIN POWER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 26000 | | PTLAND | OR | 97256-0001 |
| PADUCAH POWER SYSTEM | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 180 | | PADUCAH | KY | 42002 |
| PADUCAH WATER WORKS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2477 | | PADUCAH | KY | 42002 |
| PALMETTO ELECTRIC COOP | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 530812 | | ATLANTA | GA | 30353-0812 |
| PEARL RIVER VALLEY EPA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1217 | | COLUMBIA | MS | 39429-1217 |
| PECO/37629 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 37629 PAYMENT PROCESSING | | PHILADELPHIA | PA | 19101 |
| PEDERNALES ELECTRIC COOPERATIVE INC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1 | | JOHNSON CITY | TX | 78636-0001 |
| PENELEC/3687 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 3687 @ FIRSTENERGY CORP. | | AKRON | OH | 44309-3687 |
| PENN POWER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 3687 | | AKRON | OH | 44309-3687 |
| PENNSYLVANIA AMERICAN WATER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 371412 | | PITTSBURGH | PA | 15250-7412 |
| PEOPLES/644760 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 644760 | | PITTSBURGH | PA | 15264-4760 |
| PIEDMONT NATURAL GAS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1246 @ COMPANY | | CHARLOTTE | NC | 28201-1246 |
| PINELLAS COUNTY FL-UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 31208 | | TAMPA | FL | 33631-3208 |
| PK II MILWAUKIE MARKETPLACE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 62045 | | NEWARK | NJ | 07101 |
| PLAZA 41 LLC | ATTN BANKRUPTCY & LEGAL DEPT | 517 W 22ND ST | | SIOUX FALLS | SD | 57105-1701 |
| PLUM CREEK CENTRE LLC | C/O RRI MANAGEMENT LLC | 7800 S ELATI ST STE 330 | ATTN BANKRUPTCY & LEGAL DEPT | LITTLETON | CO | 80120 |
| PNM | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 27900 | | ALBUQUERQUE | NM | 87125-7900 |
| PORTLAND GENERAL ELECTRIC (PGE) | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4438 | | PTLAND | OR | 97208-4438 |
| POTOMAC ELECTRIC POWER COMPANY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 13608 | | PHILADELPHIA | PA | 19101-3608 |
| PPL ELECTRIC UTILITIES/ALLENTOWN | ATTN BANKRUPTCY & LEGAL DEPT | 2 NORTH 9TH ST CPC-GENN1 | | ALLENTOWN | PA | 18101-1175 |
| PRESIDIO TOWNE CROSSING LP | ATTN BANKRUPTCY & LEGAL DEPT | 16000 DALLAS PKWY STE 300 | | DALLAS | TX | 75248 |
| PRINCE WILLIAM COUNTY SERVICES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 71062 | | CHARLOTTE | NC | 28272-1062 |
| PSE&G-PUBLIC SERVICE ELEC & GAS CO | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 14444 NEW | | BRUNSWICK | NJ | 08906-4444 |
| PSEGLI | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 9039 | | HICKSVILLE | NY | 11802-9039 |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 |
| PUBLIC WORKS & UTILITIES KS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2922 | | WICHITA | KS | 67201-2922 |
| PUGET SOUND ENERGY | ATTN BANKRUPTCY & LEGAL DEPT | BOT-01H PO BOX 91269 | | BELLEVUE | WA | 98009-9269 |
| QUEEN ANNES COUNTY SANITARY DIST.MD | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 138 | | GRASONVILLE | MD | 21638-0138 |
| QUORUM INTERNATIONAL | ATTN BANKRUPTCY & LEGAL DEPT | 201 RAILHEAD RD | | FORT WORTH | TX | 76161 |
| RE PECAN LLC | ATTN BANKRUPTCY & LEGAL DEPT | 200 CONCORD PLAZA DR STE 240 | | SAN ANTONIO | TX | 78216 |
| RELIANT ENERGY SOLUTIONS/NRG/120954 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 120954 DEPT 0954 | | DALLAS | TX | 75312-0954 |
| RG&E - ROCHESTER GAS & ELECTRIC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 847813 | | BOSTON | MA | 02284-7813 |
| RICHKA LLC | ATTN BANKRUPTCY & LEGAL DEPT | 8202 PLUM VALLEY | | SAN ANTONIO | TX | 78255-2219 |
| RIDGEWOOD WATER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1304 | | BRATTLEBORO | VT | 05302-1304 |
| RIVERDALE CITY | ATTN BANKRUPTCY & LEGAL DEPT | 4600 SOUTH WEBER RIVER DRIVE | | RIVERDALE | UT | 84405 |
| RIVERROAD WASTE SOLUTIONS INC. | ATTN BANKRUPTCY & LEGAL DEPT | 106 APPLE STREET SUITE 225 | | TINTON FALLS | NJ | 07724 |
| RIVIERA UTILITIES - DAPHNE AL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 580052 | | CHARLOTTE | NC | 28258-0052 |
| RIVIERA UTILITIES - FOLEY AL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 580052 | | CHARLOTTE | NC | 28258-0052 |
| ROANOKE GAS COMPANY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 70848 | | CHARLOTTE | NC | 28272-0848 |
| ROATS WATER SYSTEM INC. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 94303 | | SEATTLE | WA | 98124 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)



**Exhibit E**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ROGERS WATER UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 338 | | ROGERS | AR | 72757-0338 |
| ROLLING HILLS SHOPPING CENTER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 916405 | | LONGWOOD | FL | 32791 |
| ROSECROFT CENTER LLC | ATTN BANKRUPTCY & LEGAL DEPT | 678 REISTERSTOWN RD | | BALTIMORE | MD | 21208 |
| RPT REALTY LP - MERCHANTS SQUARE | ATTN BANKRUPTCY & LEGAL DEPT | MERCHANTS' SQUARE PO BOX 350018 | | BOSTON | MA | 02241-0518 |
| RPT REALTY LP - OLENTANGY PLAZA | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 350018 OLENTANGY PLAZA | | BOSTON | MA | 02241-0518 |
| SALT RIVER PROJECT/2951 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2951 | | PHOENIX | AZ | 85062-2951 |
| SAN ANTONIO WATER SYSTEM TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 650989 | | DALLAS | TX | 75265-0989 |
| SAN DIEGO GAS & ELECTRIC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 25111 SDG&E | | SANTA ANA | CA | 92799-5111 |
| SANTEE COOPER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 188 | | MONCKS CORNER | SC | 29461-0188 |
| SARASOTA COUNTY PUBLIC UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 31320 | | TAMPA | FL | 33631-3320 |
| SAWNEE EMC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2252 ID 1204 | | BIRMINGHAM | AL | 35246-1204 |
| SBV-FOX RIVER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 838 | | WALLED LAKE | MI | 48390 |
| SE DAVIESS COUNTY WATER DISTRICT | ATTN BANKRUPTCY & LEGAL DEPT | 3400 BITTEL ROAD | | OWENSBORO | KY | 42301 |
| SEARCY WATER & SEWER SYSTEM | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1319 | | SEARCY | AR | 72145-1319 |
| SEC CTR & MCP LP | ATTN BANKRUPTCY & LEGAL DEPT | 208 S JOHNSON ST STE 325 | | MCKINNEY | TX | 75069 |
| SENECA LIGHT & WATER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4773 | | SENECA | SC | 29679-4773 |
| SEVENTY-FIFTH LLC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 402947 #010 | | ATLANTA | GA | 30384-2947 |
| SEVIER COUNTY ELECTRIC SYSTEM | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4870 | | SEVIERVILLE | TN | 37864 |
| SEVIER COUNTY UTILITY DISTRICT SCUD | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6519 | | SEVIERVILLE | TN | 37864-6519 |
| SHELL ENERGY SOLUTIONS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 733560 | | DALLAS | TX | 75373-3560 |
| SMUD | ATTN BANKRUPTCY & LEGAL DEPT | BOX 15555 | | SACRAMENTO | CA | 95852-1555 |
| SOUTH END INVESTORS LLC | ATTN BANKRUPTCY & LEGAL DEPT | 3265 MERIDIAN PKWY STE 130 | | WESTON | FL | 33331-3506 |
| SOUTHERN CALIFORNIA EDISON | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 600 | | ROSEMEAD | CA | 91771-0001 |
| SOUTHERN CALIFORNIA GAS THE GAS CO | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX C | | MONTEREY PARK | CA | 91756 |
| SOUTHERN PINE ELECTRIC POWER/2153 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2153 DEPARTMENT 1340 | | BIRMINGHAM | AL | 35287-1340 |
| SOUTHWEST GAS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 24531 | | OAKLAND | CA | 94623-1531 |
| SOUTHWESTERN ELECTRIC POWER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 371496 | | PITTSBURGH | PA | 15250-7496 |
| SPARTANBURG WATER SYSTEM | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 251 | | SPARTANBURG | SC | 29304-0251 |
| SPIRE/BIRMINGHAM | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2224 | | BIRMINGHAM | AL | 35246-0022 |
| SPIRE/ST LOUIS | ATTN BANKRUPTCY & LEGAL DEPT | DRAWER 2 | | ST LOUIS | MO | 63171 |
| SRK LADY LAKE 21 ASSOC LLC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 713426 | | CINCINNATI | OH | 45271-3426 |
| ST JOHNS COUNTY UTILITY DEPT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1988 ST | | AUGUSTINE | FL | 32085-1988 |
| STARKVILLE UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 927 | | STARKVILLE | MS | 39760 |
| SUGAR LLC | ATTN BANKRUPTCY & LEGAL DEPT | 10096 RED RUN BLVD STE 300 | | OWINGS MILLS | MD | 21117 |
| SUMMERVILLE CPW | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 63070 | | CHARLOTTE | NC | 28263-3070 |
| SUMMIT UTILITIES ARKANSAS INC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 676344 | | DALLAS | TX | 75267-6344 |
| SUMMIT UTILITIES OKLAHOMA INC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 676357 | | DALLAS | TX | 75267-6357 |
| TECO TAMPA ELECTRIC COMPANY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 31318 | | TAMPA | FL | 33631-3318 |
| TECO: PEOPLES GAS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 31318 | | TAMPA | FL | 33631-3318 |
| TEXARKANA WATER UTILITIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2008 | | TEXARKANA | TX | 75504 |
| TEXAS GAS SERVICE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 219913 | | KANSAS CITY | MO | 64121-9913 |
| THE ILLUMINATING COMPANY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 3687 | | AKRON | OH | 44309-3687 |
| THE ROSEMYR CORPORATION | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 108 | | HENDERSON | NC | 27536 |
| THE SHOPPES LP | ATTN BANKRUPTCY & LEGAL DEPT | 117 E WASHINGTON ST STE 300 | | INDIANAPOLIS | IN | 46204-3601 |
| T-MOBILE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 7900047 | | ST. LOUIS | MO | 63179-0047 |
| TOG | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1789 | | ATTLEBORO | MA | 02703 |
| TOMBIGBEE ELECTRIC PWR ASSOC-TUPELO | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1240 | | TUPELO | MS | 38802 |
| TOWN OF ABERDEEN NC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 785 | | ABERDEEN | NC | 28315 |
| TOWN OF ADDISON TX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 650399 | | DALLAS | TX | 75265-0399 |
| TOWN OF APEX NC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 250 | | APEX | NC | 27502 |
| TOWN OF CARY NC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 71090 | | CHARLOTTE | NC | 28272-1090 |
| TOWN OF COLLIERVILLE TN | ATTN BANKRUPTCY & LEGAL DEPT | 500 POPLAR VIEW PKWY | | COLLIERVILLE | TN | 38017 |
| TOWN OF LEXINGTON SC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 397 | | LEXINGTON | SC | 29071 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 9 of 10



**Exhibit E**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| TOWN OF MOREHEAD CITY NC | ATTN BANKRUPTCY & LEGAL DEPT | 110 BRIDGES STREET | | MOREHEAD CITY | NC | 28557-3754 |
| TOWN OF TAOS NM | ATTN BANKRUPTCY & LEGAL DEPT | 400 CAMINO DE LA PLACITA | | TAOS | NM | 87571 |
| TRUCKEE MEADOWS WATER AUTHORITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 12000 | | RENO | NV | 89520 |
| TSM VENTURES INC | ATTN BANKRUPTCY & LEGAL DEPT | 301 N NEIL ST #400 | | CHAMPAIGN | IL | 61820 |
| TUCSON ELECTRIC POWER COMPANY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5171 | | HARLAN | IA | 51593-0671 |
| TUPELO WATER & LIGHT DEPT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 588 | | TUPELO | MS | 38802-0588 |
| TXU ENERGY/650638 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 650638 | | DALLAS | TX | 75265-0638 |
| UBS-UTILITY BILLING SERVICES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8100 | | LITTLE ROCK | AR | 72203-8100 |
| UGI UTILITIES INC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 15503 | | WILMINGTON | DE | 19886-5503 |
| UNS ELECTRIC INC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5174 | | HARLAN | IA | 51593-0674 |
| UNS GAS INC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5176 | | HARLAN | IA | 51593-0676 |
| VAA IMPROVEMENTS LLC | C/O DLC MGMT CORP | PO BOX 840733 | ATTN BANKRUPTCY & LEGAL DEPT | DALLAS | TX | 75284-0733 |
| VENTURE HULEN LP | ATTN BANKRUPTCY & LEGAL DEPT | 4950 N O'CONNOR RD STE 202 | | IRVING | TX | 75062-2776 |
| VERIZON WIRELESS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 660108 | | DALLAS | TX | 75266-0108 |
| VILLAGE CROSSING II | ATTN BANKRUPTCY & LEGAL DEPT | 5601 W TOUHY AVE | | NILES | IL | 60714 |
| VILLAGE OF ARLINGTON HEIGHTS IL | ATTN BANKRUPTCY & LEGAL DEPT | 33 S ARLINGTON HEIGHTS RD | | ARLINGTON HEIGHTS | IL | 60005 |
| VILLAGE OF ORLAND PARK IL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 74713 | | CHICAGO | IL | 60694-4713 |
| VILLAGE OF WESTERN SPRINGS IL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6127 | | CAROL STREAM | IL | 60197-6127 |
| VIRGINIA NATURAL GAS/5409 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5409 | | CAROL STREAM | IL | 60197-5409 |
| WA SUBURBAN SANITARY COMMISSION | ATTN BANKRUPTCY & LEGAL DEPT | 14501 SWEITZER LANE | | LAUREL | MD | 20707-5901 |
| WALTON EMC / WALTON GAS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1347 | | MONROE | GA | 30655-1347 |
| WASHINGTON GAS/37747 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 37747 | | PHILADELPHIA | PA | 19101-5047 |
| WATERONE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 219432 | | KANSAS CITY | MO | 64121-9432 |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6042 | | CAROL STREAM | IL | 60197-6042 |
| WESLAYAN PLAZA EAST & WEST | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 676137 | FW TX-WESLAYAN PLAZA LP | DALLAS | TX | 75267-6137 |
| WEST PENN POWER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 3687 | | AKRON | OH | 44309-3687 |
| WEST SPRINGFIELD CENTER LLC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 850300 PROPERTY: 122110 | | MINNEAPOLIS | MN | 55485-0300 |
| WESTERN VIRGINIA WATER AUTHORITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 17381 | | BALTIMORE | MD | 21297-1381 |
| WITHLACOOCHEE RIVER ELECTRIC COOP | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 278 | | DADE CITY | FL | 33526-0278 |
| XCEL ENERGY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 9477 (2200) | | MINNEAPOLIS | MN | 55484-9477 |
| YORK COUNTY NATURAL GAS | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 11907 | | ROCK HILL | SC | 29731-1907 |
| YORK VALUE CENTER LP | ATTN BANKRUPTCY & LEGAL DEPT | 2328 W JOPPA RD STE 200 | | LUTHERVILLE | MD | 21093-4674 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 10 of 10

# **<u>Exhibit F</u>**

**STRETTO**

**Exhibit F**

Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| 200 LINCOLN RETAIL LLC | C/O THE LUND COMPANY, ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERCARE@LUNDCO.COM |
| ALBEMARLE COUNTY SERVICE AUTHORITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTSERV@SERVICEAUTHORITY.ORG |
| AMEREN MISSOURI | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CONSTRUCTIONHOTLINE@AMEREN.COM |
| ARBOR VILLAGE SUN SHADOWS LLC | C/O PAUL ASH MANAGEMENT | BASH@PAULASHMGT.COM |
| ARLINGTON UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | WATER@ARLINGTONTX.GOV |
| ARTESIAN WATER COMPANY, INC. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTSERV@ARTESIANWATER.COM |
| AUGUSTA UTILITIES DEPARTMENT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UTILITIES@AUGUSTAGA.GOV |
| BALDWIN EMC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CEO@BALDWINEMC.COM |
| BIRMINGHAM WATER WORKS - SEWER & WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CALLCENTER@BWWB.ORG |
| BOWLING GREEN MUNICIPAL UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | MIVERSON@BGMU.COM |
| BRIGHTRIDGE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CONTACTUS@BRIGHTRIDGE.COM |
| BROWNSVILLE PUBLIC UTILITIES BOARD | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@BROWNSVILLE-PUB.COM |
| BRUNSWICK-GLYNN COUNTY JOINT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@GLYNNCOUNTY-GA.GOV |
| CAPITAL DEVELOPMENT COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | GENERAL@CAPDEVCO.COM |
| CENTERPOINT OWNER LLC | C/O PINE TREE LLC, ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | INFO@PINETREE.COM |
| CHARLESTON WATER SYSTEM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@CHARLESTONCPW.COM |
| CHARLOTTE COUNTY UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CCUSUPPORT@CHARLOTTECOUNTYFL.GOV |
| CHATTANOOGA GAS COMPANY/5408 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | G2CGCCUSTOMERCARE@SOUTHERNCO.COM |
| CITY OF ABILENE, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | STANLEY.SMITH@ABILENETX.GOV |
| CITY OF ALEXANDRIA, LA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | DONNA.JONES@CITYOFALEX.COM |
| CITY OF ASHEVILLE, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | EGOVUTILITY@ASHEVILLENC.GOV |
| CITY OF AVONDALE, AZ | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CITYCLERKS@AVONDALEAZ.GOV |
| CITY OF BARTLETT, TN | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | SGREGOR@CITYOFBARTLETT.ORG |
| CITY OF BEAUMONT, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CITYLEGAL@BEAUMONTTEXAS.GOV |
| CITY OF BOWIE, MD | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | ALOTT@CITYOFBOWIE.ORG |
| CITY OF BRADENTON, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CITYCLERK@CITYOFBRADENTON.COM |
| CITY OF BRANDON WATER DEPARTMENT, MS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | ABEAN@BRANDONMS.ORG |
| CITY OF BUFORD, GA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | INFO@CITYOFBUFORD.COM |
| CITY OF BURLESON, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | RECORDS@BURLESONTX.COM |
| CITY OF CARLSBAD, CA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | HELP@CARLSBADCA.GOV |
| CITY OF CHARLOTTE, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | MARCUS.JONES@CHARLOTTENC.GOV |
| CITY OF CLEARWATER, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@MYCLEARWATER.COM |
| CITY OF COLUMBIA, MO | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CITY@COMO.GOV |
| CITY OF DAVENPORT, IA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CONTACTUS@DAVENPORTIOWA.COM |
| CITY OF EDMOND, OK | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@EDMONDOK.COM KRIS.NEIFING@EDMONDOK.GOV |
| CITY OF FARGO, ND | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | WATERDEPT@FARGOND.GOV |
| CITY OF FARMERS BRANCH, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | FBCIS@FARMERSBRANCHTX.GOV |
| CITY OF FAYETTEVILLE, AR | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UTILITYBILL@FAYETTEVILLE-AR.GOV |
| CITY OF FERNANDINA BEACH-UTILITY DEPT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | COFBUTILITYBILLINGOFFICE@FBFL.ORG |
| CITY OF FLAGSTAFF, AZ | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | SOLUTIONS@FLAGSTAFFAZ.GOV |
| CITY OF FLORENCE, SC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UTILITYBILLING@CITYOFFLORENCE.COM |
| CITY OF FORT SMITH - WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@FORTSMITHAR.GOV |

**STRETTO**

**Exhibit F**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| CITY OF FORT WALTON BEACH, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | JPETERS@FWB.ORG |
| CITY OF FOUNTAIN VALLEY, CA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | FVPROUD@FOUNTAINVALLEY.ORG |
| CITY OF FRANKLIN, TN | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CITYOFFRANKLIN@FRANKLINTN.GOV |
| CITY OF FRIENDSWOOD, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | FWDCITY@FRIENDSWOOD.COM |
| CITY OF FRISCO, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | WPIERSON@FRISCOTEXAS.GOV |
| CITY OF GARLAND UTILITY SERVICES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTSERV@GARLANDTX.GOV |
| CITY OF GASTONIA, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | MICHAELP@CITYOFGASTONIA.COM |
| CITY OF GEORGETOWN, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | MS@GEORGETOWN.ORG |
| CITY OF GERMANTOWN, TN | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | MBETTY@GERMANTOWN-TN.GOV |
| CITY OF GREENFIELD, WI | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | JENNIFER.GOERGEN@GREENFIELDWI.US |
| CITY OF GRETNA, LA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | MBAHMAN@GRETNALA.COM |
| CITY OF GULF BREEZE, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | JOLIVER@GULFBREEZEFL.GOV |
| CITY OF HOUSTON, TX - WATER/WASTEWATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UCSCOMM@HOUSTONTX.GOV |
| CITY OF HURST, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | WATEROFFICE@HURSTTX.GOV |
| CITY OF JOPLIN, MO | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS, ATTN: UTILITY BILLING | HNAGY@JOPLINMO.ORG |
| CITY OF KERRVILLE, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | TRINA.RODRIGUEZ@KERRVILLETX.GOV UTILITY.BILLING@KERRVILLETX.GOV |
| CITY OF LAKEWOOD, CA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CITYCLERK@LAKEWOODCITY.ORG |
| CITY OF LANCASTER, PA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@CITYOFLANCASTERPA.GOV |
| CITY OF LAS CRUCES, NM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CITYCLERK@LAS-CRUCES.ORG |
| CITY OF LAUREL, MS - PUBLIC UTILITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CPITTS@LAURELMS.COM |
| CITY OF LUBBOCK UTILITIES, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERFIRST@CITYOFLUBBOCKUTILITIES.COM |
| CITY OF LYNCHBURG, VA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | WYNTER.BENDA@LYNCHBURGVA.GOV |
| CITY OF MCKINNEY, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CONTACT-CITYMANAGER@MCKINNEYTEXAS.ORG |
| CITY OF MELBOURNE, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CITY.HALL@MLBFL.ORG |
| CITY OF MERIDIAN, MS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CITYHALL@MERIDIANMS.COM |
| CITY OF MESA, AZ | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | COUNCIL@MESAAZ.GOV |
| CITY OF MIDWEST CITY, OK | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | TLYON@MIDWESTCITYOK.ORG |
| CITY OF MYRTLE BEACH, SC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | FSIMONS@CITYOFMYRTLEBEACH.COM |
| CITY OF NORMAN, OK | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CITY_MANAGER@NORMANOK.GOV |
| CITY OF NORTH MYRTLE BEACH, SC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | MGMAHANEY@NMB.US |
| CITY OF NORTHPORT AL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | INFO@CITYOFNORTHPORT.ORG |
| CITY OF OCALA, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | ADMIN@OCALAFIREFEE.COM |
| CITY OF OCEAN SPRINGS, MS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | OSWATER@OCEANSPRINGS-MS.GOV |
| CITY OF ODESSA, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UTILITIES@ODESSA-TX.GOV |
| CITY OF OKLAHOMA CITY, OK | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | WATER@OKC.GOV |
| CITY OF ORANGE, CA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UBCONTACT@CITYOFORANGE.ORG |
| CITY OF ORMOND BEACH, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UBONLINE@ORMONDBEACH.ORG |
| CITY OF PALM COAST, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMER-SERVICE@PALMCOASTGOV.COM |
| CITY OF PARIS, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | TSTRICKLAND@PARISTEXAS.GOV |
| CITY OF PEORIA, AZ | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@PEORIAAZ.GOV |
| CITY OF PETALUMA, CA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PFLYNN@CITYOFPETALUMA.ORG |
| CITY OF PHOENIX, AZ - 29100 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | JEFFREY.BARTON@PHOENIX.GOV |
| CITY OF PLANO, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | WEBMASTER@PLANO.GOV |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 2 of 5



**Exhibit F**

Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| CITY OF POMPANO BEACH, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | GREG.HARRISON@COPBFL.COM |
| CITY OF RALEIGH, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CITYMANAGER@RALEIGHNC.GOV |
| CITY OF REDDING, CA/496081 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | BTIPPIN@CITYOFREDDING.ORG |
| CITY OF REDLANDS, CA/6903 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CDUGGAN@CITYOFREDLANDS.ORG |
| CITY OF RICHMOND, VA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CITYCLERKSOFFICE@RVA.GOV |
| CITY OF SALEM, VA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CITYMANAGER@SALEMVA.GOV |
| CITY OF SANTA FE, NM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UTILITYCUSTOMERSERVICE@SANTAFENM.GOV |
| CITY OF SANTA MONICA, CA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | BILLING.COLLECTIONS@SANTAMONICA.GOV |
| CITY OF SHREVEPORT, LA - 30065 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | WILLIAM.DANIEL@SHREVEPORTLA.GOV |
| CITY OF SOUTHAVEN, MS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | RHUMPHREY@SOUTHAVEN.ORG |
| CITY OF ST. AUGUSTINE, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UTILCONNECT@CITYSTAUG.COM |
| CITY OF ST. CLOUD, MN | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UTILITIES.BILLING@CI.STCLOUD.MN.US |
| CITY OF ST. GEORGE, UT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UTILDISC@SGCITY.ORG |
| CITY OF TALLAHASSEE, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CONTACTUS@TALGOV.COM |
| CITY OF TEMPE, AZ | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CLERK@TEMPE.GOV |
| CITY OF TEMPLE, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UTILITIES@TEMPLETX.GOV |
| CITY OF THE VILLAGE UTILITIES, OK | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | SONNYWILKINSON@ICLOUD.COM |
| CITY OF TITUSVILLE, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | EMILY.CAMPBELL@TITUSVILLE.COM |
| CITY OF TORRANCE UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | RPOIRIER@TORRANCECA.GOV |
| CITY OF TROY, MI | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CLERK@TROYMI.GOV |
| CITY OF WEATHERFORD, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | JFARLEY@WEATHERFORDTX.GOV RSHAFFER@WEATHERFORDTX.GOV |
| CITY OF WICHITA FALLS, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | GARRY.CAPRON@WICHITAFALLSTX.GOV |
| CITY OF WINSTON-SALEM, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | SANDRARK@CITYOFWS.ORG |
| CITY OF WINTER PARK, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMER_SERVICE@CITYOFWINTERPARK.ORG |
| CITY OF YUKON, OK | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@YUKONOK.GOV |
| CITY UTILITIES (FORT WAYNE, IN) | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CRC@CITYOFFORTWAYNE.ORG |
| CITY WATER & LIGHT (CWL) | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CSERVICE@JONESBOROCWL.ORG |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CWLP.CUSTOMER@CWLP.COM |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@CLARKSVILLEDE.COM |
| CLARKSVILLE GAS & WATER DEPARTMENT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | GASANDWATER@CITYOFCLARKSVILLE.COM |
| CLARKSVILLE WASTEWATER TREATMENT DEPT, I | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | INFO@TOWNOFCLARKSVILLE.COM |
| CLERMONT COUNTY WATER RESOURCES, OH | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | WATERSEWER@CLERMONTCOUNTYOHIO.COM |
| COBB EMC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | MEMBERSERVICES@COBBEMC.COM |
| COLONIAL ACRES LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | LPALMER@STIRLINGPROP.COM |
| COLORADO SPRINGS UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | ASKUS@CSU.ORG |
| CONSOLIDATED IRRIGATION DIST #19 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CIDOFFICE@COMCAST.NET |
| COOPER CITY UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | COOPERCITYHALL@COOPERCITY.GOV |
| CORE ELECTRIC COOPERATIVE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | MEMBERCONTACT@CORE.COOP |
| CORUM STATION II LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | RECEPTION@ADRPROPERTIES.COM |
| CPS ENERGY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | FEEDBACK@CPSENERGY.COM |
| CUCAMONGA VALLEY WATER DISTRICT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | BOARDMEMBER@CVWDWATER.COM |
| D.O.S.S. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | GJOHNSON@SUMMITOH.NET |
| DALTON UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERCONTACT@DUTIL.COM |
| DC MRH MEDICAL LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | INFO@EQUITY.NET |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 3 of 5



**Exhibit F**

Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| DOTHAN UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | DOTHANUTILITIES@DOTHAN.ORG |
| EASLEY COMBINED UTILITIES, SC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@EASLEYUTILITIES.COM |
| EASTON UTILITIES - 1189 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | INFO@EASTONUTILITIES.COM |
| EDGEWORTH MUNICIPAL AUTHORITY, PA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | ONEILL@EDGEWORTHWATER.COM |
| EL PASO ELECTRIC/650801 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERCARE@EPELECTRIC.COM |
| ELECTRICITIES OF NC, INC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CSR@ELECTRICITIES.ORG |
| EMERALD COAST UTILITIES AUTHORITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMER.SERVICE@ECUA.FL.GOV |
| ENTERGY TEXAS, INC./8104 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | TXCUSTOMERRELATIONS@ENTERGY.COM |
| EPB | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CICWEB@EPB.NET |
| ERIE WATER WORKS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | RCOSTANTINI@ERIEWATERWORKS.ORG |
| EVERGY KANSAS CENTRAL/219915/219089 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | WICHITACONNECT@EVERGY.COM |
| FAIRFAX WATER - VA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | TENANTFORM@FAIRFAXWATER.ORG |
| FIRST UTILITY DISTRICT OF KNOX COUNTY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 1STUTILITY@FUDKNOX.ORG |
| FLINT EMC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | HELLO@FLINTEMC.COM |
| FLORENCE UTILITIES, AL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | JWHITTEN@FLORENCEAL.ORG |
| FRONTIER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CARE@FRONTIERUTILITIES.COM |
| GAINESVILLE REGIONAL UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@GRU.COM |
| GCWSD | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@GCWSD.COM |
| GEORGIA NATURAL GAS/71245 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@GNG.COM |
| GEORGIA POWER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | R2GPCRPB@SOUTHERNCO.COM |
| GRANBURY MUNICIPAL UTILITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UTILITYBILLING@GRANBURY.ORG |
| HANOVER COUNTY PUBLIC UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PUBLICUTILITIES@HANOVERCOUNTY.GOV |
| HERNANDO COUNTY UTILITIES, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | HCUDCS@HERNANDOCOUNTY.US |
| ILLINOIS AMERICAN WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | KAREN.COTTON@AMWATER.COM |
| INDIANA AMERICAN WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | JOE.LOUGHMILLER@AMWATER.COM |
| IOWA AMERICAN WATER COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | LISA.REISEN@AMWATER.COM |
| JOHNSON CITY UTILITY SYSTEM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CLONG@JOHNSONCITYTN.ORG |
| KENTUCKY AMERICAN WATER COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | SUSAN.LANCHO@AMWATER.COM |
| KIT CARSON ELECTRIC COOPERATIVE INC. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CSR@KITCARSON.COM |
| KOHL'S INC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | MEDIA@KOHLS.COM |
| LAKE HAVASU CITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CSCOUNTER@LHCAZ.GOV |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@LAKELANDELECTRIC.COM |
| LEE COUNTY UTILITIES, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UTILITIES@LEEGOV.COM |
| LEXINGTON-FAYETTE URBAN COUNTY GOVT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | COUNCILCORESTAFF@LEXINGTONKY.GOV |
| LIBERTY UTILITIES - EMPIRE DISTRICT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICEHAWKINS@LIBERTYUTILITIES.COM |
| LINCOLN ELECTRIC SYSTEM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@LES.COM |
| LORE PPA BAKERY SQUARE 4 VILLAGES LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | MGOLDSTEIN@WALCAP.COM |
| MEMPHIS LIGHT, GAS & WATER DIVISION | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | MLGWEBSC@MLGW.ORG |
| MILWAUKEE WATER WORKS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | WATWEBCS@MILWAUKEE.GOV |
| MISHAWAKA UTILITIES, IN | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | WEBMASTER@MISHAWAKA.IN.GOV |
| MISSOURI AMERICAN WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PRESIDENT.MOAW@AMWATER.COM |
| MOBILE AREA WATER & SEWER SYSTEM-MAWSS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CS.INFO@MAWSS.COM |
| MODESTO IRRIGATION DISTRICT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@MID.ORG |
| MOUNT PLEASANT WATERWORKS, SC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@MPWONLINE.COM |
| NEW MEXICO GAS COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@NMGCO.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)



**Exhibit F**
Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| NEWPORT NEWS WATERWORKS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | WWCS@NNVA.GOV |
| NV ENERGY/30073 NORTH NEVADA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@NVENERGY.COM |
| NV ENERGY/30150 SOUTH NEVADA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@NVENERGY.COM |
| OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | BUSINESSADVANTAGE@OGE.COM |
| OTAY WATER DISTRICT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | JOSE.MARTINEZ@OTAYWATER.GOV |
| PADUCAH POWER SYSTEM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | DCARROLL@PADUCAHPOWER.COM |
| PADUCAH WATER WORKS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | INFO@PWWKY.COM |
| PECO/37629 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | ENERGYWORK2@EXELONCORP.COM |
| PEDERNALES ELECTRIC COOPERATIVE, INC. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PAYROLL@PECI.COM |
| PENNSYLVANIA AMERICAN WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | BERNIE.GRUNDUSKY@AMWATER.COM |
| PEPCO (POTOMAC ELECTRIC POWER COMPANY) | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | KAST-SOUTH@PEPCO.COM |
| PINELLAS COUNTY, FL-UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTSRV@PINELLASCOUNTY.ORG |
| PWCSA - PRINCE WILLIAM COUNTY SERVICES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@PWCSA.ORG |
| QUORUM INTERNATIONAL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSUPPORT@QUORUMINTL.COM |
| RIDGEWOOD WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CSWATER@RIDGEWOODNJ.NET |
| RIVERDALE CITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | APIERCE@RIVERDALECITY.COM |
| RIVERROAD WASTE SOLUTIONS, INC. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | DAN.MCGOWAN@RIVERROADWASTE.COM |
| ROATS WATER SYSTEM, INC. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CONTACT@ROATSWATER.COM |
| ROGERS WATER UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | SERVICE@RWU.ORG |
| SALT RIVER PROJECT/2951 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CORPORATESECRETARY@SRPNET.COM |
| SARASOTA COUNTY PUBLIC UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UTILITYBILL@SCGOV.NET |
| SEARCY WATER & SEWER SYSTEM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | D.DAWSON@SEARCYWATER.ORG S.WORTHAM@SEARCYWATER.ORG |
| SENECA LIGHT & WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@SENECA.SC.US |
| SMUD | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICES@SMUD.ORG |
| SPARTANBURG WATER SYSTEM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICEMANAGER@SPARTANBURGWATER.ORG |
| STARKVILLE UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | SUPPORT@STARKVILLEUTILITIES.COM |
| THE ROSEMYR CORPORATION | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PAUL@ROSEMYR.COM |
| TOG | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | ADVISOR@TOG.US.COM |
| TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | AHOOD@TOMBIGBEEELECTRIC.COM |
| TOWN OF ABERDEEN, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UTILITYBILLING@TOWNOFABERDEEN.NET |
| TOWN OF APEX, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | VERONICA.WILLIAMSON@APEXNC.ORG |
| TOWN OF CARY, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UTILITYACCOUNTS@TOWNOFCARY.ORG |
| TOWN OF MOREHEAD CITY, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | DANIEL.WILLIAMS@MOREHEADCITYNC.ORG |
| UGI UTILITIES INC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | JSWOPE@UGI.COM |
| VILLAGE CROSSING II | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | DAVID@MILWAUKEEREALTYINC.COM |
| VILLAGE OF ARLINGTON HEIGHTS, IL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | COMMUNICATIONS@VAH.COM |
| VILLAGE OF WESTERN SPRINGS, IL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | JDAYHOFF@WSPRINGS.COM |
| WASHINGTON GAS/37747 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSUPPORT@WASHGAS.COM |
| WASHINGTON SUBURBAN SANITARY COMMISSION | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMERSERVICE@WSSCWATER.COM |
| YORK COUNTY NATURAL GAS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CUSTOMER.CARE@YCNGA.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 5 of 5

# **Exhibit G**

**STRETTO**

**Exhibit G**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| ADA COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2868 | | BOISE | ID | 83701 |
| ADAMS COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 4430 S ADAMS COUNTY PKWY STE W1000 | | BRIGHTON | CO | 80601 |
| AIKEN CITY | CLERK TREASURER | PO BOX 1177 | | AIKEN | SC | 29802 |
| ALABAMA DEPT OF REV | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 327790 | | MONTGOMERY | AL | 36132-7790 |
| ALABAMA DEPT OF REV | LEGAL DIVISION | PO BOX 320001 | | MONTGOMERY | AL | 36132-0001 |
| ALACHUA COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 44310 | | JACKSONVILLE | FL | 32231-4310 |
| ALBEMARLE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 401 MCINTIRE RD | | CHARLOTTESVILLE | VA | 22902-4596 |
| ALEXANDRIA CITY | ATTN: PROPERTY TAX PAYMENT | PO BOX 71 | | ALEXANDRIA | LA | 71309 |
| ALLEN COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2540 | | FORT WAYNE | IN | 46801-2540 |
| ANNAPOLIS CITY | ATTN BANKRUPTCY & LEGAL DEPT | 160 DUKE OF GLOUCESTER ST. | MUNICIPAL BLDG RM 103 | ANNAPOLIS | MD | 21401-2517 |
| ANNE ARUNDEL COUNTY | ATTN: BUDGET & FINANCE OFFICE | PO BOX 427 | | ANNAPOLIS | MD | 21404 |
| ARAPAHOE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 5334 S PRINCE STREET | | LITTLETON | CO | 80120-1136 |
| ARIZONA DEPT OF REVENUE | LEGAL DIVISION | PO BOX 29079 | | PHOENIX | AZ | 85038-9079 |
| ASHLAND TOWN | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1600 | | ASHLAND | VA | 23005-4600 |
| B1BB COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4724 | | MACON | GA | 31208-4724 |
| BALDWIN COUNTY | SALES AND USE TAX DEPT. | PO BOX 369 | | FOLEY | AL | 36536 |
| BALTIMORE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 400 WASHINGTON AVE RM 150 | | TOWSON | MD | 21204 |
| BARTLETT CITY | ATTN BANKRUPTCY & LEGAL DEPT | 6400 STAGE ROAD | PO BOX 341148 | BARTLETT | TN | 38184-1148 |
| BAY COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2285 | | PANAMA CITY | FL | 32402 |
| BEAUFORT COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 105176 | | ATLANTA | GA | 30348-5176 |
| BEAUFORT COUNTY | DELINQUENT TAX COLLECTOR | COUNTY COURTHOUSE BAY STREET | | BEAUFORT | SC | 29902 |
| BEL AIR TOWN | ATTN BANKRUPTCY & LEGAL DEPT | 39 N. HICKORY AVENUE | | BEL AIR | MD | 21014 |
| BELL COUNTY A.D. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 390 | | BELTON | TX | 76513-0390 |
| BENTON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 215 E CENTRAL AVENUE ROOM 101 | | BENTONVILLE | AR | 72712 |
| BEXAR COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2903 | | SAN ANTONIO | TX | 78299-2903 |
| BOONE COUNTY FISCAL COURT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 457 | | FLORENCE | KY | 41022 |
| BOSSIER CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5399 | | BOSSIER CITY | LA | 71171-5399 |
| BOSSIER CITY - PARISH | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5337 | | BOSSIER CITY | LA | 71171-5337 |
| BOSSIER PARISH | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 850 | | BENTON | LA | 71006-0850 |
| BOULDER COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 471 | | BOULDER | CO | 80306 |
| BOWIE CITY | FINANCE DEPARTMENT | 15901 FRED ROBINSON WAY | | BOWIE | MD | 20716 |
| BOWIE COUNTY A.D. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6527 | | TEXARKANA | TX | 75505 |
| BRADLEY COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 1701 KEITH STREET NW | | CLEVELAND | TN | 37311 |
| BRAZOS COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 4151 COUNTY PARK COURT | | BRYAN | TX | 77802 |
| BREVARD COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2500 | | TITUSVILLE | FL | 32781-2500 |
| BROWARD COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 115 S ANDREWS AVE ROOM # A100 | | FORT LAUDERDALE | FL | 33301-1895 |
| BRUNSWICK CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 550 | | BRUNSWICK | GA | 31521 |
| BURNET CENTRAL A.D. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 908 | | BURNET | TX | 78611 |
| CADDO PARISH | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 20905 | | SHREVEPORT | LA | 71120-0905 |
| CADDO SHREVEPORT SALES & USE | TAX COMMISSION | PO BOX 104 | | SHREVEPORT | LA | 71161 |
| CALCASIEU PARISH | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1450 | | LAKE CHARLES | LA | 70602 |
| CALCASIEU PARISH SALES USE TAX DEPT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2050 | | LAKE CHARLES | LA | 70602-2050 |
| CALIFORNIA BOARD OF EQUALIZATION | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 942879 | | SACRAMENTO | CA | 94279-6001 |
| CALIFORNIA STATE CONTROLLER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 942850 | | SACRAMENTO | CA | 94250-5873 |
| CAMERON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 952 | | BROWNSVILLE | TX | 78522-0952 |
| CAMPBELL CO FISCAL COURT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 72958 | | NEWPORT | KY | 41072 |
| CARROLLTON-FARMERS BRANCH I.S.D. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 110611 | | CARROLLTON | TX | 75011-0611 |
| CARSON CITY COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 201 N CARSON ST SUITE 5 | | CARSON CITY | NV | 89701 |
| CASTLEROCK/TOWN OF | SALES TAX DIVISION | PO BOX 17906 | | DENVER | CO | 80217 |
| CHARLOTTE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 18500 MURDOCK CIRCLE | | PORT CHARLOTTE | FL | 33948 |
| CHATHAM COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 117037 | | ATLANTA | GA | 30368 |
| CHATTANOOGA CITY | ATTN BANKRUPTCY & LEGAL DEPT | 101 E 11TH STREET SUITE 100 | | CHATTANOOGA | TN | 37402 |
| CHEROKEE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 2780 MARIETTA HWY | | CANTON | GA | 30114 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)



**Exhibit G**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| CHESAPEAKE CITY | N. D. FLORA TREASURER | PO BOX 15245 | | CHESAPEAKE | VA | 23328 |
| CHESTERFIELD COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 26585 | | RICHMOND | VA | 23285 |
| CITY OF ASHEVILLE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 7148 | | ASHEVILLE | NC | 28802 |
| CITY OF BATON ROUGE | DEPT OF REVENUE | PO BOX 2590 | | BATON ROUGE | LA | 70821-2590 |
| CITY OF BELLEVUE | LOCKBOX | PO BOX 34372 | | SEATTLE | WA | 98124-1372 |
| CITY OF BELLINGHAM | FINANCE DEPARTMENT | 210 LOTTIE ST | | BELLINGHAM | WA | 98227 |
| CITY OF BOWLING GREEN | ATTN BANKRUPTCY & LEGAL DEPT | 1017 COLLEGE ST | PO BOX 1410 | BOWLING GREEN | KY | 42102-1410 |
| CITY OF COLORADO SPRINGS | SALES TAX DIVISION | DEPARTMENT 2408 | | DENVER | CO | 80256 |
| CITY OF FLORENCE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1327 | | FLORENCE | KY | 41022-1327 |
| CITY OF FORT COLLINS | ATTN BANKRUPTCY & LEGAL DEPT | 330 S COLLEGE | PO BOX 440 | FORT COLLINS | CO | 80522-0439 |
| CITY OF FRANKFORT | LICENSE FEE DIVISION | PO BOX 697 | | FARNAKFORT | KY | 40602 |
| CITY OF GRAND JUNCTION | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1809 | | GRAND JUNCTION | CO | 81502-1809 |
| CITY OF HENDERSON | ATTN BANKRUPTCY & LEGAL DEPT | 240 WATER STREET | ROOM 108 | HENDERSON | NV | 89015 |
| CITY OF LACEY | ATTN BANKRUPTCY & LEGAL DEPT | 420 COLLEGE ST SE | | LACEY | WA | 98509-3400 |
| CITY OF LAKEWOOD | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 261450 | | LAKEWOOD | CO | 80226-9450 |
| CITY OF LITTLETON | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1305 | | ENGLEWOOD | CO | 80150-1305 |
| CITY OF LONGMONT | ATTN BANKRUPTCY & LEGAL DEPT | 350 KIMBARK ST | | LONGMONT | CO | 80501 |
| CITY OF MONROE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 123 | | MONROE | LA | 71210 |
| CITY OF PADUCAH | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2697 | | PADYCAH | KY | 42002-2697 |
| CITY OF PIGEON FORGE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1350 | | PIGEON FORGE | TN | 37868-1350 |
| CITY OF PORTLAND | ATTN BANKRUPTCY & LEGAL DEPT | 1900 SW 4TH AVENUE # 3500 | | PORTLAND | OR | 97201-5350 |
| CITY OF PUEBLO | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1427 | | PUEBLO | CO | 81002 |
| CITY OF RENO NEVADA | ATTN: CENTRAL CASHIERING | PO BOX 1900 | | RENO | NV | 89505 |
| CITY OF SHERIDAN | SALES TAX DIVISION | 4101 SOUTH FEDERAL BLVD. | | SHERIDAN | CO | 80110-5399 |
| CITY OF TACOMA | ATTN BANKRUPTCY & LEGAL DEPT | 733 MARKET ST. RM#21 | | TACOMA | WA | 98402 |
| CITY OF WARNER ROBINS | BUS LICENSE DEPT | PO BOX 1488 | | WARNER ROBINS | GA | 31099 |
| CITY OF WHEAT RIDGE | ATTN BANKRUPTCY & LEGAL DEPT | 7500 W 29TH AVE | | WHEAT RIDGE | CO | 80033 |
| CITY TREASURER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 840101 | | KANSAS CITY | MO | 64184-0101 |
| CLARK COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 300 CORPORATE DR. SUITE 105 | | JEFFERSONVILLE | IN | 47130 |
| CLARK COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 35150 | | SEATTLE | WA | 98124-5150 |
| CLARKE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1768 | | ATHENS | GA | 30603 |
| CLARKSVILLE CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 30549 | | CLARKSVILLE | TN | 37040 |
| CLEAR CREEK I.S.D. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 650395 | | DALLAS | TX | 75265-0395 |
| CLEVELAND CITY | ASSISTANT TAX COLLECTOR | PO BOX 1519 | | CLEVELAND | TN | 37364 |
| COBB COUNTY TAX COMMISSSIONER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 100127 | | MARIETTA | GA | 30061-7027 |
| COLLIER COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 3291 E TAMIAMI TRAIL | | NAPLES | FL | 34112-5758 |
| COLLIERVILLE TOWN | ATTN BANKRUPTCY & LEGAL DEPT | 500 POPLAR VIEW PARKWAY | | COLLIERVILLE | TN | 38017 |
| COLLIN COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8046 | | MCKINNEY | TX | 75070-8046 |
| COMAL COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 659480 | | SAN ANTONIO | TX | 78265-9480 |
| COMPTROLLER OF MARYLAND | ATTN BANKRUPTCY & LEGAL DEPT | TREASURY, REVENUE ADMIN DIVISION | | ANNAPOLIS | MD | 21411-0001 |
| CRAIGHEAD COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 511 UNION ST ROOM 107 | | JONESBORO | AR | 72401 |
| DALLAS COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 139066 | | DALLAS | TX | 75313-9066 |
| DALLAS COUNTY UTILITY RECLAMATION | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 140035 | | IRVING | TX | 75014 |
| DAWSON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 25 JUSTICE WAY SUITE 1222 | | DAWSONVILLE | GA | 30534 |
| DEDHAM TOWN | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4103 | | WOBURN | MA | 01888-4103 |
| DEKALB COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 100004 | | ATLANTA | GA | 30031-7004 |
| DELAWARE | DIVISION OF REVENUE | PO BOX 2340 | | WILMINGTON | DE | 19899-2340 |
| DELAWARE DIVISION OF REV | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 830 | | WILMINGTON | DE | 19899 |
| DELAWARE SEC OF STATE | ATTN BANKRUPTCY & LEGAL DEPT | 1209 ORANGE ST | | WILMINGTON | DE | 19801 |
| DELAWARE SEC OF STATE | DIVISION OF CORPORATIONS | PO BOX 74072 | | BALTIMORE | MD | 21274-4072 |
| DENTON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 90223 | | DENTON | TX | 76202 |
| DENVER COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 17420 | | DENVER | CO | 80217-0420 |

**STRETTO**

**Exhibit G**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| DESOTO COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 2535 HWY. 51 SOUTH | DESOTO COUNTY COURTHOUSE ROOM 10 | HERNANDO | MS | 38632 |
| DORCHESTER COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 101 RIDGE STREET PO BOX 338 | | ST GEORGE | SC | 29477-0338 |
| DORCHESTER COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 604095 | | CHARLOTTE | NC | 28260-4095 |
| DOUGLAS COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1208 | | CASTLE ROCK | CO | 80104 |
| DUVAL COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 44009 | | JACKSONVILLE | FL | 32231-4009 |
| EAST BATON ROUGE PARISH | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 70 | | BATON ROUGE | LA | 70821 |
| ECTOR COUNTY A.D. | ATTN BANKRUPTCY & LEGAL DEPT | 1301 E 8TH STREET | | ODESSA | TX | 79761-4722 |
| EL PASO CONSOLIDATED TAX OFFICE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2992 | | EL PASO | TX | 79999-2992 |
| EL PASO COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2018 | | COLORADO SPRINGS | CO | 80901-2018 |
| ELLIS COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO DRAWER 188 | | WAXAHACHIE | TX | 75168-0188 |
| FAIRFAX COUNTY | DEPARTMENT OF TAX ADMINISTRATION | PO BOX 10201 | | FAIRFAX, | VA | 22035-0201 |
| FARMINGTON CITY | ATTN BANKRUPTCY & LEGAL DEPT | 23600 LIBERTY STREET | | FARMINGTON | MI | 48335 |
| FAYETTE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 70 | | FAYETTEVILLE | GA | 30214 |
| FL DEPARTMENT FINANCIAL SERVICES | BUREAU OF UNCLAIMED PROPERTY | 200 E GAINES ST LARSON BUILDING | | TALLHASSEE | FL | 32399 |
| FLORENCE COUNTY | ASSISTANT TAX COLLECTOR | BOX Z CITY/COUNTY COMPLEX | | FLORENCE | SC | 29501 |
| FORT BEND COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 1317 EUGENE HEIMANN CIRCLE | | RICHMOND | TX | 77469-3623 |
| FRIENDSWOOD CONSOLIDATED TAX OFFICE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 31 | | FRIENDSWOOD | TX | 77549-0031 |
| FULTON COUNTY | ATTN: KEISHA SMITH | 141 PRYOR STREET S.W. SUITE 1085 | FULTON COUNTY TAX COMMISSIONER | ATLANTA | GA | 30303 |
| GALVESTON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 722 MOODY | | GALVESTON | TX | 77550 |
| GARLAND CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 462010 | | GARLAND | TX | 75046-2010 |
| GARLAND COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 200 WOODBINE ROOM 108 | | HOT SPRINGS | AR | 71901 |
| GARLAND I.S.D. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 461407 | | GARLAND | TX | 75046-1407 |
| GEORGETOWN COUNTY | D.Z. MCKENZIE COUNTY TREASURER | POST OFFICE BOX 1270 | | GEORGETOWN | SC | 29442-127 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 105499 | | ATLANTA | GA | 30348-5499 |
| GEORGIA SALES & USE TAX DIVISION | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 105296 | | ATLANTA | GA | 30348 |
| GERMANTOWN CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2002 | | MEMPHIS | TN | 38101-2002 |
| GLYNN COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 1725 REYNOLDS STREET SUITE 100 | | BRUNSWICK | GA | 31520 |
| GRAND RAPIDS CITY | ATTN BANKRUPTCY & LEGAL DEPT | 300 MONROE AVE NW RM 220 | | GRAND RAPIDS | MI | 49503-2296 |
| GRAPEVINE/COLLEYVILLE TAX OFFICE | ATTN BANKRUPTCY & LEGAL DEPT | 3072 MUSTANG DRIVE | | GRAPEVINE | TX | 76051-5901 |
| GRAYSON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2107 | | SHERMAN | TX | 75091 |
| GREENFIELD CITY | ATTN BANKRUPTCY & LEGAL DEPT | 7325 W FOREST HOME AVE RM 103 | | GREENFIELD | WI | 53220-3356 |
| GREENVILLE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 301 UNIVERSITY RIDGE STE 700 | | GREENVILLE | SC | 29601 |
| GREGG COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1431 | | LONGVIEW | TX | 75606-1431 |
| GRETNA CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 404 | | GRETNA | LA | 70054 |
| GWINNETT COUNTY | DEPARTMENT OF PROPERTY TAX | PO BOX 372 | | LAWRENCEVILLE | GA | 30046-0372 |
| HAMILTON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 33 N 9TH STREET SUITE 112 | | NOBLESVILLE | IN | 46060 |
| HAMILTON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 625 GEORGIA AVE. ROOM 210 | | CHATTANOOGA | TN | 37402-1494 |
| HANOVER COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 200 | | HANOVER | VA | 23069-0200 |
| HANOVER COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 70515 | | PHILADELPHIA | PA | 19176-0515 |
| HARFORD COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 64069 | | BALTIMORE | MD | 21264-4069 |
| HARRIS COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4561 | | HOUSTON | TX | 77210-4561 |
| HARRIS COUNTY M.U.D. #132 | ATTN BANKRUPTCY & LEGAL DEPT | 11111 KATY FREEWAY SUITE 725 | | HOUSTON | TX | 77079-2197 |
| HARRIS COUNTY M.U.D. #275 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 73109 | | HOUSTON | TX | 77273 |
| HARRIS COUNTY M.U.D. #81 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4383 | | HOUSTON | TX | 77210 |
| HARRIS COUNTY W.C.I.D. #109 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4383 | | HOUSTON | TX | 77210 |
| HARRIS-FT BEND CO M.U.D. #3 | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4383 | | HOUSTON | TX | 77210 |
| HARRISON COUNTY - GULFPORT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 448 | | BILOXI | MS | 39532 |
| HENDERSONVILLE CITY | ATTN BANKRUPTCY & LEGAL DEPT | 101 MAPLE DR. NORTH | | HENDERSONVILLE | TN | 37075 |

**Exhibit G**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| HENRICO COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 105155 | | ATLANTA | GA | 30348-5155 |
| HENRICO COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 26487 | | RICHMOND | VA | 23261-6487 |
| HILLSBOROUGH COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 30012 | | TAMPA | FL | 33630-3012 |
| HINDS COUNTY-JACKSON | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1727 | | JACKSON | MS | 39215-1727 |
| HOOD COUNTY A.D. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 819 | | GRANBURY | TX | 76048 |
| HORRY COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1237 | | CONWAY | SC | 29528 |
| HOUSTON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 200 CARL VINSON PARKWAY | | WARNER ROBINS | GA | 31088 |
| HUMBLE I.S.D. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4020 | | HOUSTON | TX | 77210 |
| ILLINOIS STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | SPRINGFIELD | IL | 62794-9496 |
| INCORPORATED VILLAGE OF LAKE GROVE | ATTN BANKRUPTCY & LEGAL DEPT | 980 HAWKINS AVE | PO BOX 708 | LAKE GROVE | NY | 11755-0708 |
| INDIAN RIVER COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1509 | | VERO BEACH | FL | 32961-1509 |
| INDIANA ATTORNEY GENERALS OFFICE | DIVISION OF UNCLAIMED PROPERTY | 35 S PARK BLVD | | GREENWOOD | IN | 46143 |
| INDIANA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6032 | | INDIANAPOLIS | IN | 46206-6032 |
| JACKSON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 998 | | PASCAGOULA | MS | 39568 |
| JEFFERSON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 100 JEFFERSON COUNTY PKWY STE 2520 | | GOLDEN | CO | 80419-2520 |
| JEFFERSON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2112 | | BEAUMONT | TX | 77704 |
| JEFFERSON PARISH | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 130 | | GRETNA | LA | 70054-0130 |
| JOHNSON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 75 | | CLEBURNE | TX | 76033 |
| JOHNSTOWN PLAZA METROPOLITAN DIST | C/O PINNACLE CONSULTING GROUP INC | 550 W EISENHOWER BLVD | | LOVELAND | CO | 80537 |
| JONES COUNTY-LAUREL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 511 | | LAUREL | MS | 39441 |
| KENTON COUNTY FISCAL COURT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 706237 | | CINCINNATI | OH | 45270 |
| KERR COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 700 MAIN ST SUITE 124 | | KERRVILLE | TX | 78028 |
| KERRVILLE I.S.D. | ATTN BANKRUPTCY & LEGAL DEPT | 329 EARL GARRETT | | KERRVILLE | TX | 78028 |
| KNOX COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 70 | | KNOXVILLE | TN | 37901 |
| KNOXVILLE CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1028 | | KNOXVILLE | TN | 37901 |
| KOOTENAI COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 220 | | CALDWELL | ID | 83606-0220 |
| LAFAYETTE CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4024 | | LAFAYETTE | LA | 70502 |
| LAFAYETTE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 300 N LAMAR BLVD STE 103 | | OXFORD | MS | 38655-3248 |
| LAFAYETTE PARISH | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 52667 | | LAFAYETTE | LA | 70505 |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION | PO BOX 52706 | | LAFAYETTE | LA | 70506-2706 |
| LAMAR COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 309 | | PURVIS | MS | 39475 |
| LAMAR COUNTY A.D. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 400 | | PARIS | TX | 75461-0400 |
| LANCASTER COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 555 S 10TH ST ROOM 102 | | LINCOLN | NE | 68508 |
| LARIMER COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2336 | | FORT COLLINS | CO | 80522-2336 |
| LAUDERDALE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5205 | | MERIDIAN | MS | 39302-5205 |
| LEE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 271 | | TUPELO | MS | 38802 |
| LEE COUNTY TAX COLLECTOR | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1609 | | FORT MYERS | FL | 33902-1609 |
| LEXINGTON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 212 SOUTH LAKE DRIVE SUITE 103 | | LEXINGTON | SC | 29072-3499 |
| LEXINGTON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 580265 | BB&T PROCESSING CENTER | CHARLOTTE | NC | 28258-0265 |
| LEXINGTON-FAYETTE URBAN CO GVT | DIVISION OF REVENUE | PO BOX 14058 | | LEXINGTON | KY | 40512 |
| LONOKE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 192 | | LONOKE | AR | 72086 |
| LOUISIANA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 91011 | | BATON ROUGE | LA | 70821-9011 |
| LUBBOCK CENTRAL A.D. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 10568 | | LUBBOCK | TX | 79408-3568 |
| LYNCHBURG CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 9000 | | LYNCHBURG | VA | 24505-9000 |
| MADISON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 100 E MAIN STREET ROOM #107 | | JACKSON | TN | 38301 |
| MANAGER OF REVENUE DENVER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 17430 | | DENVER | CO | 80217-0430 |
| MARICOPA COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 52133 | | PHOENIX | AZ | 85072-2133 |
| MARION COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6145 | | INDIANAPOLIS | IN | 46206 |
| MCLENNAN COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 406 | | WACO | TX | 76703 |
| MESA COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 200000 | | GRAND JUNCTION | CO | 81502-5001 |

**Exhibit G**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MICHIGAN DEPT OF TREASURY | ATTN BANKRUPTCY & LEGAL DEPT | DEPT. 77889 | | DETROIT | MI | 48277-0889 |
| MIDLAND CENTRAL A.D. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 908002 | | MIDLAND | TX | 79708-0002 |
| MILTON CITY | ATTN BANKRUPTCY & LEGAL DEPT | 2006 HERITAGE WALK | | MILTON | GA | 30004 |
| MINNESOTA DEPT OF REVENUE | MN CORPORATION FRANCHISE TAX | MAIL STATION 1250 | | ST PAUL | MN | 55145-1250 |
| MISSISSIPPI OFFICE OF REVENUE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 23075 | | JACKSON | MS | 39225-3075 |
| MISSISSIPPI STATE TAX COMMISSION | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 23075 | | JACKSON | MS | 39225-3075 |
| MISSOURI STATE TREASURER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1272 | | JEFFERSON CITY | MO | 65102 |
| MONTGOMERY COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 350 PAGEANT LANE STE 101-B | | CLARKSVILLE | TN | 37040-3813 |
| MONTGOMERY COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 400 N SAN JACINTO ST | | CONROE | TX | 77301 |
| MONTGOMERY COUNTY MARYLAND | DEPT OF FINANCE TREASURY DIVISION | 255 ROCKVILLE PIKE SUITE L-15 | | ROCKVILLE | MD | 20850 |
| MT. JULIET CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 618 | | MT. JULIET | TN | 37121-0618 |
| NEVADA DEPT OF TAXATION | CAPITAL COMPLEX | 1550 EAST COLLEGE PARKWAY STE 115 | | CARSON CITY | NV | 89706 |
| NEVADA DEPT OF TAXATION | NV MODIFIED BUSINESS TAX | PO BOX 52609 | | PHOENIX | AZ | 85072-2609 |
| NEVADA EMPLOYMENT SECURITY | ATTN BANKRUPTCY & LEGAL DEPT | 500 EAST THIRD ST | | CARSON CITY | NV | 89713-0030 |
| NEW JERSEY CORP. TAX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 193 | | TRENTON | NJ | 08646-0193 |
| NEW MEXICO TAXATION & REV DEPT | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 25128 | | SANTA FE | NM | 87504-5127 |
| NEW YORK STATE CORPORATION TAX | NYS ESTIMATED CORPORATION TAX | PO BOX 22109 | | ALBANY | NY | 12201-2109 |
| NEW YORK STATE SALES TAX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 15168 | | ALBANY | NY | 12212-5168 |
| NEWPORT NEWS CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 975 | | NEWPORT NEWS | VA | 23607-0975 |
| NJ DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY- ATTN REPORT SEC | PO BOX 214 | | TRENTON | NJ | 08695-0214 |
| NORFOLK CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 3215 | | NORFOLK | VA | 23514-3215 |
| NORFOLK CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 749456 | | ATLANTA | GA | 30374-9456 |
| NORTH CAROLINA DEPT OF REVENUE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 25000 | | RALEIGH | NC | 27640-0500 |
| NORTH DAKOTA TAX COMMISSIONER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5623 | | BISMARCK | ND | 58506-5623 |
| NORTH SHELBY COUNTY LIBRARY | ATTN BANKRUPTCY & LEGAL DEPT | 5521 CAHABA VALLEY RD | | BIRMINGHAM | AL | 35242 |
| NUECES COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2810 | | CORPUS CHRISTI | TX | 78403-2810 |
| OCCUPATIONAL TAX ADMINISTRATOR | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 10008 | | OWENSBORO | KY | 42302-9008 |
| OCONEE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 429 | | WALHALLA | SC | 29691 |
| OHIO DEPT OF COMMERCE | ATTN BANKRUPTCY & LEGAL DEPT | 6606 TUSSING ROAD | PO BOX 4009 | REYNOLDSBURG | OH | 43068-9009 |
| OHIO DEPT OF TAXATION | ATTN RANDALL L FAHY | PO BOX 530 | | COLUMBUS | OH | 43266-0030 |
| OKALOOSA COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1390 | | NICEVILLE | FL | 32588 |
| OKLAHOMA STATE TREASURER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 26800 | | OKLAHOMA CITY | OK | 73126-0800 |
| OKLAHOMA TAX COMMISION | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 26930 | | OKLAHOMA CITY | OK | 73126-0930 |
| OKLAHOMA TAX COMMISIONER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 26850 | | OKLAHOMA CITY | OK | 73126-0850 |
| OKTIBBEHA COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 101 E MAIN ST STE 103 | | STARKVILLE | MS | 39759 |
| ORANGE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 545100 | | ORLANDO | FL | 32854-5100 |
| OREGON DEPARTMENT OF AGRICULTURE | FOOD PERMIT | PO BOX 4395 UNIT 16 | | PORTLAND | OR | 97208-4395 |
| OREGON DEPARTMENT OF AGRICULTURE | UNCLAIMED PROPERTY UNIT 18 | PO BOX 4395 | | PORTLAND | OR | 97208 |
| OREGON DEPARTMENT OF REVENUE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 14790 | | SALEM | OR | 97309-0470 |
| OUACHITA PARISH | ATTN BANKRUPTCY & LEGAL DEPT | 300 ST. JOHN STREET ROOM 102 | | MONROE | LA | 71201 |
| OUACHITA PARISH | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 660587 | | DALLAS | TX | 75266-0587 |
| OXFORD CITY | ATTN BANKRUPTCY & LEGAL DEPT | 107 COURTHOUSE SQUARE | | OXFORD | MS | 38655 |
| PA TREASURY DEPARTMENT | WACHOVIA BANK NA PA 4218 | 401 MARKET ST LOCKBOX#053473 | | PHILADELPHIA | PA | 19106 |
| PALM BEACH COUNTY TAX COLLECTOR | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 3353 | | WEST PALM BEACH | FL | 33402-3353 |
| PARISH OF JEFFERSON | SALES TAX DIVISION | PO BOX 248 | | GRETNA | LA | 70054-0248 |
| PARISH OF RAPIDES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 671 | | ALEXANDRIA | LA | 71309-0671 |
| PARISH OF TERREBONNE | SALES AND USE TAX DEPT | 8026 W. MAIN STREET | | HOUMA | LA | 70361-0670 |
| PARKER COUNTY A.D. | ATTN BANKRUPTCY & LEGAL DEPT | 1108 SANTA FE DRIVE | | WEATHERFORD | TX | 76086-5818 |
| PENNSYLVANIA DEPT OF REVENUE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 280427 | | HARRISBURG | PA | 17128-0427 |
| PICKENS COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 222 MCDANIEL AVE | | PICKENS | SC | 29671 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

**Exhibit G**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| PIERCE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 11621 | | TACOMA | WA | 98411-6621 |
| PIGEON FORGE CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1350 | | PIGEON FORGE | TN | 37868-1350 |
| PINELLAS COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 31149 | | TAMPA | FL | 33631-3149 |
| PORTAGE CITY | ATTN BANKRUPTCY & LEGAL DEPT | 7900 S WESTNEDGE AVENUE | | PORTAGE | MI | 49002-5117 |
| PRINCE GEORGES COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 1301 MCCORMICK DRIVE SUITE 1100 | | LARGO | MD | 20774 |
| PRINCE GEORGES COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 70526 | | PHILADELPHIA | PA | 19176-0526 |
| PRINCE WILLIAM COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 70519 | | PHILADELPHIA | PA | 19176-0519 |
| PUEBLO COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 215 W 10TH STREET ROOM 104 | | PUEBLO | CO | 81003-2935 |
| PULASKI COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 201 S BROADWAY SUITE 150 | | LITTLE ROCK | AR | 72201 |
| QUEEN ANNES COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 267 | | CENTREVILLE | MD | 21617-0267 |
| RANDALL COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 997 | | CANYON | TX | 79015-0997 |
| RANKIN COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 211 E GOVT ST #B | | BRANDON | MS | 39042 |
| RAPIDES PARISH | ATTN BANKRUPTCY & LEGAL DEPT | 701 MURRAY ST SUITE 302 | | ALEXANDRIA | LA | 71301 |
| RICHARDSON I.S.D. | ATTN BANKRUPTCY & LEGAL DEPT | 420 S GREENVILLE AVENUE | | RICHARDSON | TX | 75081 |
| RICHLAND COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 11947 | | COLUMBIA | SC | 29211 |
| RICHMOND CITY | ATTN BANKRUPTCY & LEGAL DEPT | 2907 NORTH BOULEVARD | | RICHMOND | VA | 23230 |
| RICHMOND CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 71243 | | CHARLOTTE | NC | 28272-1243 |
| RICHMOND COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 535 TELFAIR ST ROOM 100 | | AUGUSTA | GA | 30901 |
| ROANOKE CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1451 | | ROANOKE | VA | 24007-1451 |
| ROCKWALL CENTRAL A.D. | ATTN BANKRUPTCY & LEGAL DEPT | 841 JUSTIN ROAD | | ROCKWALL | TX | 75087 |
| ROSWELL CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 732685 | | DALLAS | TX | 75373-2685 |
| RUTHERFORD COUNTY | DELINQUENT TAX OFFICER | PO BOX 1316 | | MURFREESBORO | TN | 37133 |
| SALEM CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 869 | | SALEM | VA | 24153-0869 |
| SALINE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 215 N MAIN STREET SUITE 3 | | BENTON | AR | 72015 |
| SALT LAKE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 147421 | | SALT LAKE CITY | UT | 84114-7421 |
| SARASOTA COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 101 S WASHINGTON BLVD | | SARASOTA | FL | 34236 |
| SAVANNAH CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1228 | | SAVANNAH | GA | 31402-1228 |
| SEBASTIAN COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1358 | | FORT SMITH | AR | 72902-1358 |
| SECRETARY OF STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITOL HILL STE 36 | | PROVIDENCE | RI | 02908-5829 |
| SEVIER COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 125 COURT AVE ROOM 212W | | SEVIERVILLE | TN | 37862 |
| SHELBY COUNTY | ASSISTANT TAX COLLECTOR | ONE MEMPHIS PLACE | 200 JEFFERSON AVENUE-SUITE 336 | MEMPHIS | TN | 38103 |
| SHREVEPORT CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 30040 | | SHREVEPORT | LA | 71130-0040 |
| SMITH COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2011 | | TYLER | TX | 75710 |
| SNELLVILLE CITY | ATTN: PROPERTY TAX | 2342 OAK ROAD | | SNELLVILLE | GA | 30078-2361 |
| SOUTH DAKOTA STATE TREASURER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 5055 REMITTANCE CENTER | | SIOUX FALLS | SD | 57117-5055 |
| SOUTH WHITEHALL TOWNSHIP | ATTN BANKRUPTCY & LEGAL DEPT | 4444 WALBERT AVENUE | | ALLENTOWN | PA | 18104-1699 |
| SPARTANBURG COUNTY | ASSISTANT TAX COLLECTOR | 366 NORTH CHURCH ST. BOX 5807 | | SPARTANBURG | SC | 29304 |
| SPOKANE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 199 | | SPOKANE | WA | 99210-0199 |
| SPRING BRANCH I.S.D. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 19037 | | HOUSTON | TX | 77224 |
| ST TAMMANY PARISH-SALES TAX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 808 | | SLIDELL | LA | 70459-0808 |
| ST. JOSEPH COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 4758 | | SOUTH BEND | IN | 46634-4758 |
| ST. TAMMANY PARISH | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1229 | | SLIDELL | LA | 70459 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCTS | 111 E. 17TH ST. | | AUSTIN | TX | 78774-0100 |
| STATE OF ARKANSAS | DEPT OF FINANCE AND ADMINISTRATION | PO BOX 8092 | | LITTLE ROCK | AR | 72203 |
| STATE OF MARYLAND | CENTRAL COLLECTION UNIT | 300 W PRESTON ST | | BALTIMORE | MD | 21201-2321 |
| STATE OF NEW JERSEY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 999 | | TRENTON | NJ | 08646-0999 |
| STATE OF VERMONT | ATTN BANKRUPTCY & LEGAL DEPT | 81 RIVER ST | | MONTPELIER | VT | 05609 |
| STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | JACKSON | MS | 39205 |
| SULLIVAN COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 550 | | BLOUNTVILLE | TN | 37617 |
| SUMMIT COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 289 | | BRECKENRIDGE | CO | 80424 |
| SUMNER COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 355 BELVEDERE DR. NORTH ROOM 107 | | GALLATIN | TN | 37066 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)



**Exhibit G**

Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| SYDNEY J HARRISON CLERK CIRCUIT CRT | ATTN BANKRUPTCY & LEGAL DEPT | 14735 MAIN ST | | UPPER MARLBORO | MD | 20722-9987 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION | PO BOX 159 | | AMITE | LA | 70422-0159 |
| TARRANT COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 100 E WEATHERFORD | | FORT WORTH | TX | 76196 |
| TAX COLL. PARISH OF ST TAMMANY | TAX COLLECTOR | PO BOX 61041 | | NEW ORLEANS | LA | 70161-1041 |
| TAYLOR COUNTY A.D. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1800 | | ABILENE | TX | 79604 |
| TENNESSEE DEPT. OF REVENUE | ATTN BANKRUPTCY & LEGAL DEPT | 500 DEADERICK ST. | ANDREW JACKSON STATE OFF. BLDG | NASHVILLE | TN | 37242 |
| TENNESSEE TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION | PO BOX 198649 | | NASHVILLE | TN | 37219 |
| TEXAS COMPTROLLER OF PUBLIC ACCTS | ATTN BANKRUPTCY & LEGAL DEPT | 111 E 17TH ST | | AUSTIN | TX | 78774-0100 |
| THE CITY OF NORTHGLENN | ATTN BANKRUPTCY & LEGAL DEPT | 11701 COMMUNITY CENTER DR | | NORTHGLEEN | CO | 80233 |
| THURSTON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 2000 LAKERIDGE DR SW | | OLYMPIA | WA | 98502-6080 |
| TIPPECANOE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 20 N 3RD ST | | LAFAYETTE | IN | 47901 |
| TOM GREEN COUNTY A.D. | ATTN BANKRUPTCY & LEGAL DEPT | 2302 PULLIAM STREET | | SAN ANGELO | TX | 76905 |
| TOWN OF PARKER | SALES TAX ADMINISTRATION | PO BOX 5332 | | DENVER | CO | 80217-5332 |
| TOWN OF SILVERTHORNE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 1309 | | SILVERTHORNE | CO | 80498 |
| TRAVIS COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 149328 | | AUSTIN | TX | 78714-9328 |
| TRAVIS COUNTY - NWTC ROAD DIST 3 | TAX COLLECTOR | PO BOX 149004 | | AUSTIN | TX | 78714-9004 |
| TROY CITY | ATTN BANKRUPTCY & LEGAL DEPT | 500 W BIG BEAVER ROAD | | TROY | MI | 48084 |
| UTAH STATE TREASURER | DEPT OF COMMERCE | PO BOX 146705 | | SALT LAKE CITY | UT | 84114-6705 |
| VANDERBURGH COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 77 | | EVANSVILLE | IN | 47701-0077 |
| VICTORIA COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 2569 | | VICTORIA | TX | 77902 |
| VIRGINIA DEPT OF THE TREASURER | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 85022 | | RICHMOND | VA | 23261-5022 |
| VOLUSIA COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 123 W INDIANA AVENUE ROOM 103 | | DELAND | FL | 32720 |
| WARNER ROBINS CITY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8629 | | WARNER ROBINS | GA | 31095 |
| WASHINGTON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 197 E TABERNACLE | | ST GEORGE | UT | 84770 |
| WASHINGTON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 280 N COLLEGE AVE SUITE 202 | | FAYETTEVILLE | AR | 72701 |
| WASHINGTON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 215 | | JONESBOROUGH | TN | 37659 |
| WASHINGTON STATE DEPT OF REVENUE | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 34052 | | SEATTLE | WA | 98124 |
| WASHOE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 30039 | | RENO | NV | 89520-3039 |
| WATAUGA COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 842 W KING STREET SUITE 21 | | BOONE | NC | 28607 |
| WATAUGA COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 6251 | | HERMITAGE | PA | 16148-0923 |
| WAUKESHA CITY | ATTN BANKRUPTCY & LEGAL DEPT | 201 DELAFIELD ST | | WAUKESHA | WI | 53188-3693 |
| WHITE COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 115 W ARCH AVE | | SEARCY | AR | 72143-7701 |
| WHITFIELD COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 1013 RIVERBURCH PARKWAY | | DALTON | GA | 30721-8676 |
| WICHITA COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 600 SCOTT AVENUE SUITE 103 | | WICHITA FALLS | TX | 76301 |
| WILLIAMSON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | 904 S MAIN STREET | | GEORGETOWN | TX | 78626 |
| WILLIAMSON COUNTY | DELINQUENT TAX OFFICER | 1320 W. MAIN STREET-SUITE 203 | COUNTY COURTHOUSE | FRANKLIN | TN | 37064 |
| WILSON COUNTY | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 865 | | LEBANON | TN | 37087 |
| WISCONSIN DEPT OF FINANCIAL | ATTN BANKRUPTCY & LEGAL DEPT | DRAWER 978 | | MILWAUKEE | WI | 53293-0978 |
| WISCONSIN DEPT OF REVENUE - TAX | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8902 | | MADISON | WI | 53708-8902 |
| WOODSTOCK CITY | ATTN BANKRUPTCY & LEGAL DEPT | 103 TOWNE LAKE PARKWAY | | WOODSTOCK | GA | 30188 |
| YORK COUNTY | ASSISTANT TAX COLLECTOR | PO BOX 116 | | YORK | SC | 29745-0116 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 7 of 7

# **Exhibit H**



**Exhibit H**

Served via Overnight Mail

| Name | Attention | Address | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| ACCREDITED SPECIALTY INSURANCE CO. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 140855 | ORLANDO | FL | 32814 | |
| ACE AMERICAN INSURANCE CO. | ATTN BANKRUPTCY & LEGAL DEPT | 436 WALNUT STREET | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE CO. (CHUBB) | ATTN BANKRUPTCY & LEGAL DEPT | 5505 N. CUMBERLAND AVE. SUITE 307 | CHICAGO | IL | 60656-1471 | |
| ACE AMERICAN INSURANCE CO. (CHUBB) | ATTN BANKRUPTCY & LEGAL DEPT | DEPT. CH.10678 | PALATINE | IL | 60055-0678 | |
| ACE AMERICAN INSURANCE CO. (CHUBB) | ATTN CHUBB PROPERTY CLAIMS | ONE BEAVER VALLEY RD. SUITE 4E | WILMINGTON | DE | 19803 | |
| ALLIED WORLD NATIONAL ASSURANCE CO. | ATTN BANKRUPTCY & LEGAL DEPT | 27 RICHMOND ROAD | PEMBROKE | | HM 08 | BERMUDA |
| ASSOCIATED INDUSTRIES INSURANCE CO. | ATTN BANKRUPTCY & LEGAL DEPT | 901 W YAMATO RD | BOCA RATON | FL | 33431-4412 | |
| ASSOCIATED INDUSTRIES INSURANCE CO. | ATTN BANKRUPTCY & LEGAL DEPT | 903 NORTHWEST 65TH STREET | BOCA RATON | FL | 33487 | |
| AXIS INSURANCE CO. | ATTN BANKRUPTCY & LEGAL DEPT | 111 SOUTH WACKER DR. SUITE 3500 | CHICAGO | IL | 60606 | |
| BEAZLEY INSURANCE COMPANY | ATTN BANKRUPTCY & LEGAL DEPT | 2101 CITYWEST BLVD | HOUSTON | TX | 77042 | |
| CONTINENTAL CASUALTY CO. | ATTN BANKRUPTCY & LEGAL DEPT | 333 S WABASH AVE | CHICAGO | IL | 60604-4107 | |
| CONTINENTAL INSURANCE CO. | ATTN BANKRUPTCY & LEGAL DEPT | 333 S WABASH AVE | CHICAGO | IL | 60604-4107 | |
| FEDERAL INSURANCE CO. (CHUBB) | ATTN BANKRUPTCY & LEGAL DEPT | 202 N ILLINOIS ST SUITE 2600 | INDIANAPOLIS, | IN | 46204-1902 | |
| HISCOX INSURANCE COMPANY | ATTN BANKRUPTCY & LEGAL DEPT | 520 MADISON AVE. 32ND FLOOR | NEW YORK | NY | 10022 | |
| HOUSTON CASUALTY CO. | ATTN BANKRUPTCY & LEGAL DEPT | 13403 NORTHWEST FREEWAY | HOUSTON | TX | 77040 | |
| ILLINOIS NATIONAL INSURANCE CO AIG | ATTN BANKRUPTCY & LEGAL DEPT | 80 PINE ST FL 4 | NEW YORK | NY | 10005-1700 | |
| LLOYDS OF LONDON | ATTN BANKRUPTCY & LEGAL DEPT | 1 LIME ST. | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS OF LONDON (BRIT) | ATTN BANKRUPTCY & LEGAL DEPT | 1 LIME ST. | LONDON | | EC3M 7HA | UNITED KINGDOM |
| NATIONAL UNION FIRE INSURANCE CO | ATTN BANKRUPTCY & LEGAL DEPT | 1271 AVE OF THE AMERICAS FL 41 | NEW YORK | NY | 10020-1304 | |
| NAVIGATORS INS. CO. | ATTN BANKRUPTCY & LEGAL DEPT | 1 PENN PLAZA 32ND FLOOR | NEW YORK | NY | 10119 | |
| OH CASUALTY INSURANCE LIBERTY | ATTN BANKRUPTCY & LEGAL DEPT | 9450 SEWARD RD | FAIRFIELD | OH | 45014-5456 | |
| OHIO BUREAU OF WORKERS COMPENSATION | ATTN BANKRUPTCY & LEGAL DEPT | 30 W. SPRING ST. | COLUMBUS | OH | 43215-2256 | |
| OLD REPUBLIC INSURANCE CO. | ATTN BANKRUPTCY & LEGAL DEPT | 307 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60601 | |
| SAFETY NATIONAL CASUALTY CORP. | ATTN. JOE BRAUN | 1832 SCHUETZ RD. | ST. LOUIS | MO | 63146-3540 | |
| STARR INDEMNITY & LIABILITY CO. | ATTN BANKRUPTCY & LEGAL DEPT | 399 PARK AVE. 2ND FLOOR | NEW YORK | NY | 10022 | |
| STEADFAST INSURANCE CO. | ATTN BANKRUPTCY & LEGAL DEPT | 167 S STATE ST #175 | WESTERVILLE | OH | 43081 | |
| US SPECIALTY INSURANCE CO. | ATTN BANKRUPTCY & LEGAL DEPT | 13403 NORTHWEST FREEWAY | HOUSTON | TX | 77040 | |
| WASHINGTON DEPT LABOR & INDUSTRIES | ATTN BANKRUPTCY & LEGAL DEPT | 7273 LINDERSON WAY SW | TUMWATER | WA | 98501-5414 | |
| WASHINGTON DEPT LABOR & INDUSTRIES | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 44000 | TUMWATER | WA | 98501-5414 | |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 1 of 1

# <u>Exhibit I</u>



**Exhibit I**
Served via Overnight Mail

| Name | Attention | Address | City | State | Zip |
|------|-----------|---------|------|-------|-----|
| ADP | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 842875 | BOSTON | MA | 02284-2875 |
| BENEFITFOCUS | ATTN BANKRUPTCY & LEGAL DEPT | 100 BENEFITFOCUS WAY | CHARLESTON | SC | 29492 |
| CIGNA DENTAL | EMPLOYER SERV CTR | PO BOX 42017 | PHOENIX | AZ | 85080-2050 |
| LINCOLN FINANCIAL | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 0821 | CAROL STREAM | IL | 60132-0821 |
| LIVONGO | ATTN BANKRUPTCY & LEGAL DEPT | 150 W EVELYN AVE NO 150 | MOUNTAIN VIEW | CA | 94041 |
| MILLIMAN | ATTN BANKRUPTCY & LEGAL DEPT | 9400 N CENTRAL EXPWY. SUITE 1000 | DALLAS | TX | 75231-5030 |
| NATIONWIDE | DVM INSURANCE AGENCY | ONE NATIONWIDE BLVD 1-03-701 | COLUMBUS | OH | 43215 |
| OPTUM | ATTN BANKRUPTCY & LEGAL DEPT | 4050 SOUTH 500 WEST, PO BOX 30777 | SALT LAKE CITY | UT | 84123 |
| REUBEN WARNER ACE AM INSURANCE CO | ATTN BANKRUPTCY & LEGAL DEPT | 1655 RICHMOND AVE | STATEN ISLAND | NY | 10314 |
| TAXSAVER | ATTN CHRIS BRIGHT | 4925 GREENVILLE AVE. #1300 | DALLAS | TX | 75206 |
| TRANSAMERICA | ATTN BANKRUPTCY & LEGAL DEPT | 1400 CENTERVIEW DR. | LITTLE ROCK | AR | 72211 |
| UKG | ATTN BRIAN SMITH | 2250 NORTH COMMERCE PARKWAY | WESTON | FL | 33326 |
| UNIFY HR | ATTN BANKRUPTCY & LEGAL DEPT | 1026 WIND RIDGE DR | DUNCANVILLE | TX | 75137 |
| UNITED HEALTH CARE | ATTN BANKRUPTCY & LEGAL DEPT | 22561 NETWORK PL. | CHICAGO | IL | 60673-1225 |
| VSP | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 742788 | LOS ANGELES | CA | 90074-2788 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

# **Exhibit J**

STRETTO

**Exhibit J**

Served via Electronic Mail

| Name | Attention | Email |
|---|---|---|
| TAXSAVER | ATTN CHRIS BRIGHT | CBRIGHT@TAXSAVERPLAN.COM |
| UKG | ATTN BRIAN SMITH | BRIAN.SMITH@UKG.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

# **<u>Exhibit K</u>**

≡ STRETTO

**Exhibit K**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| 200 LINCOLN RETAIL LLC | C/O THE LUND COMPANY | 450 REGENCY PARKWAY SUITE 200 | ATTN BANKRUPTCY & LEGAL DEPT | OMAHA | NE | 68114 |
| AEJ DEVELOPMENT LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 209375 | | AUSTIN | TX | 78720-9375 |
| AMCAP HARMONY LLC | C/O AMCAP INC. | 333 LUDLOW STREET | ATTN LINDSAY GREEN | STAMFORD | CT | 06902 |
| AMCAP HARMONY LLC | C/O AMCAP INC. | 950 SOUTH CHERRY STREET SUITE 1120 | ATTN BANKRUPTCY & LEGAL DEPT | DENVER | CO | 80246 |
| AMCAP NORTHPOINT II LLC | C/O AMCAP INC. | 333 LUDOW ST S TOWER 8TH FL | ATTN BANKRUPTCY & LEGAL DEPT | STAMFORD | CT | 06902 |
| ARC MCLVSNV001 LLC | C/O HIFFMAN NATIONAL LLC | ONE OAKBROOK TERRACE #400 | ATTN BANKRUPTCY & LEGAL DEPT | OAKBROOK TERRACE | IL | 60181 |
| ARC TSKCYMO001 LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 38 WASHINGTON SQUARE | | NEWPORT | RI | 02840 |
| ARC TSKCYMO001 LLC | C/O AMERICAN FINANCE TRUST INC. | 650 FIFTH AVENUE 30TH FLOOR | ATTN BANKRUPTCY AND LEGAL DEPTS | NEW YORK | NY | 10019 |
| ARC TSKCYMO001 LLC | C/O HIFFMAN NATIONAL LLC | ONE OAKBROOK TERRACE #400 | ATTN BANKRUPTCY & LEGAL DEPT | OAKBROOK TERRACE | IL | 60181 |
| ARROWHEAD PLAZA LLC | C/O INVESTMENT CONCEPTS INC. | 1667 E. LINCOLN AVENUE | ATTN BANKRUPTCY & LEGAL DEPT | ORANGE | CA | 92865 |
| BAILEY COVE LLC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 18153 | ATTN BANKRUPTCY & LEGAL DEPT | HUNTSVILLE | AL | 35805 |
| BELL TOWNE CENTRE ASSOCIATES LLC | ATTN BANKRUPTCY & LEGAL DEPT | 16842 N. 7TH STREETSUITE 7 | ATTN BANKRUPTCY & LEGAL DEPT | PHOENIX | AZ | 85022 |
| BRE RETAIL RESIDUAL OWNER 1 LLC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 645351 | CINC 929 | CINCINNATI | OH | 45264 |
| BRENNAN STATION 1671 LP | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 30344 | ACCT. #: 116710-013908 | TAMPA | FL | 33630 |
| BRENNAN STATION 1671 LP | C/O KIMCO REALTY CORP | 500 N BROADWAY SUITE 201 | ATTN BANKRUPTCY AND LEGAL DEPTS | JERICHO | NY | 11753 |
| BRIXMOR GA SOUTHLAND SHOPPING CNTR | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 713447 | CLEV-1158 | CINCINNATI | OH | 45271 |
| BRIXMOR GRANADA SHOPPES LEASEHOLD | ATTN BANKRUPTCY & LEGAL DEPT | 200 RIDGE PIKE SUITE 100 | ATTN BANKRUPTCY AND LEGAL DEPTS | CONSHOCKEN | PA | 19428 |
| BRIXMOR GRANADA SHOPPES LEASEHOLD | C/O BRIXMOR PROPERTY GROUP | PO BOX 645346 | ATTN BANKRUPTCY AND LEGAL DEPTS | CINCINNATI | OH | 45264-5346 |
| BRIXMOR PROPERTY GROUP | C/O BRIXMOR PROPERTY GROUP | 200 RIDGE PIKE SUITE 100 | ATTN BANKRUPTCY AND LEGAL DEPTS | CONSHOHOCKEN | PA | 19428 |
| BRIXMOR VENICE VILLAGE SHOPPES LLC | C/O BRIXMOR PROPERTY GROUP | 1003 HOLCOMB WOODS PKWY VENI-1140 | ATTN BANKRUPTCY & LEGAL DEPT | ROSWELL | GA | 30076 |
| BROOK HIGHLAND SC LLC | ATTN BANKRUPTCY & LEGAL DEPT | 151 BODMAN PLACE SUITE 201 | ATTN BANKRUPTCY & LEGAL DEPT | RED BANK | NJ | 07701 |
| CA NEW PLAN FIXED RATE PARTNERSHIP | C/O BRIXMOR PROPERTY GROUP | 1525 FARADAY AVE STE 350 HOUS-31 | ATTN BANKRUPTCY & LEGAL DEPT | CARLSBAD | CA | 92008 |
| CAMARILLO VILLAGE SQUARE LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 511507 | | LOS ANGELES | CA | 90051-8062 |
| CAMARILLO VILLAGE SQUARE LLC | C/O US BANK WHOLESALE | LOCKBOX 511507 | ATTN BANKRUPTCY AND LEGAL DEPTS | LA MIRADA | CA | 90638-5821 |
| CHIPP NORTH 9 LLC | ATTN BANKRUPTCY & LEGAL DEPT | 200 SOUTH 10TH STREET SUITE 1600 | | RICHMOND | VA | 23219 |
| CHIPP NORTH 9 LLC | ATTN BANKRUPTCY & LEGAL DEPT | 1802 BAYBERRY COURT SUITE 401 | | RICHMOND | VA | 23226-3773 |
| CLOCKTOWER SQUARE BACELINE LLC | ATTN BANKRUPTCY & LEGAL DEPT | 511 N BROADWAY | ATTN BANKRUPTCY & LEGAL DEPT | DENVER | CO | 80203 |
| COEUR D'ALENE CENTER LLC | C/O BLACK REALTY MANAGEMENT | 801 W RIVERSIDE AVE SUITE 300 | ATTN DAVID BLACK DAVID WRIGHT | SPOKANE | WA | 99201 |
| CONGRESSIONAL PLAZA ASSOCIATES LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 909 ROSE AVENUE STE. 200 | | NORTH BETHESDA | MD | 20852 |
| CONGRESSIONAL PLAZA ASSOCIATES LLC | C/O FEDERAL REALTY INVESTMENT TRUST | 1626 E. JEFFERSON STREET | ATTN BANKRUPTCY & LEGAL DEPT | ROCKVILLE | MD | 20852 |
| CREFMA1 MAGNOLIA WARNER OWNER LLC | C/O FORTRESS INVESTMENT GROUP | 11611 SAN VICENTE BLVD. FLOOR 10 | ATTN BANKRUPTCY & LEGAL DEPT | LOS ANGELES | CA | 90049 |
| CREFMA1 MAGNOLIA WARNER OWNER LLC | C/O FORTRESS INVESTMENT GROUP | 1345 AVE OF THE AMERICAS 45TH FL | ATTN BANKRUPTCY & LEGAL DEPT | NEW YORK | NY | 10105 |
| CREVE COEUR PLAZA ASSOCIATES LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 575 MARYVILLE CENTRE DR SUITE 500 | MS - ASSET SERVICES | ST. LOUIS | MO | 63141 |
| CREVE COEUR PLAZA ASSOCIATES LLC | C/O CUSHMAN & WAKEFIELD | 200 N BROADWAY SUITE 820 | ATTN BANKRUPTCY & LEGAL DEPT | ST. LOUIS | MO | 63102 |
| CROSSROADS ASSOCIATES LLC | C/O EQUITY MANAGEMENT GROUP INC. | 840 EAST HIGH STREET | ATTN BANKRUPTCY & LEGAL DEPT | LEXINGTON | KY | 40502 |
| CTO21 APEX LLC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 95660 | ATTN BANKRUPTCY AND LEGAL DEPTS | CHICAGO | IL | 60694-5660 |
| CW PILGRIM GARDENS LP | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE 13TH FLOOR | ATTN SOKHA HUN | NEW YORK | NY | 10170 |
| DC MRH MEDICAL LLC | C/O EQUITY INC. | 4653 TRUEMAN BLVD. SUITE 100 | ATTN BANKRUPTCY & LEGAL DEPT | HILLIARD | OH | 43026 |
| DDR SOUTHEAST SNELLVILLE LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 931650 | DEPT. 105407-30042-56156 | CLEVELAND | OH | 44193-1835 |
| DDR SOUTHEAST SNELLVILLE LLC | C/O SITE CENTERS CORP. | 3300 ENTERPRISE PARKWAY | ATTN CYMONA WEST DEBBIE MOORE | BEACHWOOD | OH | 44122 |
| DDRTC VILLAGE CROSSING PHASE III | ATTN BANKRUPTCY & LEGAL DEPT | 730 THIRD AVENUE SUITE 2A | ATTN BANKRUPTCY & LEGAL DEPT | NEW YORK | NY | 10017-3207 |
| DDRTC VILLAGE CROSSING PHASE III | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 7410045 | ATTN BANKRUPTCY AND LEGAL DEPTS | CHICAGO | IL | 60674-5045 |
| DLH CORE ST CLOUD LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 1243 | | NORTHBROOK | IL | 60065 |
| DLH CORE ST CLOUD LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 6301 | | HICKSVILLE | NY | 11802-6301 |
| DONALDSON'S CROSSROAD ASSOCIATES | C/O ZAMAGIAS PROPERTIES | 336 FOURTH AVENUE | ATTN BANKRUPTCY & LEGAL DEPT | PITTSBURGH | PA | 15222 |
| DUBLIN OAKS LIMITED | ATTN MICHAEL BLOCH VATRINA HOWARD | 20750 CIVIC CENTER DR. SUITE 310 | | SOUTHFIELD | MI | 48076 |
| EREP VENTANA II LLC | ATTN BANKRUPTCY & LEGAL DEPT | 17194 PRESTON ROAD SUITE 221 B | | DALLAS | TX | 75248 |
| ERSHIG PROPERTIES INC. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 40 | | EMERSON | NJ | 07630 |
| ERSHIG PROPERTIES INC. | C/O LEASE ADMINISTRATOR | 1800 N. ELM STREET | ATTN BANKRUPTCY AND LEGAL DEPTS | HENDERSON | KY | 42420 |
| FEDERAL REALTY OP LP | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 8500 | ATTN BANKRUPTCY AND LEGAL DEPTS | PHILADELPHIA | PA | 19178-9320 |
| FIREWHEEL LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 1719 ANGEL PARKWAY SUITE 400-229 | | ALLEN | TX | 75002-2663 |
| FLV GREENLAWN PLAZA PROPERTY #8050 | C/O FEDERAL REALTY INVESTMENT TRUST | LOCKBOX #9320 PO BOX 8500 | ATTN BANKRUPTCY & LEGAL DEPT | PHILADELPHIA | PA | 19178 |
| FW TX-WESLYAN PLAZA LP | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | ATTN BANKRUPTCY & LEGAL DEPT | JACKSONVILLE | FL | 32202 |
| G&I X CENTERPOINT LLC | C/O PINE TREE COMMERCIAL REALTY LLC | PO BOX 850003 | ATTN BANKRUPTCY AND LEGAL DEPTS | MINNEAPOLIS | MN | 55485-0003 |
| GALLERIA SQUARE LLC | C/O FICKLING & CO. INC. | 577 MULBERRY STREET PO BOX 310 | ATTN BANKRUPTCY & LEGAL DEPT | MACON | GA | 31201 |
| GILBERT CENTER HOLDINGS LLC | C/O: CAPITAL ASSET MANAGEMENT | 2701 E. CAMELBACK RD. SUITE 170 | ATTN BANKRUPTCY & LEGAL DEPT | PHOENIX | AZ | 85016 |
| GLENWAY CROSSING LLC | C/O WOODCREST MANAGEMENT COMPANY | 3113 S UNIVERSITY DRIVE SUITE 500 | ATTN BANKRUPTCY & LEGAL DEPT | FORT WORTH | TX | 76109 |
| GOODMEN BIG OAKS LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 1071 FALL SPRINGS RD | | COLLIERVILLE | TN | 38017 |
| GOODMEN BIG OAKS LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 324 TROY STREET | | TUPELO | MS | 38802 |
| GREENFIELD L.P. | ATTN BANKRUPTCY AND LEGAL DEPTS | LOCKBOX SERVICES 856884 | 1801 PARKVIEW DR. 1ST FLOOR | SHOREVIEW | MN | 55126 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

**Exhibit K**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| GREENFIELD L.P. | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 856884 | | MINNEAPOLIS | MN | 55485-6884 |
| GULF SHORES UNITED METHODIST CHURCH | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 374 | | GULF SHORES | AL | 36547 |
| H.E. BUTT STORE PROPERTY CO NO. ONE | ATTN BANKRUPTCY AND LEGAL DEPTS | DEPT. 948 PO BOX 4346 | | HOUSTON | TX | 77210 |
| HAFT EQUITIES- ROSE HILL LP | C/O COMBINED PROPERTIES INC. | PO BOX 744774 | ATTN BANKRUPTCY AND LEGAL DEPTS | ATLANTA | GA | 30374-4774 |
| HILFIKER STATION LLC | ATTN ALISA SMITH | PO BOX 645414 | | PITTSBURGH | PA | 15264-5414 |
| HILFIKER STATION LLC | C/O PHILLIPS EDISON | 11501 NORTHLAKE DRIVE | ATTN BANKRUPTCY & LEGAL DEPT | CINCINNATI | OH | 45249 |
| HURSTBORNE TOWNFAIR STATION LLC | ATTN BANKRUPTCY & LEGAL DEPT | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 |
| HURSTBORNE TOWNFAIR STATION LLC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 645414 | | PITTSBURGH | PA | 15264-5414 |
| IPERS RIVERGATE INC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 209254 | | AUSTIN | TX | 78720-9254 |
| IPERS RIVERGATE INC | C/O JLL | 3344 PEACHTREE ROAD SUITE 1100 | ATTN BANKRUPTCY AND LEGAL DEPTS | ATLANTA | GA | 30326 |
| IPERS RIVERGATE INC | C/O RREEF MANAGEMENT LLC | 3414 PEACHTREE RD NE STE 950 | ATTN JANE BENEFIELD | ATLANTA | GA | 30326 |
| JLJI PC LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX #865246 | | ATLANTA | GA | 30394-7426 |
| KIMCO REALTY CORPORATION | ATTN BANKRUPTCY & LEGAL DEPT | 500 NORTH BROADWAY SUITE 201 | PO BOX 9010 | JERICHO | NY | 11753 |
| KIMCO REALTY CORPORATION | ATTN BANKRUPTCY AND LEGAL DEPTS | 2600 CITADEL PLAZA DR. SUITE 125 | | HOUSTON | TX | 77008 |
| KIMCO REALTY CORPORATION | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 30344 | | TAMPA | FL | 33630 |
| KIMCO REALTY CORPORATION | ATTN KELLY NAGEL | 500 NORTH BROADWAY SUITE 201 | PO BOX 9010 | JERICHO | NY | 11753 |
| KIR NEW HOPE COMMONS LP | ATTN DAWEET DAGNACHEW | PO BOX 30344 | | TAMPA | FL | 33630 |
| KIR NEW HOPE COMMONS LP | C/O KIMCO REALTY C | 6060 PIEDMONT ROW DR S STE. 200 | ATTN BANKRUPTCY AND LEGAL DEPTS | CHARLOTTE | NC | 28287 |
| KIR NEW HOPE COMMONS LP | C/O KIMCO REALTY CORPORATION | 6060 PIEDMONT ROW DR S SUITE 200 | ATTN BANKRUPTCY & LEGAL DEPT | CHARLOTTE | NC | 28287 |
| KIR SMOKETOWN STATION LP | C/O KIMCO REALTY CORPORATION | 1954 GREENSPRING DRIVE SUITE 330 | ATTN BANKRUPTCY & LEGAL DEPT | TIMONIUM | MD | 21093 |
| KOHL'S DEPARTMENT STORES INC. | ATTN BANKRUPTCY & LEGAL DEPT | 8225 VINEYARD AVENUE | | PASO ROBLES | CA | 93446 |
| KOHL'S DEPARTMENT STORES INC. | ATTN BANKRUPTCY & LEGAL DEPT | N56 W 17000 RIDGEWOOD DR | | MENOMONEE | WI | 53051 |
| KPOWER GLOBAL LOGISTICS LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 4105 S. MENDENHALL RD. | | MEMPHIS | TN | 38115 |
| KRG NORTHDALE LLC | C/O KITE REALTY GROUP LLC | 30 SOUTH MERIDIAN STREET SUITE 1100 | ATTN CHRISTIAN TRANI | INDIANAPOLIS | IN | 46204 |
| LAKE WASHINGTON SQUARE LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 209375 | | AUSTIN | TX | 78720-9375 |
| LAKE WASHINGTON SQUARE LLC | C/O AVISON YOUNG | 755 W SR 434 SUITE D | ATTN BANKRUPTCY & LEGAL DEPT | LONGWOOD | FL | 32750 |
| LAKE WASHINGTON SQUARE LLC | C/O RED STARR INVESTMENTS | 12 WATER STREET SUITE 204 | ATTN ANGIE DIAZ-REYES JENNY LIZARDO | WHITE PLAINS | NY | 10601 |
| LATIPAC COMMERCIAL | ATTN BRETT BOATNER MARIE NDIAYE | 8200 WEDNESBURY LANE SUITE 430 | | HOUSTON | TX | 77074 |
| LCFRE AUSTIN BRODIE OAKS LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 712 MAIN STREET SUITE 2500 | | HOUSTON | TX | 77002 |
| LCFRE AUSTIN BRODIE OAKS LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 733451 | | DALLAS | TX | 75373-3451 |
| LCFRE AUSTIN BRODIE OAKS LLC | C/O BARSHOP & OLES COMPANY AGENT | 901 S MOPAC EXPY STE 550 | ATTN BANKRUPTCY & LEGAL DEPT | AUSTIN | TX | 78746 |
| LCFRE AUSTIN BRODIE OAKS LLC | C/O JACKSON WALKER LLP | 1401 MCKINNEY SUITE 1900 | ATTN KURT NONDORF | HOUSTON | TX | 77010 |
| LEWISVILLE TOWNE CROSSING LLC | C/O GDP PROPERTIES LLC | PO BOX 10472 | ATTN BANKRUPTCY AND LEGAL DEPTS | MIAMI | FL | 33101 |
| LOEB & LOEB LLP | ATTN CHRISTOPHER BARBARUOLO ESQ. | 345 PARK AVENUE | | NEW YORK | NY | 10154 |
| MALON MIMMS SHALLOWFORD CROSSING | C/O MIMMS ENTERPRISES INC. | 85-A MILL STREET SUITE 100 | ATTN BANKRUPTCY & LEGAL DEPT | ROSWELL | GA | 30075 |
| MARKET AT MCKNIGHT I LLC | ATTN MICHAEL KOCH NANCY HOENING | 20 ALLEN AVE. SUITE 400 | | WEBSTER GROVES | MO | 63119 |
| MARKET AT SOUTHPARK 1674 LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 4237 S. BUCKLEY RD. | | AURORA | CO | 80013 |
| MARKET AT SOUTHPARK 1674 LLC | ATTN RUPESH PATEL | PO BOX 30344 | | TAMPA | FL | 33630 |
| MARKET AT SOUTHPARK 1674 LLC | C/O KIMCO REALTY CORPORATION | 2429 PARK AVENUE | ATTN CARMEN DECKER RUPESH PATEL | TUSTIN | CA | 92606 |
| MARKET AT SOUTHPARK 1674 LLC | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY SUITE 201 | ATTN BANKRUPTCY & LEGAL DEPT | JERICHO | NY | 11753 |
| MAT WEST MANAGEMENT COMPANY | ATTN BANKRUPTCY AND LEGAL DEPTS | 14931 CALIFA ST. SUITE 102 | | SHERMAN OAKS | CA | 91411 |
| MCGREGOR POINTE SHOPPING CENTER LLC | C/O MALON D. MIMMS | 85-A MILL STREET SUITE 100 | ATTN BANKRUPTCY & LEGAL DEPT | ROSWELL | GA | 30075-4952 |
| MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GROUP LLC | 100 CONSTITUTION PLAZA 7TH FLOOR | ATTN BANKRUPTCY & LEGAL DEPTS | HARTFORD | CT | 06103 |
| NAGS HEAD COMPANY LLC | C/O THE ROSEMYR CORPORATION | PO BOX 108 | ATTN BANKRUPTCY AND LEGAL DEPTS | HENDERSON | NC | 27536 |
| NEW GRETNA PARTNERS LLC | ATTN BANKRUPTCY & LEGAL DEPT | 300 AVE OF THE CHAMPIONS STE 140 | ATTN BANKRUPTCY & LEGAL DEPT | PALM BEACH GARDENS | FL | 33418 |
| NEW MARKET - FREE STATE LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 27324 | | CINCINNATI | OH | 92198-1324 |
| NEW MARKET - WAKEFIELD LP | C/O SHOPCORE PROPERTIES | PO BOX 27324 | ATTN BANKRUPTCY AND LEGAL DEPTS | CINCINNATI | OH | 92198-1324 |
| NORTHCROSS DUNHILL LLC | ATTN BANKRUPTCY & LEGAL DEPT | 3100 MONTICELLO AVE. SUITE 300 | ATTN BANKRUPTCY AND LEGAL DEPTS | DALLAS | TX | 77205 |
| OL3 BP ASSOCIATES LLC | C/O BIANCO PROPERTIES | 680 CRAIG RD STE 240 | ATTN BANKRUPTCY AND LEGAL DEPTS | ST. LOUIS | MO | 63141 |
| OREM FAMILY CENTER LLC | C/O ARCADIA MANAGEMENT GROUP | 2525 E. CAMELBACK RD SUITE 100 | ATTN BANKRUPTCY AND LEGAL DEPTS | PHOENIX | AZ | 85016 |
| OREM FAMILY CENTER LLC | C/O CCA ACQUISITION COMPANY LLC | 5670 WILSHIRE BLVD SUITE 1250 | ATTN BANKRUPTCY AND LEGAL DEPTS | LOS ANGELES | CA | 90036 |
| PACIFIC CASTLE REDWOOD LLC | ATTN BANKRUPTCY & LEGAL DEPT | 2601 MAIN STREET SUITE 900 | | IRVINE | CA | 92614 |
| PALM DESERT TOWN CENTER LLC | C/O COLLIERS INTERNATIONAL | PO BOX 22107 | ATTN BANKRUPTCY AND LEGAL DEPTS | TAMPA | FL | 33622 |
| PETER P. BOLLINGER 2003 LLC | ATTN BANKRUPTCY & LEGAL DEPT | 540 FULTON AVE | | SACRAMENTO | CA | 95825 |
| PK I NORTH COUNTY PLAZA LP | C/O KIMCO REALTY CORPORATION | 2429 PARK AVENUE | | TUSTIN | CA | 92606 |
| PK I NORTH COUNTY PLAZA LP | C/O KIMCO REALTY CORPORATION | 500 NORTH BROADWAY SUITE 201 | ATTN BANKRUPTCY & LEGAL DEPT | JERICHO | NY | 11753 |
| PLAZA SANTA FE OWNER LLC | C/O ACADIA REALTY TRUST | 411 THEODORE FREMD AVENUE SUITE 300 | ATTN MICHELLE SUMMA TIM COLLIER | RYE | NY | 10580 |
| PROVIDENCE COMMONS STATION LLC | C/O PHILLIPS EDISON & COMPANY | 33340 COLLECTION CENTER DRIVE | ATTN BANKRUPTCY AND LEGAL DEPTS | CHICAGO | IL | 60693-0333 |
| PROVIDENCE COMMONS STATION LLC | C/O ROBERT F. MYERS COO | 11501 NORTHLAKE DRIVE | ATTN BANKRUPTCY AND LEGAL DEPTS | CINCINNATI | OH | 45249 |
| PUBLIX SUPER MARKETS INC. | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 407 | | LAKELAND | FL | 33802 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

**STRETTO**

**Exhibit K**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| QUORUM INTERNATIONAL INC. | C/O LEE & ASSOCIATES | 14950 QUORUM DR. STE 100 | ATTN BANKRUPTCY & LEGAL DEPT | DALLAS | TX | 75254 |
| RAINIER HENDON DAWSON MARKETPLACE | C/O HENDON PROPERTY MANAGEMENT LLC | 3445 PEACHTREE RD. STE. 465 | ATTN BANKRUPTCY & LEGAL DEPT | ATLANTA | GA | 30326 |
| RAMSBOTTOM PARTNERS LP | ATTN BANKRUPTCY & LEGAL DEPT | 8080 PARK LANE SUITE 700 | ATTN DAVID N. CONDON | DALLAS | TX | 75231 |
| ROCKWOOD PLAZA DEVELOPMENT LLC | ATTN BANKRUPTCY & LEGAL DEPT | 4611 ROGERS AVE. STE 201 | | FORT SMITH | AR | 72903 |
| ROSEDALE BAKERSFIELD RETAIL VI LLC | C/O ATHENA PROPERTY MANAGEMENT | 730 EL CAMINO WAY SUITE 200 | ATTN BANKRUPTCY & LEGAL DEPT | TUSTIN | CA | 92780 |
| RPT REALTY L.P. | ATTN BANKRUPTCY & LEGAL DEPT | 20750 CIVIC CENTER DR. SUITE 310 | | SOUTHFIELD | MI | 48076 |
| RPT REALTY L.P. | ATTN KATIE DOELLMAN | 711 N. HIGH ST. FLOOR 5 | | COLUMBUS | OH | 43215 |
| S. CLARK BUTLER PROPERTIES LTD | ATTN BANKRUPTCY & LEGAL DEPT | 3217 SW 35TH BLVD. | | GAINESVILLE | FL | 32608 |
| SC WINDSOR SQUARE LLC | C/O GREGORY MOROSS | 340 ROYAL POINCIANA WAY SUITE 316 | ATTN KAREN LYNCH | PALM BEACH | FL | 33480 |
| SCP PE CHAN LLC | C/O COLLIERS INTERNATIONAL | PO BOX 30426 | ATTN BANKRUPTCY AND LEGAL DEPTS | TAMPA | FL | 33630 |
| SO-SOUTHAMPTON LLC | ATTN BANKRUPTCY & LEGAL DEPT | 10100 WATERVILLE STREET | | WHITEHOUSE | OH | 43571 |
| ST. ANDREWS CENTER 254 LLC | ATTN BANKRUPTCY & LEGAL DEPT | 3333 NEW HYDE PARK ROAD - SUITE 100 | PO BOX 5020 | HICKSVILLE | NY | 11042 |
| ST. ANDREWS CENTER 254 LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 500 N BROADWAY STE. 201 PO BOX 9010 | | JERICHO | NY | 11753 |
| ST. ANDREWS CENTER 254 LLC | C/O KIMCO REA | 6060 PIEDMONT ROW DR S STE 200 | ATTN BANKRUPTCY AND LEGAL DEPTS | CHARLOTTE | NC | 28287 |
| SUGAR LLC | C/O FEDDER MANAGEMENT CORPORATION | 10096 RED RUN BLVD.SUITE 300 | ATTN BANKRUPTCY & LEGAL DEPT | OWINGS MILLS | MD | 21117 |
| TPP 306 GROUND LEASE LLC | C/O WULFE MANAGEMENT SERVICES INC. | 1800 POST OAK BLVD SUIT 400 | ATTN ASHLEY SIMS KACI HANCOCK | HOUSTON | TX | 77056 |
| TRIPLE B 3 LLC | C/O BRODYCO | 530 SE GREENVILLE BLVD SUITE 200 | ATTN BANKRUPTCY & LEGAL DEPT | GREENVILLE | NC | 27834 |
| TSG COLORADO SPRINGS LLC | ATTN BANKRUPTCY & LEGAL DEPT | 4125 NW 88TH AVENUE | ATTN BANKRUPTCY AND LEGAL DEPTS | SUNRISE | FL | 33351 |
| UNIVERSITY HILLS S SHOPPING CENTER | ATTN BANKRUPTCY AND LEGAL DEPTS | 9595 WILSHIRE BLVD SUITE 401 | DBA UHS LLC | BEVERLY HILLS | CA | 90212 |
| USRP I LLC | C/O REGENCY CENTERS CORPORATION | 1919 GALLOWS RD STE 1000 | ATTN BANKRUPTCY & LEGAL DEPT | VIENNA | VA | 22182 |
| VENTURA RIVIERA RECHE RETAIL XL LLC | C/O ATHENA PROPERTY MANAGEMENT | 730 EL CAMINO WAY SUITE 200 | ATTN EMILY FRANKLIN RUBY ESPINOZA | TUSTIN | CA | 92780 |
| VESTAR BOWLES CROSSING LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 30412 | | TAMPA | FL | 33630 |
| VESTAR BOWLES CROSSING LLC | C/O CLARK HILL | 14850 N SCOTTSDALE RD STE 500 | ATTN DAVID L. LANSKY | SCOTTSDALE | AZ | 85254 |
| VESTAR LPTC LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 30412 | | TAMPA | FL | 33630 |
| VESTAR LPTC LLC | C/O CLARK HILL PLC | 14850 N SCOTTSDALE ROAD | ATTN DAVID L LANSKY ESQUIRE | SCOTTSDALE | AZ | 85254 |
| VESTAR LPTC LLC | C/O VESTAR | 2415 EAST CAMELBACK ROAD SUITE 100 | ATTN BANKRUPTCY & LEGAL DEPT | PHOENIX | AZ | 85016 |
| VESTAR LTV LLC | C/O VESTAR PROPERTY MANAGEMENT | PO BOX 30412 | ATTN BANKRUPTCY AND LEGAL DEPTS | TAMPA | FL | 33630 |
| WATERFORD PARK STATION LLC | ATTN BANKRUPTCY & LEGAL DEPT | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 |
| WB HOLDINGS DEERFIELD PLACE LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 25827 | | TAMPA | FL | 33622 |
| WEINGARTEN SHERIDAN LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 30344 | | TAMPA | FL | 33630 |
| WEST SPRINGFIELD CENTER LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 850300 | PROPERTY 122110 | MINNEAPOLIS | MN | 55485-0300 |
| WEST SPRINGFIELD CENTER LLC | C/O MCCAFFERY INTERESTS INC. | 176 N. RACINE AVENUE SUITE 200 | ATTN BANKRUPTCY AND LEGAL DEPTS | CHICAGO | IL | 60607 |
| WNI/TENNESSEE L. P. | ATTN BANKRUPTCY & LEGAL DEPT | 500 NORTH BROADWAY SUITE 201 | | JERICHO | NY | 11753 |
| WNI/TENNESSEE L. P. | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 30344 | | TAMPA | FL | 33630 |
| WOODCREST AKERS LLC | ATTN BANKRUPTCY & LEGAL DEPT | PO BOX 100068 | | FORT WORTH | TX | 76185-0068 |
| WRI-URS MERIDIAN LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 2429 PARK AVENUE | | TUSTIN | CA | 92782 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 3 of 3

# **Exhibit L**

**STRETTO**

**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 200 LINCOLN RETAIL, LLC | ATTN GREG FORAL, JESSICA DIAMOND, KARMEN HANSEN, LINDSAY RZEMYK, TROY JAMISON | C/O THE LUND COMPANY | GFORAL@LUNDCO.COM<br>JESSICA.DIAMOND@LUNDCO.COM<br>KHANSEN@LUNDCO.COM<br>LINDSAY.RZEMYK@LUNDCO.COM<br>TROY.JAMISON@LUNDCO.COM |
| 2011 VENTURES LLC | ATTN BRIAN SUELLENTROP | | BRIAN@SUELLENTROP.NET |
| 2019 DECATUR PROPERTY, LLC | ATTN BILL ABELL | | INFO@ACPMLLC.COM<br>VPELLITTERI@TRIOUTADVISORY.COM |
| 2019 DECATUR PROPERTY, LLC | ATTN VALERIE PELLITTERI | | VPELLITTERI@TRIOUTADVISORY.COM |
| 210 DEVELOPMENT, LLC | ATTN JANET SCHEIDEGGER | C/O MRV SERVICES / GULF COAST | JSCHEIDEGGER@MRVCOMPANIES.COM<br>TONNA.MALOY@GULFCOASTCG.COM |
| 210 DEVELOPMENT, LLC | ATTN TONNA MALOY | C/O GULF COAST COMMERCIAL GROUP | TONNA.MALOY@GULFCOASTCG.COM |
| 2550 FOB LLC | ATTN MANSOUR YAGHOUBIAN | C/O ORIENTAL RUG GALLERY | INFO@MANSOURSRUG.COM<br>KASHAN@CALWEB.COM |
| 6250 LYNDON B JOHNSON FWY DALLAS TX 75240 - BP, LLC | ATTN BABAK PAHLAVAN | C/O BABAK PAHLAVAN | BABAKP@GMAIL.COM |
| 7301 BURNET RD LLC | ATTN COURTNEY DUNLAP, SARI ZUHN | C/O DANLY PROPERTIES | COURTNEY@LIVEOAK.COM<br>SARI@LIVEOAK.COM |
| AAM - 2001 AIRLINE DRIVE, LLC | ATTN NANCY LASUZZO | C/O VINTAGE REALTY COMPANY | NLASUZZO@VINTAGEREALTY.COM |
| AEJ DEVELOPMENT, LLC | ATTN KIMBERLY PEREZ | C/O AVISION YOUNG PROPERTY MGMT (USA) LLC | KIMBERLY.PEREZ@AVISONYOUNG.COM |
| AIKEN EXCHANGE PLAZA, LLC | ATTN PATTIE HEALY | | PATTI.HEALY@COBRAPROPERTIES.COM |
| ALPS VILLAGE, LLC | ATTN BRANDON BARRETT, DUSTIN BARRETT, TRAVIS MOORE | | DUSTIN@BARRETTDEVELOPMENT.NET<br>TMOORE@CLUBPROPERTIES.COM |
| AMCAP HARMONY LLC | ATTN CELINA GONZALES, CHARLES THOMPSON, DAWN SCHMITT, GEORGE CHAPARRO, JAKE SPRING, KEVIN COPPOLA | C/O AMCAP, INC. | CGONZALES@AMCAP.COM<br>CTHOMPSON@AMCAP.COM<br>DSCHMITT@AMCAP.COM<br>GCHAPARRO@AMCAP.COM<br>JSPRING@AMCAP.COM<br>KCOPPOLA@AMCAP.COM<br>PROPMGMT_HARMONY@AMCAP.COM |
| AMCAP HARMONY LLC | ATTN LINDSAY GREEN | C/O AMCAP, INC. | LGREEN@AMCAP.COM |
| AMCAP NORTHPOINT II LLC | ATTN BARBARA DUBOWY, BROOKE STEVENS, CARLY BEETHAM, KARLA KANTZAS, LINDSAY GREEN | C/O AMCAP, INC. | BDUBOWY@AMCAP.COM<br>BSTEVENS@AMCAP.COM<br>CBEETHAM@AMCAP.COM<br>KKANTZAS@AMCAP.COM<br>LGREEN@AMCAP.COM |
| AMERICAN CAPITAL PROPERTIES | ATTN BARBARA BOGGS, JESSICA WARD, KENT WALKER | | BARBARABOGGS@AMERICANCAPITALPROPERTIESLLC.COM<br>JESSICAWARD@AMERICANCAPITALPROPERTIESLLC.COM<br>KENTWALKER@AMERICANCAPITALPROPERTIESLLC.COM |
| AMERICAN CAPITAL PROPERTIES | ATTN CAITLYN DOLL, NATALIE ROBERTS, TERESA SHILL | | NATALIEROBERTS@AMERICANCAPITALPROPERTIESLLC.COM<br>TENANTINQUIRY@AMERICANCAPITALPROPERTIESLLC.COM<br>TERESASHILL@AMERICANCAPITALPROPERTIESLLC.COM |
| APEX CAPITAL INVESTMENTS, INC. | ATTN ATUL (ALEX) AMIN, ATUL AMIN, PARUL AMIN | C/O NAVPOINT REAL ESTATE GROUP | AAMIN6872@GMAIL.COM<br>AAMIN7282@AOL.COM<br>PARUL.AMIN@AOL.COM |
| ARC MCLVSNV001, LLC | ATTN CLARICE GUNTHER, MELINDA HOWELL, SHAWN BROWN | C/O HIFFMAN NATIONAL, LLC | CGUNTHER@HIFFMAN.COM<br>MHOWELL@HIFFMAN.COM<br>SBROWN@HIFFMAN.COM |
| ARC MCLVSNV001, LLC | ATTN STEPHANIE DREWS | C/O AMERICAN FINANCE TRUST, INC. | SDREWS@AR-GLOBAL.COM |
| ARC TSKCYMO001, LLC | ATTN ANGEL HOISINGTON, ANTHONY GALIOTO, CLARICE GUNTHER, MELINDA HOWELL, SHAWN BROWN | C/O HIFFMAN NATIONAL, LLC | AGALIOTO@AR-GLOBAL.COM<br>AHOISINGTON@HIFFMAN.COM<br>CGUNTHER@HIFFMAN.COM<br>MHOWELL@HIFFMAN.COM<br>SBROWN@HIFFMAN.COM |
| ARC TSKCYMO001, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | | CCARNS@HIFFMAN.COM |
| ARC TSKCYMO001, LLC | ATTN STEPHANIE DREWS | C/O AMERICAN FINANCE TRUST, INC. | SDREWS@AR-GLOBAL.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 1 of 18



**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| ARROWHEAD PLAZA, LLC | ATTN ANDREW QUINONES, CHRISTINE LEE, DAN RUSSELL, VINCE COPPOLA | C/O INVESTMENT CONCEPTS, INC. | ANDREWQ@ICICORPORATE.COM<br>CHRISTINEL@ICICORPORATE.COM<br>DANIELR@ICICORPORATE.COM<br>VC@REMSENCONSULTING.COM |
| ATASCOCITA MARKET SQUARE LLC | ATTN BIJAN IMANI, SHARON CLOSNER | C/O CASCADE MANAGEMENT | BIJAN@CASCADEMS.COM<br>SHARON@CASCADEMS.COM |
| B33 PARK PLACE LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | | TENANT.ACCOUNTS@BRIDGE33CAPITAL.COM |
| B33 PARK PLACE LLC | ATTN CHRISTY J. DAWN | | CHRISTY@BRIDGE33CAPITAL.COM<br>PROP.PARKPLACE@BRIDGE33CAPITAL.COM |
| BAILEY COVE, LLC | ATTN BETH PIPPIN, CHARLES GRELIER, JR., MARY REED, PATTI ROSENOW, TRACY HUNTER | C/O CHASE COMMERCIAL REAL ESTATE SERVICES, INC. | GRELIER@CHASECOMMERCIAL.COM<br>HUNTERT@CHASECOMMERCIAL.COM<br>PIPPINB@CHASECOMMERCIAL.COM<br>REEDM@CHASECOMMERCIAL.COM<br>ROSENOWP@CHASECOMMERCIAL.COM |
| BATTLEGROUND ACQUISITION, LLC | ATTN DENISE MUNSTER, GERALD BEDRIN, PAUL BEDRIN | C/O THE BEDRIN ORGANIZATION | DMUNSTER@BEDRIN.COM<br>GBEDRIN@BEDRIN.COM<br>PBEDRIN@BEDRIN.COM |
| BAYCAL INGLEWOOD PARTNERS, LLC | ATTN ANNA RODRIGUEZ, KARI WONG, RAY BUYAT | C/O NETCO INVESTMENTS, INC. | ANNA@NETCOINVESTMENTS.COM<br>KARI@NETCOINVESTMENTS.COM<br>RAY@NETCOINVESTMENTS.COM |
| BEAR CREEK PARTNERS I LLC | ATTN JOLEENE LARSON | C/O AVENUE5 RESIDENTIAL LLC | JLARSON@AVENUE5.COM |
| BELL TOWNE CENTRE ASSOCIATES, LLC | ATTN CURT OLSON, KAREN MESSICK, YVETTE ROSALES | DBA NEXUS-BTP, C/O NEXUS DEVELOPMENT CORPORATION | KMM@NEXUSDPHX.COM<br>YCR@NEXUSDPHX.COM |
| BELLE HALL SHOPPING CENTER III, LLC | ATTN KRISTEN ERVIN, VIVIAN JARVI | C/O AMERICAN ASSET CORPORATION | KERVIN@AACUSA.COM<br>VJARVI@AACUSA.COM |
| BPC LARKSPUR SPRINGFIELD, LLC | ATTN CINDY RIOS, CRISTINA ABUD | C/O LARKSPUR PROPERTIES | CINDY.RIOS@LARKSPURPROP.COM<br>CRISTINA.ABUD@LARKSPURPROP.COM |
| BRE DDR BR NATURE COAST FL LLC | ATTN ALLISON ALLEN, GAYLE MORLEY, WENDY SIMON | C/O SHOPCORE PROPERTIES | AALLEN@SHOPCORE.COM<br>GMORLEY@SHOPCORE.COM<br>WSIMON@SHOPCORE.COM |
| BRE DDR BR NATURE COAST FL LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | C/O SHOPCORE PROPERTIES | INSURANCE@SHOPCORE.COM<br>SALES@SHOPCORE.COM |
| BRE RETAIL RESIDUAL OWNER 1, LLC | ATTN LISA SHAFFER, MARK SALMAN, MAURA BURI | | LISA.SHAFFER@BRIXMOR.COM<br>MARK.SALMAN@BRIXMOR.COM<br>MAURA.BURI@BRIXMOR.COM<br>SALES@BRIXMOR.COM |
| BRENNAN STATION 1671 LP | ATTN JASMINE DAVIDSON | C/O KIMCO REALTY | JDAVIDSON@KIMCOREALTY.COM |
| BRENNAN STATION 1671 LP | ATTN KIM JOHNSON, NANCY EYRE, SIGHLA FINAZZO | C/O KIMCO REALTY CORPORATION | KJOHNSON@KIMCOREALTY.COM<br>NEYRE@KIMCOREALTY.COM<br>SESALES@KIMCOREALTY.COM<br>SFINAZZO@KIMCOREALTY.COM |
| BRIXMOR GA SOUTHLAND SHOPPING CENTER LLC | ATTN BRADLEY NAIR, CC ADDRESS BRYN MAWR, EMILY DELP - REGIONAL ACCOUNT SPECIALIST, LISA SHAFFER, STEFANIE STORY - MANAGER, COLLECTIONS | | BRADLEY.NAIR@BRIXMOR.COM<br>EMILY.DELP@BRIXMOR.COM<br>LISA.SHAFFER@BRIXMOR.COM<br>SALES@BRIXMOR.COM<br>STEFANIE.STORY@BRIXMOR.COM |
| BRIXMOR GRANADA SHOPPES LEASEHOLD LLC | ATTN SHAWNA ROSNER, TERI WOJCIECHOWSKI | C/O BRIXMOR PROPERTY GROUP. | TERI.WOJCIECHOWSKI@BRIXMOR.COM |
| BRIXMOR PROPERTY GROUP | ATTN CARRIE STEWART, MIKE NEAL | C/O BRIXMOR PROPERTY GROUP | CARRIE.STEWART@BRIXMOR.COM<br>MIKE.NEAL@BRIXMOR.COM |
| BRIXMOR VENICE VILLAGE SHOPPES LLC | ATTN BRITTNEY JAMES, JAMES SHERIDAN, JEANETTE MYERS, SUSAN ROSE | C/O BRIXMOR PROPERTY GROUP | BRITTNEY.JAMES@BRIXMOR.COM<br>JAMES.SHERIDAN@BRIXMOR.COM<br>JEANETTE.MYERS@BRIXMOR.COM |
| BROOK HIGHLAND SC LLC | ATTN HANNAH KASTLER, KENNETH NEY, MONIQUE SANTOMAURO | C/O FIRST NATIONAL PROPERTY MANAGEMENT | HKASTLER@FNRPUSA.COM<br>KNEY@FNRPUSA.COM<br>MSANTOMAURO@FNRPUSA.COM |
| BUCKNER, ROBINSON & MIRKOVICH | ATTN JOSEPH RICH, WILLIAM D. BUCKNER, ESQ. | | JOE@RICHDEVELOPMENT.COM |
| BURLESON SHOPPING CENTER, INC. | ATTN CRAIG FRANKS, DEE CARY | C/O FRANKS REAL ESTATE, INC. | DEEFRE97@GMAIL.COM<br>FRE97@AOL.COM |
| BVA HARBISON COURT LLC | ATTN CHASE ROUSE | C/O BIG V PROPERTIES LLC | CROUSE@BIGV.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 2 of 18



**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| BVA HARBISON COURT LLC | ATTN JULIE O'DONNELL, NATALIE BARNES | C/O BIG V PROPERTY GROUP | JODONNELL@BIGV.COM<br>NBARNES@BIGV.COM |
| BVA WESTSIDE SPE LLC | ATTN KEVIN MORALES, SHELBY BAYO, T0001633 | C/O BIG V PROPERTIES LLC | KMORALES@BIGV.COM<br>SBAYO@BIGV.COM<br>KCOONS@BIGV.COM<br>REMITTANCE@BIGV.COM<br>SALESREPORTING@BIGV.COM |
| BVA WESTSIDE SPE LLC | ATTN SHELBY BAYO | | SBAYO@BIGV.COM<br>KCOONS@BIGV.COM<br>REMITTANCE@BIGV.COM<br>SALESREPORTING@BIGV.COM |
| BZA ASHLAND, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | C/O BEARS MANAGEMENT GROUP, LLC | ACCOUNTSRECEIVABLE@BEARSMGMT.COM |
| BZA ASHLAND, LLC | ATTN BRIAN PARRETT, DANA BURKE, LANDLORD LEASING | | ACCOUNTSRECEIVABLE@BEARSMGMT.COM<br>BRIAN@BEARSMGMT.COM<br>DANA@BEARSMGMT.COM<br>LEASING@BEARSMGMT.COM |
| BZA BERNE SQUARE, LLC | ATTN BRIAN PARRETT, CHRIS SCHWARZER, ROY ALCALAY, TAYLOR PARRETT, VANESSA COMMUNALE | | ACCOUNTSRECEIVABLE@BEARSMGMT.COM<br>BRIANJPARRETT@GMAIL.COM<br>CHRIS@BEARSMGMT.COM<br>LEASING@BEARSMGMT.COM<br>TAYLOR@BEARSMGMT.COM<br>VANESSA@COMMUNALE.COM |
| C J ORANGE, LLC | ATTN EDWARD FRANKLIN | C/O PACIFIC PROPERTIES, INC. | ED@PPGLA.COM |
| CA NEW PLAN FIXED RATE PARTNERSHIP, LP. | ATTN BEN LEWIS - LEASE ADMINISTRATION, MAURA BURI, NORMA ALEMAN, SANDY GELUSO - ADMIN. ASST - LEGAL DEPT (WEST REGION) | C/O BRIXMOR PROPERTY GROUP | MAURA.BURI@BRIXMOR.COM<br>NORMA.ALEMAN@BRIXMOR.COM<br>SANDY.GELUSO@BRIXMOR.COM |
| CAMARILLO VILLAGE SQUARE, LLC | ATTN HANH TRUONG, NICOLE SMITH-STEARNS | C/O MILAN CAPITAL MANAGEMENT, INC. | HANH@MILANCAP.COM<br>NICOLE@MILANCAP.COM |
| CAMP BOWIE DUNHILL LLC | ATTN STEVE HAGARA, TIM DENKER | C/O DUNHILL PROPERTY MANAGEMENT SERVICES, INC. | SHAGARA@DUNHILLPARTNERS.COM<br>SHAGARA@DUNHILLPROPERTIES.COM<br>TDENKER@DUNHILLPARTNERS.COM |
| CAPITAL DEVELOPMENT COMPANY | ATTN JOHN DONALDSON, LORI O'DELL | | LORIO@CAPDEVCO.COM |
| CAPREALTY 14-VILLAGE, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | | ROBERTRODGERSJR15@YAHOO.COM |
| CAPREALTY 14-VILLAGE, LLC | ATTN BECKY WANG, RUTH GOHLKE, SAM BUCHHOLZ | C/O CAPSTONE GROUP - LEASE ADMINISTRATION | BWANG@CAPSTONEGROUPINC.COM<br>LEASEADMIN@CAPSTONEGROUPINC.COM<br>RGOHLKE@CAPSTONEGROUPINC.COM<br>SBUCHHOLZ@CAPSTONEGROUPINC.COM<br>GCOWAN@CAPSTONEGROUPINC.COM |
| CASA DE LUNA VENTURES, LP | ATTN BRIAN DOLE | C/O VINTAGE PROPERTIES, LP | BRIAN@MODESTORENTS.COM |
| CENTER DEVELOPMENTS OREG., LLC | ATTN CINDY KNOTTS, HEIDI BEAUDRY, JULIE RAMSETH, SETH GAREY | | CJK@CEJOHN.COM<br>JRAMSETH@CEJOHN.COM<br>SGAREY@CEJOHN.COM |
| CENTERPOINTE PLAZA RLLP | ATTN KERI FELTON | C/O PRIME MANAGEMENT LLC | KERI@PRIMESQFT.COM |
| CH GRESHAM, LLC | ATTN KELLY STEWART, SCOTT CHERNOFF - PRINCIPAL | C/O GRESHAM LLC | KSTEWART@PENNBROOK.COM<br>PROPERTYMGMT@PENNBROOK.COM<br>SBC@CUMBERLANDHOLDINGS.COM |
| CH GRESHAM, LLC | ATTN SARAH ELMER | C/O GRESHAM LLC | SELMER@PENNBROOK.COM |
| CHA & CHA II LLC | ATTN GENE CASON, STEVEN CHA | | GENE.CASON@YAHOO.COM<br>SCHA8585@YAHOO.COM |
| CHAMPAIGN MARKETVIEW, LLC. | ATTN STEPHANIE FREEMAN | C/O FIRST MERCHANTS BANK | SFREEMAN@SHOOKMGMT.COM |
| CHAMPAIGN MARKETVIEW, LLC. | ATTN STEPHANIE FREEMAN | C/O SHOOK MANAGEMENT COMPANY, INC. | SFREEMAN@SHOOKMGMT.COM |
| CHARLES J BICKIMER, TRUSTEE | ATTN JILL STRUMPF | C/O BRUCE STRUMPF, INC. | JILLSTRUMPF@BRUCESTRUMPF.COM |
| CHES CROSS SC, LLC | ATTN ADA SIERRA, GEORGE KLEIER, GLEN ROSENBERG, ESQ., LAUREN PARRISH, MADELEINE HUMPHREYS | C/O AMERICAN COMMERCIAL REALTY CORP. | ASIERRA@AMCOMREALTY.COM<br>GKLEIER@AMCOMREALTY.COM<br>LPARRISH@AMCOMREALTY.COM<br>MHUMPHREYS@AMCOMREALTY.COM |
| CHIPP NORTH 9, LLC | ATTN CABELL HARPER, JOSEPH NOBLE, WILL ALLEN | | CHARPER@HDCVA.COM<br>JNOBLE@WILLIAMSMULLEN.COM<br>WALLEN@HDCVA.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 3 of 18



**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| CHIPP NORTH 9, LLC | ATTN MARIAH MCGRANAHAN, WILL ALLEN | C/O HARPER ASSOCIATES | PROPERTYMANAGER@HDCVA.COM<br>WALLEN@HDCVA.COM |
| CHISHOLM TRAIL PARTNERS LLC | ATTN FRED MAZAHERI | C/O MAZAHERI PROPERTIES LLC | FMAZAHERI@MAZAHERIPROPERTIES.COM |
| CHISHOLM TRAIL PARTNERS LLC | ATTN FRED MAZAHERI | | FMAZAHERI@MAZAHERIPROPERTIES.COM |
| CIRCUIT INVESTORS #2, LTD. | ATTN BRITTANY ROSS, CAT CAMPBELL | C/O THE BALOGH COMPANIES | BROSS@THEBALOGHCOMPANY.COM<br>CCAMPBELL@THEBALOGHCOMPANY.COM |
| CLARK HILL PLC | ATTN DAVID L. LANSKY | | DLANSKY@CLARKHILL.COM |
| CLOCKTOWER SQUARE BACELINE, LLC | ATTN KALINDA GARBAN, MIKE KRAYNESKI, SHAWN GREENWOOD, TAYLOR HART | C/O BACELINE PROPERTY MANAGEMENT SERVICES, LLC | BILLING@BACELINEGROUP.COM<br>KGARBAN@BACELINEGROUP.COM<br>MKRAYNESKI@BACELINEGROUP.COM<br>SGREENWOOD@BACELINEINVESTMENTS.COM<br>THART@BACELINEINVESTMENTS.COM |
| CLOVER CORTEZ LLC | ATTN BRIAN PICCOLO - DEVELOPMENT MANAGER, CHAD KELLER, LYLE FOGARTY - MANAGER, VIVIANA QUIJANO | | BPICCOLO@CLOVER-PROPERTIES.COM<br>CKELLER@CLOVER-PROPERTIES.COM<br>LFOGARTY@CLOVER-PROPERTIES.COM<br>VQUIJANO@COMMONWEALTHCOMMERCIAL.COM |
| CLOVER CORTEZ LLC | ATTN MELISSA EDGIN | | MEDGIN@COMMONWEALTHCOMMERCIAL.COM |
| CLOVER CORTEZ LLC | ATTN SAMANTHA BUCK, VIVIANA QUIJANO | C/O COMMONWEATH COMMERCIAL PARTNERS, LLC | SBUCK@COMMONWEALTHCOMMERCIAL.COM<br>SERVICETAMPA@COMMONWEALTHCOMMERCIAL.COM<br>VQUIJANO@COMMONWEALTHCOMMERCIAL.COM |
| CLOVER CORTEZ LLC | ATTN SCOTT HOLMAN | C/O COMMONWEALTH COMMERCIAL PARTNERS, LLC | SHOLMAN@COMMONWEALTHCOMMERCIAL.COM |
| COEUR D'ALENE CENTER, LLC | ATTN DAVID BLACK, DAVID WRIGHT | C/O BLACK REALTY MANAGEMENT | DBLACK@NAIBLACK.COM<br>DWRIGHT@NAIBLACK.COM |
| COLLINS & MILLER WOODHILL, LLC | ATTN CALLIE AVANT, CHAD VOELKERT, PAIGE CAUDILL | C/O NAI ISAAC | CAVANT@NAIISAAC.COM<br>CVOELKERT@NAIISAAC.COM |
| COLLINS & MILLER WOODHILL, LLC | ATTN ROBERT COLLINS | C/O ROBERT COLLINS | RCOLLINS@QX.NET |
| CONGRESSIONAL PLAZA ASSOCIATES, LLC | ATTN BOB GREENFEST, CAROL ARRIAGA, DIANE M. REITZ, DINA CHRISWELL, JACK COOLIDGE, JOE BYRNES, SYLIVA KORZAN, WENDY VUNAK | C/O FEDERAL REALTY INVESTMENT TRUST | BGREENFEST@FEDERALREALTY.COM<br>CARRIAGA@FEDERALREALTY.COM<br>DCHRISWELL-KIT@FEDERALREALTY.COM<br>JBYRNES@FEDERALREALTY.COM<br>SALESREPORTING@FEDERALREALTY.COM<br>WVUNAK@FEDERALREALTY.COM |
| CORAL RIDGE MALL, LLC C/O CORAL RIDGE MALL | ATTN MATT BALDRIGE, PATRICK CAIRNS | | PATRICK.CAIRNS@BROOKFIELDPROPERTIESRETAIL.COM |
| CORAL RIDGE MALL, LLC C/O CORAL RIDGE MALL | ATTN MONICA NADEAU | | MONICA.NADEAU@BROOKFIELDPROPERTIESRETAIL.COM |
| CORAL RIDGE MALL, LLC C/O CORAL RIDGE MALL | ATTN MONICA NADEAU | | BPRCERT@TRANSADJ.COM<br>MONICA.NADEAU@BROOKFIELDPROPERTIESRETAIL.COM |
| COWSHED, LLC | ATTN SARAH BROWN | | SARAH@BOONEBIKE.COM |
| CP6MF, LLC, ET AL | ATTN CLAUDIA GILBERT, SYNDE SCHILLER | C/O WEST VALLEY PROPERTIES, INC. | CGILBERT@WESTVALLEYPROPERTIES.COM<br>SSCHILLER@WESTVALLEYPROPERTIES.COM |
| CPSA - SANTA ROSA, LLC | ATTN ALON ADANI, JENNIFER BURROW, MIKE WAGNER | | ACCOUNTING@CORNERSTONE-PROP.COM<br>ALON@CORNERSTONE-PROP.COM<br>DANIELLA@CORNERSTONE-PROP.COM<br>JENNIFER@CORNERSTONE-PROP.COM<br>MIKEWAGNERSOCO@GMAIL.COM |
| CR PLANTATIONS COMMONS LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | C/O CONTINENTAL REALTY CORPORATION | LEASEADMIN@CRCREALTY.COM |
| CR PLANTATIONS COMMONS LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | C/O CONTINENTAL REALTY CORPORATION | LEASEADMIN@CRCREALTY.COM |
| CR PLANTATIONS COMMONS LLC | ATTN JENNIFER STEPHAN, KELSI HOLMAN | C/O CONTINENTAL REALTY CORPORATION | JENNIFERS@CRCREALTY.COM<br>KHOLMAN@CRCREALTY.COM |
| CREFMA1 MAGNOLIA WARNER OWNER LLC | ATTN SARAH TOLENTINO - ASST PROPERTY MANAGER | C/O DJM ACQUISITION GROUP, LLC | STOLENTINO@DJMCAPITAL.COM |
| CREVE COEUR PLAZA ASSOCIATES, LLC | ATTN ALEX MELIO, LAUREN SAVEL, TED MARTIN | C/O CUSHMAN & WAKEFIELD | ALEXANDRA.MEOLI@CUSHWAKE.COM<br>LAUREN.SAVEL@CUSHWAKE.COM<br>TMARTIN@BOUDOURES.COM |
| CROSSROADS ASSOCIATES, LLC | ATTN JASON TAYLOR, KATHRYNE WATKINS, KELLY BYRD MULLINS, VICKIE GRAFFIUS | C/O EQUITY MANAGEMENT GROUP, INC. | EQUITYMAIL@EQUITY-MANAGEMENT.COM<br>JTAAYLOR@EQUITY-MANAGEMENT.COM<br>KWATKINS@EQUITY-MANAGEMENT.COM<br>VGRAFFIUS@EQUITY-MANAGEMENT.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 4 of 18

≡ STRETTO

**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| CTO21 APEX LLC | ATTN DAVID BRUMBLE, RASHENA GREEN | C/O RALEIGH ASSET SERVICES, LLC DBA CBRE | DAVID.BRUMBLE@CBRE-RALEIGH.COM<br>RASHENA.GREEN@CBRE-RALEIGH.COM |
| CUMMINGS & WHITE-SPUNNER | ATTN JACKIE HUTCHINSON, MATT & MARL CUMMINGS | | JACKIE@CUMMINGSASSOC.COM<br>KAITLYN@CUMMINGSASSOC.COM<br>SALES@BRIXMOR.COM |
| CW PILGRIM GARDENS LP | ATTN SOKHA HUN | C/O BRIXMOR PROPERTY GROUP | SOKHA.HUN@BRIXMOR.COM |
| D & L DEVELOPMENT | ATTN BRITTANY TOTAH, JESSICA SALDANA, SUE ELLEN CRIDER | C/O THE KRALOW COMPANY | JSALDANA@MDLGROUP.COM<br>KRALOW@GMAIL.COM |
| DC MRH MEDICAL, LLC | ATTN KEN HOLCOMB, KERRY TRIBBLE, MEGAN LUHRMAN, J.D. | C/O EQUITY INC. | KHOLCOMB@EQUITY.NET<br>KTRIBBLE@EQUITY.NET<br>MLUHRMAN@EQUITY.NET |
| DDR SOUTHEAST SNELLVILLE, LLC | ATTN CYMONA WEST, DEBBIE MOORE | C/O SITE CENTERS CORP. | CWEST@SITECENTERS.COM<br>DMOORE@SITECENTERS.COM<br>GSALES@SITECENTERS.COM<br>TENANT_SERVICES@SITECENTERS.COM<br>KRYAN@SITECENTERS.COM |
| DDRTC CYPRESS TRACE, LLC | ATTN JON SMITH, LOULA FEDKOWSKYJ, MICHELLE PIERCE | C/O KATZ PROPERTY MANAGEMENT LLC | JSMITH@KPRCENTERS.COM<br>LFEDKOWSKYJ@KPRCENTERS.COM<br>MPIERCE@KPRCENTERS.COM<br>RENT@KPRCENTERS.COM<br>SALES@KPRCENTERS.COM |
| DDRTC CYPRESS TRACE, LLC | ATTN MICHELLE PIERCE | | MPIERCE@KPRCENTERS.COM |
| DDRTC CYPRESS TRACE, LLC | ATTN RYAN BOAN | C/O NUVEEN REAL ESTATE | RYAN.BOAN@NUVEEN.COM |
| DDRTC VILLAGE CROSSING PHASE III LLC | ATTN CJ PETRO PETRACK, DONNA DARDON, JIMMY DANAHER | C/O FAIRBOURNE PROPERTIES, LLC | CJPETRO@FAIRBOURNE.COM<br>DDARDON@FAIRBOURNE.COM<br>JIMMY.DANAHER@CBRE.COM |
| DLH CORE ST CLOUD, LLC | ATTN ALEXADRA AGUIRRE, BRAD JOSEPH, JON SPITZ | | AAGUIRRE@COREACQ.COM<br>BJOSEPH@COREACQ.COM<br>INSURANCEMN@MIDAMERICAGRP.COM<br>JSPITZ@COREACQ.COM<br>SALESMN@MIDAMERICAGRP.COM |
| DONALDSON'S CROSSROAD ASSOCIATES, A PENNSYLVANIA LIMITED PARTNERSHIP | ATTN MARCUS ZAMAGIAS, MICHAEL ROVITTO, PATTI COSTANZO, SCOTT FALONI | C/O ZAMAGIAS PROPERTIES | MARCUS.ZAMAGIAS@ZAMAGIAS.COM<br>MICHAEL.ROVITTO@ZAMAGIAS.COM<br>PATRICIA.COSTANZO@ZAMAGIAS.COM<br>SCOTT.FALONI@ZAMAGIAS.COM |
| DSW IREIF SWC WILMOT OWNER, LLC | ATTN BRIANNA DUNLEAVY, LORRAINE BENTLEY, SANDRA SARABIA | C/O DSW COMMERCIAL REAL ESTATE | BDUNLEAVY@DSWCOMMERCIAL.COM<br>LBENTLEY@DSWCOMMERCIAL.COM<br>MVERDUGO@DSWCOMMERCIAL.COM<br>SSARABIA@DSWCOMMERCIAL.COM |
| DUBLIN OAKS LIMITED | ATTN MICHAEL BLOCH, VATRINA HOWARD | | MBLOCH@CASTOINFO.COM<br>VHOWARD@CASTOINFO.COM |
| EASTWOOD VILLAGE SHOPPING CENTER 2, LLC | ATTN RUTH GARCIA | C/O EASTWOOD VILLAGE SHOPPING CENTER | MORRISONMGMT@YAHOO.COM |
| ECHO REAL ESTATE SERVICES | ATTN LORI ACKERMAN | | LACKERMAN@ECHOREALTY.COM |
| EREP VENTANA II, LLC | ATTN ASHLEY BROWN, HAILEY LAUDERDALE, NANCY EDWARDS, REAGAN TANNER | | ABROWN@EPICREPARTNERS.COM<br>HLAUDERDALE@EPICREPARTNERS.COM<br>NEDWARDS@EPICREPARTNERS.COM<br>RTANNER@EPICREPARTNERS.COM |
| EREP VENTANA II, LLC | ATTN LAURA BROWNE | | LBROWNE@EPICREPARTNERS.COM<br>JCAO@EPICREPARTNERS.COM<br>PMUES@EPICREPARTNERS.COM |
| ERIE'S RENTAL HEADQUARTERS, INC., A REGISTERED PENNSYLVANIA CORPORATION | ATTN CONNIE HAFENSTEINER, JOHN MUNCH, VICTORIA BASWELL | | EMAIL@BALDWINBROS.COM<br>LEASEADMIN@BALDWINBROS.COM |
| ERSHIG PROPERTIES, INC. | ATTN CHARLES BURCHFIELD, DON ERSHIG, GREG OXFORD, JO MOONEY, TONYA LITTLEPAGE | C/O DON ERSHIG | CBURCHFIELD@ERSHIGPROPERTIES.COM<br>GOXFORD@ERSHIGPROPERTIES.COM<br>JMOONEY@ERSHIGPROPERTIES.COM<br>TLITTLEPAGE@ERSHIGPROPERTIES.COM |
| ETC WOODLIND LLC | ATTN DAN SPIKA / HENTRY S. MILLER, EDDIE COBB, THOMAS COBB | | DSPIKA@HENRYSMILLER.COM |
| EXPEDITION CENTER, LLC | ATTN KENNY SCHELL | | KENNY.SCHELL@ASYLUMXTREME.COM<br>KENNY@ASYLUMXTREME.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 5 of 18



**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| FARMEX RAIL LLC | ATTN AMY STEVENS, JAMES WARNER, ESQ., NOAH KAUFMAN, SHIRLEY XU - PROPERTY ACCOUNTANT | C/O DNA MANAGEMENT | AMY@DNAPARTNERS.COM<br>LEASING@DNAMGT.COM<br>PM@DNAMGT.COM<br>SHIRLEY@DNAMGT.COM |
| FARMEX RAIL LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | | SHIRLEY@DNAMGT.COM |
| FATEH INVESTMENTS INC. | ATTN AMANDEEP MANGAT | | FATEH@TELUS.NET |
| FEDERAL REALTY OP LP | ATTN BRIGITTE HUDSON, DAVE MIDDLETON, JANET EWING, SYLIVA J. KORZAN | F/K/A FEDERAL REALTY INVESTMENT TRUST | BHUDSON@COMPLIANCESERVICES.NET<br>JEWING@FEDERALREALTY.COM<br>RECONCILIATIONS@FEDERALREALTY.COM<br>SALESREPORTING@FEDERALREALTY.COM |
| FEDERAL REALTY OP LP | ATTN CHRIS POTACZEK, JEAN ROGERS | C/O CBRE | CHRIS.POTACZEK@CBRE.COM<br>JEAN.ROGERS@CBRE.COM |
| FEDERAL REALTY OP LP | ATTN JUDY MAURER, SYLVIA J. KORZAN, WAQAR HUSSAIN | F/K/A FEDERAL REALTY INVESTMENT TRUST | JMAURER@FEDERALREALTY.COM<br>RECONCILIATIONS@FEDERALREALTY.COM<br>SALESREPORTING@FEDERALREALTY.COM<br>WHUSSAIN@FEDERALREALTY.COM<br>DJASPER@FEDERALREALTY.COM<br>KBLASER@FEDERALREALTY.COM |
| FELIZ COMMONS, LLC | ATTN CAROLINE CHAVEZ, GINGER CERDA | C/O LEGACY PROPERTY MANAGEMENT | CAROLINE.CHAVEZ@LEGACYCRES.COM<br>GINGER.CERDA@LEGACYCRES.COM |
| FIREWHEEL, LLC | ATTN BARBARA MILLER, MAX TURNER, TERESA MARTIN | C/O MGMT | FIREWHEELCOMMONS@GMAIL.COM<br>MARTIN@MGMTCOMMERCIAL.COM<br>MILLER@MGMTCOMMERCIAL.COM<br>TURNER@MGMTCOMMERCIAL.COM |
| FLV GREENLAWN PLAZA, LP - PROPERTY #8050 | ATTN BANKRUPTCY AND LEGAL DEPTS | | IBRODY@FEDERALREALTY.COM |
| FLV GREENLAWN PLAZA, LP - PROPERTY #8050 | ATTN DAVID BODETTE, ELAINE GARDNER, IRENE BRODY, KRISTAN KINNA | C/O FEDERAL REALTY INVESTMENT TRUST | DBODETTE@FEDERALREALTY.COM<br>IBRODY@FEDERALREALTY.COM<br>KKINNA@FEDERALREALTY.COM<br>RECONCILIATIONS@FEDERALREALTY.COM<br>SALESREPORTING@FEDERALREALTY.COM |
| FMI MANAPORT LLC | ATTN LOUIS CAMPER, MICHELLE KIAH, MOLLY BADGER, STEVE HALLE, TIFFANY PUGH, TRICIA MANGUM | C/O FINMARC MANAGMENT, INC | KEDINBOROUGH@FINMARC.COM<br>LCAMPER@FINMARC.COM<br>MBADGER@FINMARC.COM<br>MKIAH@FINMARC.COM<br>SHALLE@FINMARC.COM<br>TMANGUM@FINMARC.COM<br>TPUGH@FINMARC.COM |
| FOSTORIA ASSOCIATES, LLC | ATTN DANIELLE RUSSO, JAMES BALDACCI, JAMIE LUE | C/O CASTLE MANAGEMENT | JLUE@CASTLECOMPANIES.COM |
| FOUNDRY COMMERCIAL, LLC | ATTN DON HAMILTON, MELANIE STRAUSS, SARA FACKLER | | CLTSALESREPORTS@FOUNDRYCOMMERCIAL.COM<br>DON.HAMILTON@FOUNDRYCOMMERCIAL.COM<br>SARA.FACKLER@FOUNDRYCOMMERCIAL.COM |
| FRISCO PARTNERS CROWLEY, LLC | ATTN ABHISHEK VISHNOI, JAYESH BARAI | | ABHISHEK.VISHNOI@GMAIL.COM<br>FRISCOPARTNERSCROWLEY@GMAIL.COM |
| FRISCO PARTNERS CROWLEY, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | | FRISCOPARTNERSCROWLEY@GMAIL.COM |
| FW PARKWEST LLC | ATTN JESSICA DAVIS, LAYNA DIEHL, SARAH AMBROSE | | AP@VIADEVELOPMENTS.COM<br>JDAVIS@VIADEVELOPMENTS.COM<br>LDIEHL@VIADEVELOPMENTS.COM<br>SAMBROSE@VIADEVELOPMENTS.COM |
| FW TX-WESLYAN PLAZA, LP | ATTN DAVID RAMIDZAN, ERIK TOMPKINS, RACHEL FAJARDO, SHEILA MURPHY | C/O REGENCY CENTERS CORPORATION | DAVIDRAMIDZAN@REGENCYCENTERS.COM<br>ERIKTOMPKINS@REGENCYCENTERS.COM<br>RACHELFAJARDO@REGENCYCENTERS.COM<br>SALESREPORTING@REGENCYCENTERS.COM |
| G&I X CENTERPOINT LLC | ATTN JEAN STINICH, JEN KRON, MEGAN DEVOS, NATALIE DRAPAC, TIM ROE | C/O PINE TREE COMMERCIAL REALTY, LLC | JKRON@PINETREE.COM<br>JSTINICH@PINETREE.COM<br>MDEVOS@PINETREE.COM<br>NDRAPAC@PINETREE.COM<br>TROE@PINETREE.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 6 of 18



**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| GALLERIA SQUARE, LLC | ATTN BILL COLEY, CASSANDRA GRINSTEAD, KATE CARMAN, MACIA (MEESHA) HAMIRANI, TONI MASON | C/O FICKLING & CO., INC. | BCOLEY@FICKLING.COM CGRINSTEAD@FICKLING.COM KCARMAN@FICKLING.COM MHAMIRANI@FICKLING.COM TMASON@FICKLING.COM COMMERCIALAP@FICKLING.COM COMMERCIALMAINTENANCE@FICKLING.COM COMMERCIALCOI@FICKLING.COM |
| GATEWAY RETAIL PARTNERS I, LLC | ATTN CRYSTAL PATTERSON, MATTHEW HAYDEN, CO-MANAGER, VICKI WALLACE | | CPATTERSON@GULFSTREAMDEV.COM VWALLACE@GULFSTREAMDEV.COM |
| GG REIF I TOWN N COUNTRY LLC | ATTN CARLOS ALACRO, GREENBERG GIBBONS COMMERCIAL, HOLLY LAWN - PROPERTY ACCOUNTANT, MICHELLE SCHIFFER | C/O GREENBERG GIBBONS COMMERCIAL | CALARCO@GGCOMMERCIAL.COM COI@GGCOMMERCIAL.COM GGCTNC@GGCOMMERCIAL.COM GROSSSALES@GGCOMMERCIAL.COM HLAWN@GGCOMMERCIAL.COM MSCHIFFER@GGCOMMERCIAL.COM |
| GILBERT CENTER HOLDINGS, LLC | ATTN ANH JUNG, EMILY KING, KOSTA CHRISTAKIS, REBECCA ANGLE | C/O: CAPITAL ASSET MANAGEMENT | AJUNG@CAMCRE.COM EKING@CAMCRE.COM KMESSICK@THECAPITALCOS.COM KOSTA@CAMCRE.COM RANGLE@CAMCRE.COM |
| GLENWAY CROSSING, LLC | ATTN ALICIA GREGORY, JEFF KAMPRATH, JORDAN CLUFF, RACHEL COLLARD | C/O WOODCREST MANAGEMENT COMPANY | ALICIA@WOODCRESTCAPITAL.COM JCLUFF@WOODCRESTCAPITAL.COM JEFF@WOODCRESTCAPITAL.COM RACHEL@WOODCRESTCAPITAL.COM SARAH@WOODCRESTCAPITAL.COM |
| GLIMCHER GROUP INC., AGENT | ATTN DIANE DIGUILIO, MIKE WALSH | C/O GLIMCHER GROUP, INC | DDIGUILIO@GLIMCHERGROUP.COM JROBERTS@BELDENVILLAGEMALL.COM MWALSH@BELDENVILLAGEMALL.COM SALESREPORTING@BELDENVILLAGEMALL.COM |
| GOODMEN BIG OAKS LLC | ATTN BARRY REPLOGLE, EMILY MEEKS, LORI PIPPIN | C/O TRI INC REALTORS | BREPLOGLE@TRIREALESTATE.NET EMILY@TRIREALESTATE.NET LORI@TRIREALESTATE.NET |
| GRACE NORTHPORT, LLC | ATTN GIL SIDI | C/O GIL SIDI | GILSIDI1@GMAIL.COM |
| GRANBURY 491 LLC | ATTN MELODY YAN, ROBERT V DORAZIL, TERRY PIPER | | MELODY@UCDCORP.COM TPIPER@UCDCORP.COM |
| GREEN RIVER PLAZA LLC | ATTN JACOB KAISER, JOSEPH KAISER - MANAGER, LOUISE JENNINGS, MICHAEL TABOR | | KEM@THEJNET.COM KITOVMNGMNT@GMAIL.COM LOUISE@RESELLC.COM MTABOR@TRIOCPG.COM YEMREALTY@GMAIL.COM |
| GREENFIELD, L.P. | ATTN STACEY HANSEN | C/O BONNIE MANAGEMENT CORP. | STACEY@BONNIEMGMT.COM |
| GULF SHORES UNITED METHODIST CHURCH | ATTN JEFF JACKSON, VICKI ETHERIDGE | | JJACKSON@ENG.UA.EDU VICKI@GULFSHORESUMC.ORG |
| H.E. BUTT STORE PROPERTY COMPANY NO. ONE | ATTN BECKY MACIEL, BRETT BAKER, EDMUNDO PINEDA, MELISSA MONTGOMERY, SHOPPING CENTER, SHOPPING CENTER DEVELOPMENT, TOMMIE RAMON | | BAKER.BRETT@HEB.COM MACIEL.BECKY@HEB.COM MONTGOMERY.MELISSA@HEB.COM PINEDA.EDMUNDO@HEB.COM TENANTSALESREPORTS@HEB.COM |
| HAFT EQUITIES- ROSE HILL LP | ATTN AKIEL PYANT, CAROLISSA SMITH, EDNA C. MONTES-ORTIZ - PARALEGAL, GRANADA WOOLEN | C/O COMBINED PROPERTIES, INC. | APYANT@COMBINED.BIZ CSMITH@COMBINED.BIZ EMONTES@COMBINED.BIZ GWOOLEN@COMBINED.BIZ SALES@COMBINED.BIZ |
| HAIDARI REGENCY II, LLC | ATTN CHERISSE G. ALDRICH | C/O MCNELLIS PARTNERS, LLC | CHERISSE@MCNELLIS.COM |
| HAMMOND AIRE, LP | ATTN JAG MOHAN, JOEL BALLARD, KEITH GARCIA, LETICIA PRADO, RICHELLE URENDA | | APM@CRSREALTY.NET ARAP@CRSREALTY.NET DPM@CRSREALTY.NET JAG@CRSREALTY.NET RURENDA@5RIVERSCRE.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 7 of 18

STRETTO

**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| HANSON INDUSTRIES, INC. | ATTN JUNE LAWSON, ROBERT J BOYLE | C/O PROPERTY MANAGER | BBOYLE@HANSONIND.COM<br>JLAWSON@HANSONIND.COM |
| HAR MAR RETAIL ASSOCIATES LLC | ATTN GLADYS ZAMORA | | ACH@FRPLTD.COM |
| HAR MAR RETAIL ASSOCIATES LLC | ATTN GLADYS ZAMORA, JOHN HEPPLER, PAREASA STEWART | C/O FIDELIS REALTY PARTNERS | INSURANCE@FRPLTD.COM<br>JHEPPLER@FRPLTD.COM<br>SALES@FRPLTD.COM |
| HARDMAN-MYERS ASSOCIATES, INC. | ATTN SCOTT CHERRY | C/O MARYLAND FINANCIAL INVESTORS, INC. | SCHERRY@MFIMANAGEMENT.COM |
| HAZEL DELL MARKETPLACE LLC | ATTN CINDY KNOTTS, HEIDI BEAUDRY | | CJK@CEJOHN.COM |
| HEB GROCERY COMPANY | ATTN APRIL MARTINEZ, DEBBIE KNOX, KYLE MINETTE, MELISSA MONTGOMERY, RUDY CERVERA | | KYLE.MINETTE@HEB.COM<br>MARTINEZ.APRIL@HEB.COM<br>MONTGOMERY.MELISSA@HEB.COM<br>TENANTSALES@HEB.COM |
| HILFIKER STATION LLC | ATTN ALISA SMITH | | ASMITH@PHILLIPSEDISON.COM |
| HILFIKER STATION LLC | ATTN ALISA SMITH, ASHLEY JANSZEN, KASIA GAWRONSKA, ROBERT MYERS | C/O PHILLIPS EDISON | AJANSZEN@PHILLIPSEDISON.COM<br>ARREQUEST@PHILLIPSEDISON.COM<br>ASMITH@PHILLIPSEDISON.COM<br>KGAWRONSKA@PHILLIPSEDISON.COM<br>WWW.PHILLIPSEDISON.COM |
| HILLTOP TOWN CENTER LLC | ATTN WILL CHAN | C/O HIGNELL COMPANIES | WCHAN@HIGNELL.COM |
| HOBBY LOBBY STORES, INC | ATTN J. SCOTT NELSON, SHERYL MCCULLOUGH, STEPHANIE ROZWALKA | | SCOTT.NELSON@HOBBYLOBBY.COM<br>SHERYL.MCCULLOUGH@HOBBYLOBBY.COM<br>STEPHANIE.ROZWALKA@HOBBYLOBBY.COM |
| HORAK DEVELOPEMENT, LLC | ATTN CHUCK HORAK | | CH@HORAKCOMPANIES.COM |
| HURSTBORNE TOWNFAIR STATION LLC | ATTN ANNA SEVIER, ASHLEY JANSZEN, CAM REQUEST, CINDY BALL, CRAIG HYSON, DRU BROWN, KYLE FITZPATRICK | | AJANSZEN@PHILLIPSEDISON.COM<br>ARREQUEST@PHILLIPSEDISON.COM<br>ASEVIER@PHILLIPSEDISON.COM<br>CAMREQUEST@PHILLIPSEDISON.COM<br>CBALL@PHILLIPSEDISON.COM<br>CHYSON@PHILLIPSEDISON.COM<br>DBROWN@PHILLIPSEDISON.COM<br>KFITZPATRICK@PHILLIPSEDISON.COM<br>SALESREPORT@PHILLIPSEDISON.COM |
| IA ST. PETERSBURG GATEWAY L.L.C. | ATTN DEBI LORENTZ, GORDON MILLER | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | GORDON.MILLER@INVENTRUSTPM.COM<br>MATT.HAGAN@INVENTRUSTPM.COM |
| INVESTEC REAL ESTATE COMPANIES | ATTN KARIN KNORR | C/O INVESTEC MANAGEMENT CORP | KKNORR@KNORRMANAGEMENT.COM |
| INVESTEC REAL ESTATE COMPANIES | ATTN KARIN KNORR | | KKNORR@KNORRMANAGEMENT.COM |
| IPERS RIVERGATE INC | ATTN DEBBIE NEWSOME, ELLEN LOPEZ, LAURA GRIFFIN, MICHELLE ROBAK | C/O JLL | DEBBIE.NEWSOME@JLL.COM<br>ELLEN.LOPEZ@JLL.COM<br>LAURA.GRIFFIN@JLL.COM<br>MICHELLE.ROBAK@JLL.COM |
| ISF 14100 PROTON LLC | ATTN LISA GANN, PA DRAMMEH | C/O PROVIDENT REALTY ADVISORS | LGANN@PROVIDENTREALTY.NET<br>PDRAMMEH@PROVIDENTREALTY.NET |
| ISKALO 140 PINE LLC | ATTN AUDREY KUVSHINIKOV, JOSEPH MONTESANO, JUSTIN ZARNOCH - PROPERTY MANAGER, KAREN LANHAM, PAM DOEING | C/O ISKALO DEVELOPMENT CORP. | AKUVSHINIKOV@ISKALO.COM<br>JJMONTESANO@ISKALO.COM<br>JZARNOCH@ISKALO.COM<br>KLANHAM@ISKALO.COM<br>PSDOEING@ISKALO.COM |
| J&E MERRITT ISLAND LLC | ATTN ELENA GORDON, ELI DADON | | ELENA.ADARINVESTMENT@GMAIL.COM<br>ELI@ADARINVESTMENTS.CO |
| J.R. REMICK, INC. | ATTN CHRIS GAYHEART | | CHRIS.GAYHEART@JRREMICK.COM |
| JACOBS REAL ESTATE ADVISORS LLC | ATTN E EISENSTEIN, JORDAN KAPLOWITZ, RANDY RANDY | | JKAPLOWITZ@JACOBSREA.COM<br>SEISENSTEIN@JACOBSREA.COM<br>SERVICEMASTERTH@WINDSTREAM.NET<br>EWEBERMAN@JACOBSREA.COM<br>JGORBACZ@JACOBSREA.COM<br>TFINK@JACOBSREA.COM |
| JAHCO OKLAHOMA PROPERTIES I, LLC . | ATTN DUSTIN VEAL, GRAHAM IRVINE, JAY HENRY, KATRINA JANTZEN, POLLY PONDER, SHERRI JACOBS | C/O JAH REALTY, LP | GRAHAM.IRVINE@JAHCO.NET<br>KATRINA.JANTZEN@JAHCO.NET<br>POLLY.PONDER@JAHCO.NET<br>SHERRI.JACOBS@JAHCO.NET |
| JAKOBOVITS FAMILY, LLC | ATTN DAVID ZEFFREN, SERENA APFEL | | DZEFF613@GMAIL.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 8 of 18

**STRETTO**

**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| JAMESTOWN 4880 LOWER ROSWELL, L.P. | ATTN LEXI RITTER | C/O JAMESTOWN L.P. | LEXI.RITTER@JAMESTOWNLP.COM |
| JAMESTOWN URBAN MANAGEMENT, LP | ATTN ANDREA SAMPSON, BRAD CEDERDAHL, KELLY SMITH, SUSAN JONES, WHITNEY SPANGLER | C/O LINCOLN PROPERTY COMPANY | ASAMPSON@LPC.COM<br>KESMITH@LPC.COM<br>SJONES@LPC.COM<br>WHITNEY.SPANGLER@COLLIERS.COM |
| JEFFERSON GREEN, LLC C/O ROBERT BROWN & ASSOCIATES, LLC | ATTN CRAIG BROWN, JUSTIN SUMMERFIELD, PAGE DAVIS, ROBERT (ROBBIE) BROWN | | CRAIG@RBAINC.BIZ<br>JUSTIN@RBAINC.BIZ<br>PAGE@RBAINC.BIZ<br>RBJR@RBAINC.BIZ |
| JLJI PC, LLC | ATTN CHERLY JACKSON, CHERYL MAYMON, CORRIN SULLIVAN, KATIE SPOONTS, TARYN MAYMON | C/O CAM REALTY OF SW FL | CMAYMON@CAMREALTY.US<br>CSULLIVAN@CAMREALTY.US<br>KSPOONTS@CAMREALTY.US<br>PM@CAMREALTY.US<br>TMAYMON@CAMREALTY.US |
| JLL | ATTN ELLEN LOPEZ | | ELLEN.LOPEZ@JLL.COM |
| JPMBB 2013-C12 WEST PIPELINE ROAD, LLC | ATTN AUTUMN STALLINGS - PROPERTY ASSISTANT, DAN CORLEY | C/O YOUNGER PARTNERS PROPERTY SERVICES, LLC | AUTUMN.STALLINGS@YOUNGERPARTNERS.COM<br>DAN.CORLEY@YOUNGERPARTNERS.COM |
| JT PROPERTY, LLC | ATTN KELLY MEREDITH, MARK LEVITT, MICHAEL GLAZER | C/O NELLIS CORPORATION | KMEREDITH@NELLISCORP.COM<br>MGLAZER@NELLISCORP.COM<br>MLEVITT@NELLISCORP.COM |
| KENTUCKY OAKS MALL COMPANY | ATTN BRIAN MCGAHGAN, GINA BASCOM | | GBASCOM@CAFAROCOMPANY.COM<br>SALESREPORTS@CAFAROCOMPANY.COM |
| KIMCO REALTY CORPORATION | ATTN ALEXANDER KING, TISH HAWKINS - PROPERTY ADMINISTRATION | | AKING@KIMCOREALTY.COM<br>THAWKINS@KIMCOREALTY.COM |
| KIMCO REALTY CORPORATION | ATTN KELLY NAGEL | | KNAGEL@KIMCOREALTY.COM |
| KIR NEW HOPE COMMONS LP | ATTN BANKRUPTCY AND LEGAL DEPTS | | SFINAZZO@KIMCOREALTY.COM |
| KIR NEW HOPE COMMONS LP | ATTN DAWEET DAGNACHEW | | DDAGNACHEW@KIMCOREALTY.COM |
| KIR NEW HOPE COMMONS LP | ATTN DAWEET DANACHEW, JAY ADAMS, PAULA ENWALL, SIGHLA FINAZZO | C/O KIMCO REALTY CORPORATION | DDAGNACHEW@KIMCOREALTY.COM<br>JADAMS@KIMCOREALTY.COM<br>PENWALL@KIMCOREALTY.COM<br>SFINAZZO@KIMCOREALTY.COM |
| KIR SMOKETOWN STATION LP | ATTN BANKRUPTCY AND LEGAL DEPTS | C/O KIMCO REALTY CORP | DKEATING@KIMCOREALTY.COM |
| KIR SMOKETOWN STATION LP | ATTN CATHERINE MORAN, DEBBIE KEATING, ELSA SOBER, KEVIN ALLEN, REBBECCA RIVARD, SEND COPY TO:, STACY PEPLING, TOM SIMMONS | C/O KIMCO REALTY CORPORATION | CMORAN@KIMCOREALTY.COM<br>DKEATING@KIMCOREALTY.COM<br>ESOBER@KIMCOREALTY.COM<br>KALLEN@KIMCOREALTY.COM<br>KIMCOTENANT@EBIX.COM<br>MASALES@KIMCOREALTY.COM<br>RRIVARD@KIMCOREALTY.COM<br>SPEPLING@KIMCOREALTY.COM<br>TSIMMONS@KIMCOREALTY.COM |
| KIR SMOKETOWN STATION LP | ATTN ELSA SOBER | | ESOBER@KIMCOREALTY.COM |
| KOHL'S DEPARTMENT STORES, INC. | ATTN BANK RECONCILIATION TEAM, NANCY YANG, REAL ESTATE DEPARTMENT, SARAH RYAN | | NANCY.YANG@KOHLS.COM<br>SARAH.RYAN@KOHLS.COM<br>SUBTENANTS@KOHLS.COM |
| KRG NORTHDALE, LLC | ATTN CHRISTIAN TRANI | C/O KITE REALTY GROUP, LLC | CTRANI@KITEREALTY.COM |
| LAKE WASHINGTON SQUARE, LLC | ATTN KIMBERLY PEREZ, MILA ORTEZ, ROB ROMAN, ULONDA D'ANGELO | C/O AVISON YOUNG | KIMBERLY.PEREZ@AVISONYOUNG.COM<br>MILA.ORTEZ@AVISONYOUNG.COM<br>ROB.ROMAN@AVISONYOUNG.COM<br>ULONDA.DANGELO@AVISONYOUNG.COM<br>KIM.PEREZ@AVISONYOUNG.COM |
| LAKEWOOD MARKETPLACE LLC, A CALIFORNIA LLC | ATTN DON KINDER, REYNA POWERS | C/O TOIBB ENTERPRISES, INC. | ALYSIA@TOIBB.COM<br>DON@TOIBB.COM |
| LATIPAC COMMERCIAL | ATTN BRETT BOATNER, MARIE NDIAYE | | BRETT.BOATNER@OLDHAMGOODWIN.COM<br>INFO@LATIPAC.COM<br>MARIE@LATIPAC.COM |
| LAVENDER19, LP | ATTN CARISSA ABRENILLA, CESAR CASILLAS - PROPERTY MANAGER, GENE DETCHEMENDY, SHERRY D. - ACCOUNTING CONTACT | C/O EXCEL PROPERTY MANAGEMENT, INC. | AR3@CHARLES-COMPANY.COM<br>CESAR.CASILLAS@GRANPLAZAOUTLETS.COM<br>GENE.DETCHEMENDY@GMAIL.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 9 of 18

≡ STRETTO

Exhibit L
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| LCFRE AUSTIN BRODIE OAKS, LLC | ATTN CLAIRE SWINBANK, DAVID SKREHOT, MARISSA LICON | C/O BARSHOP & OLES COMPANY, AGENT | CSWINBANK@BARSHOP-OLES.COM<br>DSKREHOT@BARSHOP-OLES.COM<br>MLICON@BARSHOP-OLES.COM<br>ANGELAM@BARSHOP-OLES.COM |
| LDG INC | ATTN BANKRUPTCY AND LEGAL DEPTS | C/O FUREY, DOOLAN & ABELL | LISA@LEEDG.COM |
| LDG INC | ATTN LISA OESTEREICH | | LISA@LEEDG.COM |
| LEVIN FAMILY PROPERTIES | ATTN DIANE FENTRESS | C/O FENTRESS REALTY, INC | FENTRESSREALTY@AOL.COM |
| LEWISVILLE TOWNE CROSSING, LLC | ATTN APRIL STARY, JACQUIE BUTZEN, JEN KRON | C/O PINE TREE COMMERCIAL REALTY, LLC | ASTARY@PINETREE.COM<br>INSURANCE@PINETREE.COM<br>JBUTZEN@PINETREE.COM<br>JKRON@PINETREE.COM<br>SALES@PINETREE.COM |
| LIGHTMAN SOUTH LAKE CO., LLC | ATTN DEBRA OWINGS, KAREN MARBY, KATHY HODGKINS, KERIN SMITH, NEIL HARKAVY, ESQ | C/O RETAIL MANAGEMENT SERVICES CO. | DOWINGS@RMSCO.NET<br>KHODGKINS@RMSCO.NET<br>KMARBRY@RMSCO.NET<br>KSMITH@RMSCO.NET |
| LIMESTONE VALLEY ENTERPRISES, LLC | ATTN CARLA ELLISON | | CARLAE@UNITYCORP.COM |
| LINCOLN PROPERTY COMPANY | ATTN ASHLEY KHAKZAD, BRANDON ERNST, KELLY SMITH | | AKHAKZAD@LPC.COM<br>KESMITH@LPC.COM |
| LORE PPA BAKERY SQUARE 4 VILLAGES, LP | ATTN AARON RUSSELL | | ARUSSELL@LIONSTONEINVESTMENTS.COM |
| LORE PPA BAKERY SQUARE 4 VILLAGES, LP | ATTN ALYSSA NAKLES, JENNIFER DUPAL | C/O WALNUT CAPITAL MANAGEMENT, INC. | ANAKLES@WALCAP.COM<br>JDUPAL@WALCAP.COM |
| LORE PPA BAKERY SQUARE 4 VILLAGES, LP | ATTN JENNIFER DUPAL | C/O WALNUT CAPITAL MANAGEMENT, INC. | JDUPAL@WALCAP.COM |
| LORE PPA BAKERY SQUARE 4 VILLAGES, LP | ATTN JENNIFER DUPAL | | JDUPAL@WALCAP.COM |
| M SALES, LLC | ATTN ELLEN E. NAM, QUNNING RONG | | MSALES.ELLEN@GMAIL.COM<br>QUNNINGTEAM@KW.COM |
| M&P HOLDINGS, LLC | ATTN DONNA BENNETT, JEREMY ROSENTHALL | C/O M & P SHOPPING CENTERS | DONNA@MPSHOPPINGCENTERS.COM<br>JEREMY@MPSHOPPINGCENTERS.COM |
| M&P HOLDINGS, LLC | ATTN MARVEL MURRAY | C/O NAI EARLE FURMAN | MMURRAY@NAIEF.COM |
| MAGOTHY ASSOCIATES LLLP | ATTN SCOTT CHERRY | C/O MARYLAND FINANCIAL INVESTS, INC. | SCHERRY@MFIMANAGEMENT.COM |
| MALON D. MIMMS, DBA/ SHALLOWFORD CROSSING, LLC | ATTN APRIL STURGIS, DEBRA CAUTHEN, DONALD COE, PATTY HEFFERNAN | C/O MIMMS ENTERPRISES, INC. | ASTURGIS@MIMMS.ORG<br>DCAUTHEN@MIMMS.ORG<br>DCOE@MIMMS.ORG<br>PHEFFERNAN@MIMMS.ORG |
| MARKET AT MCKNIGHT I, LLC | ATTN MICHAEL KOCH, NANCY HOENING | | MKOCH@NOVUSDEV.OCM<br>NHOEING@NOVUSDEV.COM |
| MARKET AT SOUTHPARK 1674, LLC | ATTN CARMEN DECKER, RUPESH PATEL | C/O KIMCO REALTY CORPORATION | CDECKER@KIMCOREALTY.COM<br>RPATEL@KIMCOREALTY.COM |
| MARKET AT SOUTHPARK 1674, LLC | ATTN DAVE NELSON, PROPERTY ASSISTANT: ADRIENNE CHAGAS | | ACHAGAS@KIMCOREALTY.COM<br>DANELSON@KIMCOREALTY.COM |
| MARKET AT SOUTHPARK 1674, LLC | ATTN REGINA HAMMOND, RHONDA ROSAL, RUPESH PATEL | C/O KIMCO REALTY CORPORATION | RHAMMOND@KIMCOREALTY.COM<br>RPATEL@KIMCOREALTY.COM<br>RROSAL@KIMCOREALTY.COM |
| MARKET AT SOUTHPARK 1674, LLC | ATTN RUPESH PATEL | | RPATEL@KIMCOREALTY.COM |
| MARSH REALTY COMPANY | ATTN CANDY TALAFOUS, GEORGE WARREN | | CANDY@MARSHPROPERTIES.COM<br>GWARREN@MARSHPROPERTIES.COM |
| MAT WEST MANAGEMENT COMPANY | ATTN ILIANA GONZALEZ, IVAN TORRES, LINDA KWOUN | | ILIANA@MATWEST.COM<br>IVAN@MATWEST.COM |
| MAURICE FARZAM | ATTN MAURICE FARZAM | | NFARZAM63@YAHOO.COM |
| MCGREGOR POINTE SHOPPING CENTER, LLC | ATTN BETTY NASUTI, GRETCHEN BAUER, TOM MIMMS | C/O MALON D. MIMMS | BETTYNASUTI@MIMMS.ORG<br>LEGAL@MIMMS.COM |
| MCKINLEY TOWN & COUNTRY SHOPPING CENTRE, LTD. | ATTN JOHN BECKER | | MCKINLEY2400@SBCGLOBAL.NET |
| MDT CALADIUM, LTD | ATTN JOHN WALTERS | C/O YARDELLE | ACCOUNTING_CONTACT@YARDELLE.COM |
| MDT CALADIUM, LTD | ATTN RYAN BROWN, TAMMIE GONZALES | | PROPERTYMANAGER@TALLEYLAND.COM<br>RYAN@TALLEYLAND.COM |
| MFBY OCALA LLC | ATTN BRADLEY SCHWARTZ, IRA LEVINE | C/O RD MANAGEMENT LLC | BSCHWARTZ@RDMANAGEMENT.COM<br>ILEVINE@RDMANAGEMENT.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 10 of 18



**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| MICHAEL LIGHTMAN | ATTN DEBRA OWINGS, KAREN MARBY, KATHY HODGKINS, KERIN SMITH | C/O RETAIL MANAGEMENT SERVICES, CO | DOWINGS@RMSCO.NET<br>KHODGKINS@RMSCO.NET<br>KMARBRY@RMSCO.NET<br>KSMITH@RMSCO.NET |
| MICHAEL LIGHTMAN | ATTN MICHAEL LIGHTMAN, STEPHANIE CANNON | C/O RETAIL MANAGEMENT SERVICES, CO | STEPHANIE@LIGHTMANREALTY.COM |
| MOREHEAD PLAZA, LLC | ATTN BILL HICKS | C/O INCOME PROPERTIES OF RALEIGH | BHICKS@INCPROP.COM |
| MORGAN FINANCIAL GROUP, LLC | ATTN ESSA NOME | | UNITEDMORGANGROUP@GMAIL.COM |
| MORRIS REALTY COMPANY, LLC | ATTN BRENDA WELLS, SCOTT MARCUM | C/O SCOTT MARCUM | BRENDA.WELLS@MORRISREALTYCO.COM<br>SCOTT.MARCUM@MORRISREALTYCO.COM |
| MP NORTHGLENN INVESTORS LLC | ATTN BRAD HUTENSKY, BRANDY WILLIAMS, JASON LOMBARDI, REBECCA FRENCH, SANDRA NUNAN PALACE | C/O THE HUTENSKY GROUP, LLC | BHUTENSKY@HUTENSKYGROUP.COM<br>BWILLIAMS@HUTENSKYGROUP.COM<br>JLOMBARDI@HCPFUND.COM<br>REBECCAFRENCH@HUTENSKYGROUP.COM<br>SPALACE@HUTENSKYGROUP.COM |
| MRP ALEXANDRIA, LLC | ATTN ALEX FREIHOFF, ANTHONY NOVELLY, STEPHANIE BOER | C/O MRP CAPITAL GROUP, LLC | ALEX@MRPSTL.COM<br>ANTHONY@MRPSTL.COM<br>STEPHANIE@MRPSTL.COM |
| NAGS HEAD COMPANY, LLC | ATTN DIANE FLOYD, KIMBERLY ROBINSON, LOIS WILLIAMS, SARAH TUCKER | C/O THE ROSEMYR CORPORATION | DIANE@ROSEMYR.COM<br>KIMBERLY@ROSEMYR.COM<br>LOIS@ROSEMYR.COM<br>SARAH@ROSEMYR.COM |
| NEW FRI, LLC | ATTN DAVID FRIEDMAN | C/O TRIDENT GROUP INC. | DAVID@TRIDENTMAIL.COM |
| NEW GRETNA PARTNERS LLC | ATTN MADELEINE HUMPHREYS, NADIA BOBOLIA, RICHARD BAER, ZACK BERG | C/O AMERICAN COMMERCIAL REALTY CORP. | BERG@AMCOMREALTY.COM<br>MHUMPHREYS@AMCOMREALTY.COM<br>NBOBOLIA@AMCOMREALTY.COM<br>PROPERTYMANAGEMENT@AMCOREALTY.COM |
| NEW MARKET - FREE STATE, LLC | ATTN GINGER PARCK, NEW MARKET PROPERTIES, LLC, NICK PAVONA | C/O SHOPCORE PROPERTIES | NPAVONA@SHOPCORE.COM<br>STEPHANIE@NEWMARKETPROP.COM<br>MIKE@NEWMARKETPROP.COM<br>CWHORTON@SHOPCORE.COM<br>GPARK@SHOPCORE.COM<br>JHORNE@SHOPCORE.COM |
| NEW MARKET - FREE STATE, LLC | ATTN NICK PAVONA | C/O SHOPCORE PROPERTIES | NPAVONA@SHOPCORE.COM |
| NEW MARKET - WAKEFIELD, LP | ATTN BRIAN JULES | C/O SHOPCORE PROPERTIES | BRIAN@NEWMARKETPROP.COM<br>BJULES@SHOPCORE.COM |
| NEW MARKET - WAKEFIELD, LP | ATTN DESHANTEL ROBINSON, GINGER PARCK | C/O SHOPCORE PROPERTIES | DROBINSON@SHOPCORE.COM |
| NMMS TWIN PEAKS, LLC | ATTN ARACELI MALTA, JULIE MCNICHOLS, KATIE MILLER | C/O NEWMARK MERRILL COMPANIES, INC. | AMALTA@NEWMARKMERRILL.COM<br>KMILLER@NMC-MOUNTAINSTATES.COM |
| NORTHCROSS DUNHILL LLC | ATTN CATHY WATTS, NELSON BILLUPS | C/O NORTHCROSS DUNHILL INVESTORS LLC | CWATTS@DUNHILLPARTNERS.COM<br>NBILLUPS@DUNHILLPARTNERS.COM |
| NORTHCROSS DUNHILL LLC | ATTN GRETCHEN GOEBEL, JENNIFER BEHLMER | C/O DUNHILL PROPERTY MGMT SERVICES, INC. | GGOEBEL@DUNHILLPARTNERS.COM<br>JBEHLMER@DUNHILLPARTNERS.COM |
| NORTHWEST ASSET MANAGEMENT COMPANY | ATTN DENISE ZIEROTT, GARY PATTERSON | | DENISE@NORTHWESTASSETS.COM<br>GLPATT@NORTHWESTASSETS.COM |
| OHT ALPHA, LP | ATTN DAVID GODVIN, HOWELL BEAVER, LAUREN KULAS, STEPHEN BEDELL | C/O OHT PARTNERS, LLC | DGODVIN@OHTPARTNERS.COM<br>HOWELL@OHTPARTNERS.COM<br>LAUREN@OHTPARTNERS.COM<br>STEPHEN@OHTPARTNERS.COM |
| OL3 BP ASSOCIATES LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | | ACCTSREC@BIANCOP.COM |
| OL3 BP ASSOCIATES LLC | ATTN CINDY EBERLE, DONITA RACHELL, LISA SANDERS, SARAH LEWIS | C/O BIANCO PROPERTIES | ACCTSREC@BIANCOPROPERTIES.COM<br>DR@BIANCOP.COM<br>INQUIRIES@BIANCOPROPERTIES.COM<br>LSANDERS@BIANCOPROPERTIES.COM |
| OLP EL PASO I L.P. | ATTN ALYSA BLOCK, LARRY RICKETTS, MICHAEL FOX, PAT CALLAN, RENITA IMPERIAL, RICHARD FIGUEROA, RYAN BROWN | C/O ONE LIBERTY PROPERTIES, INC. | ALYSAB@GOULDLP.COM<br>LARRYR@1LIBERTY.COM<br>MFOX@OLSHANLAW.COM<br>PATC@1LIBERTY.COM<br>RBROWN@MAJPROP.COM<br>RICHARDF@GOULDLP.COM<br>RIMPERIAL@1LIBERTY.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 11 of 18





**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| ONCOR ELECTRIC DELIVERY | ATTN LAURA DELAPAZ, WAYNE WRIGHT | | LAURA.DELAPAZ@ONCOR.COM<br>WAYNE.WRIGHT@ONCOR.COM |
| ONCOR ELECTRIC DELIVERY | ATTN WAYNE WRIGHT | | WAYNE.WRIGHT@ONCOR.COM |
| OREM FAMILY CENTER, LLC | ATTN KIM WRIGHT, LANCE STUDEBAKER | C/O ARCADIA MANAGEMENT GROUP | KWRIGHT@ARCADIAMGMT.COM<br>LSTUDEBAKER@ARCADIAMGMT.COM<br>KIM.ERNST-WRIGHT@COLLIERS.COM |
| P. DANIEL DONOHUE | ATTN PAM BOEHM | | PAM@YOURRENTALSOLUTION.COM<br>JANINE@YOURRENTALSOLUTION.COM |
| PACIFIC CASTLE REDWOOD, LLC | ATTN BO NGUYEN, CLAUDIA LOPEZ, JEFFERY KAN, KELLIE SALEM, LISA VELOZ, RYAN SCHNELL - DIRECTOR OF LEASING, SONIA RICHARDSON, SONIA WILSON, SPENCER LIN | | BNGUYEN@PACIFICCASTLE.COM<br>CLOPEZ@PACIFICCASTLE.COM<br>JKAN@PACIFICCASTLE.COM<br>KSALEM@PACIFICCASTLE.COM<br>LVELOZ@PACIFICCASTLE.COM<br>RSCHNELL@PACIFICCASTLE.COM<br>SLIN@PACIFICCASTLE.COM<br>SRICHARDSON@PACIFICCASTLE.COM<br>SWILSON@PACIFICCASTLE.COM |
| PACIFIC COAST HOLDINGS, LLC | ATTN TANYA WEBER | C/O EAGLE COMMERCIAL REALTY SERVICES | JEANNIE@EAGLECOMMERCIAL.COM<br>TANYA@EAGLECOMMERCIAL.COM |
| PACIFIC PLAZA SHOPPING CENTER | ATTN BRITTANY MARTIN, HILDEBRAND WEATHERSPOON | C/O LA JOLLA MANAGEMENT COMPANY | BMARTIN@LAJOLLAMGT.COM<br>HWEATHERSPOON@LAJOLLAMGT.COM<br>LAJOLLAMGT@BCSOPS.COM<br>MSCHLUETER@LAJOLLAMGT.COM |
| PALM DESERT TOWN CENTER LLC | ATTN GREG GILROY | C/O COLLIERS INTERNATIONAL | GREG.GILROY@COLLIERS.COM |
| PALM DESERT TOWN CENTER LLC | ATTN IVETTE BARNETT | C/O CBC ADVISORS - ASSET SERVICES | IVETTE.BARNETT@CBCADVISORS.COM |
| PARKER CENTRAL PLAZA, LTD. | ATTN ANGELA CANTU, LAURIE CARROLL, ROBERT NASH, WAYNE NASH | | ANGELA@DALSANPROP.COM<br>CARROLL@BCRELAW.COM<br>RNASH@DALSANPROP.COM<br>WNASH@DALSANPROP.COM |
| PAYTON PROPERTY MANAGEMENT LLC | ATTN ALLEN SCHLUP | | ALLEN.SCHLUP@ADSCHLUPLAW.COM |
| PENFIELD TK OWNER LLC | ATTN DAVID DWORKIN, KERRY STEVENS, SHANE SEABURG, TRACY MOYER | C/O JADD MANAGEMENT LLC | KERRY@LLDENTERPRISES.COM<br>SHANE@JADDMANAGEMENT.COM<br>TRACY@JADDMANAGEMENT.COM |
| PETER P. BOLLINGER 2003 LLC | ATTN BECKY SMALLWOOD, BILL ANDREWS, FOLSOM FAIRE PROP. MGMT., KAREEM J DANIELS | | BECKY@INTERCALRE.COM<br>BILL@INTERCALRE.COM<br>KAREEM@INTERCALRE.COM<br>SALES@INTERCALRE.COM |
| PETERS DEVELOPMENT, LLC | ATTN ANDREW WALLING | C/O CHRISTINA VERNON | ANDREW@PETERSDEVELOPMENTLLC.COM<br>ROBERT@PETERSDEVELOPMENTLLC.COM<br>DAN@PETERSDEVELOPMENTLLC.COM<br>LOULAT@MYBETHANYMEDICAL.COM |
| PETERS DEVELOPMENT, LLC | ATTN DAN HILL | C/O DAN HILL, VP & DIRECTOR OF REAL ESTATE | DAN@PETERSDEVELOPMENTLLC.COM |
| PHIL SIMON ENTERPRISES, INC. | ATTN BANKRUPTCY AND LEGAL DEPTS | | SSIMON2705@SBCGLOBAL.NET |
| PHIL SIMON ENTERPRISES, INC. | ATTN SANFORD SIMON | C/O SANFORD SIMON | SSIMON2705@SBCGLOBAL.NET |
| PHILLIPS INVESTMENTS AND CONSTRUCTION INC | ATTN DAN PHILLIPS, MARLA SMITH | | PIC@SUDDENLINKMAIL.COM |
| PIGEON RIVER CROSSINGS, LLC | ATTN TIM ZITZMAN | | TZITZMAN@COMCAST.NET |
| PK I NORTH COUNTY PLAZA LP | ATTN JEFFREY MONCADA SOTO | | JMSOTO@KIMCOREALTY.COM |
| PK I NORTH COUNTY PLAZA LP | ATTN JEFFREY MONCADA SOTO, JOEL JOHNSON | C/O KIMCO REALTY CORPORATION | JJOHNSON@KIMCOREALTY.COM<br>JMSOTO@KIMCOREALTY.COM |
| PK I NORTH COUNTY PLAZA LP | ATTN JEFFREY MONCADA SOTO, JOEL JOHNSON, MICHELLE ROBAK, TAY JONES | C/O KIMCO REALTY CORPORATION | JMSOTO@KIMCOREALTY.COM<br>MROBAK@KIMCOREALTY.COM<br>TJONES@KIMCOREALTY.COM |
| PK I NORTH COUNTY PLAZA LP | ATTN ROBIN LONG | | RLONG@KIMCOREALTY.COM |
| PK II MILWAUKIE MARKETPLACE LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | ACCT# 115230-020572 | JMSOTO@KIMCOREALTY.COM |
| PK II MILWAUKIE MARKETPLACE LLC | ATTN JEFFREY MONCADA SOTO | C/O KIMCO REALTY CORPORATION | JMSOTO@KIMCOREALTY.COM |
| PK II MILWAUKIE MARKETPLACE LLC | ATTN KRISTINA BURMEISTER | C/O KIMCO REALTY CORPORATION | CESALES@KIMCOREALTY.COM<br>JMSOTO@KIMCOREALTY.COM<br>KBURMEISTER@KIMCOREALTY.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 12 of 18

**STRETTO**

**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| PLAZA 41, LLC | ATTN LINDA DUNHAM, PAM BOEHM | C/O SOLUTIONS PROPERTY MANAGEMENT, LLC | LINDA@YOURRENTALSOLUTION.COM PAM@YOURRENTALSOLUTION.COM JANINE@YOURRENTALSOLUTION.COM |
| PLAZA SANTA FE OWNER LLC | ATTN MICHELLE SUMMA, TIM COLLIER | C/O ACADIA REALTY TRUST | KHYATT@ACADIAREALTY.COM MSUMMA@ACADIAREALTY.COM TCOLLIER@ACADIAREALTY.COM |
| PLENC EL CAMINO, LLC & CDMPY EL CAMINO, LLC | ATTN ADRIENNE COUREY, KERRIE OZARSKI, MATTHEW LIN, MICHELLE MONTALBANO | C/O EUSTON MANAGEMENT | ACOUREY@REEFREALESTATE.COM KERRIEL@REEFREALESTATE.COM MMONTALBANO@REEFREALESTATE.COM |
| PLUM CREEK CENTRE, LLC | ATTN JOHN CAHILL, KERRIE DAUFELDT | C/O RRI MANAGEMENT, LLC | JOHN.CAHILL@RRIMGT.COM KERRIE.DAUFELDT@RRIMGT.COM |
| POMPANO PLAZA, LLC | ATTN BARBARA BERIGAN, TAMMIE SIANO | C/O ECHO REAL ESTATE SERVICES COMPANY | BMONHEIM@ECHOREALTY.COM COLLECTIONS@ECHOREALTY.COM SALESREPORTING@ECHOREALTY.COM TSIANO@ECHOREALTY.COM |
| PRIDE CENTER CO, LLC | ATTN MICHAEL PROCHELO | | MICHAEL@FMGRP.COM |
| PRIDE CENTER CO., LLC | ATTN MEL MESINA, MICHAEL PROCHELO - PRESIDENT, SABRINA BURTON, ESQ. | | IMELDA@FMGRP.COM MICHAEL@FMGRP.COM |
| PROVIDENCE COMMONS STATION LLC | ATTN ANDY SCHNEIDER, CRAIG HYSON, DEBBE WEBSTER | C/O LEASE ADMIN DEPT | ASCHNEIDER@PHILLIPSEDISON.COM CHYSON@PHILLIPSEDISON.COM DASHCOMM@PHILLIPSEDISON.COM DWEBSTER@PHILLIPSEDISON.COM |
| PUBLIX SUPER MARKETS, INC. | ATTN AMAURY FERNANDEZ, KIMBERLEY GLERUM, LAUREN MORMINO, REAL ESTATE DEPT, STEVEN WATKINS, VICTORIA MELTON | | AMAURY.FERNANDEZ@PUBLIX.COM LAUREN.MORMINO@PUBLIX.COM STEVEN.WATKINS@PUBLIX.COM VICTORIA.MELTON@PUBLIX.COM |
| PUEBLO SHOPPING CENTER, LLC | ATTN MARILYNN COSPER, PEARL GARCIA, SCOTT STERLEKAR | C/O PRIMERO MANAGEMENT INC. | MCOSPER@RACENTERS.COM PEARL@RACENTERS.COM SCOTT@RACENTERS.COM |
| QUORUM INTERNATIONAL INC. | ATTN JANE RAMOS, JOSE LOPEZ, MALINDA BEAR, TAMMIE TOWNS | | JLOPEZ@QUORUMINTL.COM JRAMOS@QUORUMINTL.COM MBEAR@BRADFORD.COM TTOWNS@QUORUMINTL.COM |
| QUORUM INTERNATIONAL INC. | ATTN LUKE CLARDY, REID BASSINGER, TREY FRICKE | C/O LEE & ASSOCIATES | LCLARDY@LEE-ASSOCIATES.COM RBASSINGER@LEE-ASSOCIATES.COM TFRICKE@LEE-ASSOCIATES.COM |
| R.S. SHOPPING CENTER ASSOCIATES LIMITED PARTNERSHIP A MARYLAND LIMITED PARTNERSH | ATTN SCOTT CHERRY, STEPHANIE REILLY | C/O MARYLAND FINANCIAL INVESTORS, INC. | SCHERRY@MFIMANAGEMENT.COM |
| RAINIER HENDON DAWSON MARKETPLACE ACQUISITIONS I, LLC | ATTN BELINDA LOMBARDO, CARLOS GONZALES, HENDON CORPORATE, JANDI WILLIS, KATHLEEN CAMPBELL, PRICILA COLAS, ROBERT SIMONS, ESQ | C/O HENDON PROPERTY MANAGEMENT, LLC | BLOMBARDO@HENDONPROPERTIES.COM BOB.SIMONS@HARTMANSIMONS.COM CGONZALEZ@HENDONPROPERTIES.COM DAWSON@HENDONPROPERTIES.COM INFO@HENDONPROPERTIES.COM JWILLIS@HENDONPROPERTIES.COM KCAMPBELL@HENDONPROPERTIES.COM PCOLAS@HENDONPROPERTIES.COM |
| RALEIGH CREEKSIDE CROSSING, LLC | ATTN ALLISON JORDAN, RACHEL PAGE, RAY LEE - SERVICE REQUESTS, TRACY WIGGINS | C/O TRADEMARK PROPERTIES, INC. | AJORDAN@TRADEMARKPROPERTIES.COM RPAGE@TRADEMARKPROPERTIES.COM SERVICE@TRADEMARKPROPERTIES.COM TWIGGINS@TRADEMARKPROPERTIES.COM |
| RAMSBOTTOM PARTNERS, LP | ATTN JANE WILLIAMS, RHODA RAMSBOTTOM, SARAH RAMSBOTTOM DESBOROUGH | | JW99@SBGLOBAL.NET RAMSPART@YAHOO.COM |
| RED CLIFF POINTE, LLC | ATTN MIKE PARK, ROGER SOLLENBARGER | | SRSOLLEN@AOL.COM |
| REDLANDS TOWN CENTER RETAIL III, LLC | ATTN JACKIE CRUZ TAN-TORRES, STATHI MARCOPULOS | C/O JH REAL ESTATE PARTNERS, INC. | JCRUZTAN-TORRES@ATHENA-PM.COM SMARCOPULOS@JHREP.COM |
| REEF REAL ESTATE SERVICES | ATTN ADRIENNE COUREY - PROPERTY ADMINISTRATOR, KERRIE OZARSKI, MICHELLE MONTALBANO | | ACOUREY@REEFREALESTATE.COM KERRIEL@REEFREALESTATE.COM MMONTALBANO@REEFREALESTATE.COM |
| REGENCY CENTERS | ATTN MARK PETERNELL | | MARKPETERNELL@REGENCYCENTERS.COM SALESREPORTING@REGENCYCENTERS.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 13 of 18

≡ STRETTO

**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| REGENCY CENTERS, L.P. | ATTN BRIAN JOHNSON, CRAIG HYSON, LEAH GORYL | C/O REGENCY CENTERS CORPORATION | BRIANJOHNSON@REGENCYCENTERS.COM<br>CRAIGHYSON@REGENCYCENTERS.COM<br>LEAHGORYL@REGENCYCENTERS.COM<br>SALESREPORTING@REGENCYCENTERS.COM |
| REGENCY CENTERS, LP | ATTN ILYA SASOV, JILL LACHAISE, LIZ LLABONA | | ILYASASOV@REGENCYCENTERS.COM<br>JILLLACHAISE@REGENCYCENTERS.COM<br>LIZLLABONA@REGENCYCENTERS.COM<br>SALESREPORTING@REGENCYCENTERS.COM |
| REHOBOTH MALL LIMITED PARTNERSHIP | ATTN TINA PROCTOR | C/O THE CORDISH COMPANY | TALEXANDER@CORDISH.COM |
| RICH YOUNG COMPANY, LLC | ATTN ANDY FOLMAR | | ANDY@RICHYOUNGCOMPANY.COM |
| RICHARD G. LEVIN C/O RIVERVIEW DEVELOPMENT GROUP, LLC | ATTN DIANE FENTRESS | | FENTRESSREALTY@AOL.COM |
| RIVERCHASE CC, LP | ATTN DIRECTOR OF PM, LETICIA PRADO, TERRY SMITH | C/O 5RIVERS CRE | ARAP@5RIVERSCRE.COM<br>DPM@5RIVERSCRE.COM<br>TSMITH@5RIVERSCRE.COM |
| ROCKSTEP MERIDIAN LLC | ATTN RENEE WILLIAMS, TOMMY STEWART | | RWILLIAMS@BONITALAKESMALL.COM |
| ROCKWOOD PLAZA DEVELOPMENT, LLC C/O R.H. GHAN COMMERCIAL PROPERTIES | ATTN EVEAMARIE LOMON, GINA RICHARDSON, RODNEY GHAN | | PROPERTYMANAGEMENT@DANCOOPER.COM |
| ROMNEY LUMBER COMPANY | ATTN BANKRUPTCY AND LEGAL DEPTS | | MROMNEY@GMAIL.COM |
| ROMNEY LUMBER COMPANY | ATTN MEL ROMNEY, TONY ROMNEY | | ROMNEY3@OUTLOOK.COM<br>TONY.ROMNEY@GMAIL.COM |
| ROP ARTCRAFT, LLC | ATTN ADAM Z. FRANK, ADRIAN HERNANDEZ, ALYSSA ENRIQUEZ, ERICA MELCHOR, IRENE MASON, NANCY GARCIA | C/O RIVER OAKS PROPERTIES, LTD. | AENRIQUEZ@ROPELPASO.COM<br>AHERNANDEZ@ROPELPASO.COM<br>EMELCHOR@ROPELPASO.COM<br>IMASON@ROPELPASO.COM<br>NGARCIA@ROPELPASO.COM |
| ROSEDALE BAKERSFIELD RETAIL VI, LLC | ATTN ELSIE HOWARD, JANET TEXEIRA, KIM PRICE, MARK INCE, NICOLE SEARS | C/O ATHENA PROPERTY MANAGEMENT | ELSIEH@ATHENA-PM.COM<br>JTEXEIRA@ATHNEA-PM.COM<br>KPRICE@ATHENA-PM.COM<br>MINCE@ATHENA-PM.COM<br>NSEARS@ATHENA-PM.COM |
| ROSWELL TOWN CENTER, LLC | ATTN DEBRA CAUTHEN, KATHY GARDINO, SARAH GRETZMACHER | C/O MIMMS ENTERPRISES, INC | DCAUTHEN@MIMMS.ORG<br>KGARDINO@MIMMS.COM<br>SGRETZMACHER@MIMMS.COM |
| RPT REALTY, L.P. | ATTN BILLY ANDRES, JACINTA FLOWERS, JOSH MACKLIN | | BANDREWS@RGPT.COM<br>JFLOWERS@RPTREALTY.COM<br>JMACKLIN@RPTREALTY.COM<br>LEASEADMININFO@RGPT.COM<br>LEGALNOTICES@RPTREALTY.COM |
| RPT REALTY, L.P. | ATTN KATIE DOELLMAN | | KDOELLMAN@RPTREALTY.COM |
| S. CLARK BUTLER PROPERTIES, LTD | ATTN BRIAN JABLONSKI, JERRY JONES, NANCY BAKER | | BJABLONSKI@BUTLERENTERPRISES.COM<br>JERRY@BUTLERENTERPRISES.COM<br>NBAKER@BUTLERENTERPRISES.COM |
| S.L. NUSBAUM REALTY CO. (S CORP) | ATTN KIM DIPIETRO, TYLER JACOBSON | | LEASEADM@SLNUSBAUM.COM<br>TJACOBSON@SLNUSBAUM.COM |
| SAGAMORE TOV, LLC | ATTN JEFF YOFFE, JOSEPH KAISER - MANAGER | | JEFF@GFFINANCIAL.COM<br>KITOVMNGMNT@GMAIL.COM |
| SAN MARIN PARTNERS, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | | ACCOUNTING@DPIRETAIL.COM |
| SAN MARIN PARTNERS, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | | ACCOUNTING@DPIRETAIL.COM |
| SAN MARIN PARTNERS, LLC | ATTN BECKY GONEK, CHERRIE JONHSON, YOLANDA BALTAZAR | | BGONEK@DPIRETAIL.COM<br>CJOHNSON@DPIRETAIL.COM<br>LEASEADMIN@DPIRETAIL.COM<br>YBALTAZAR@DPIRETAIL.COM |
| SANDS PARAGON MANAGEMENT, LLC | ATTN LINDA NETTELS | C/O BLUE SANDS MANAGEMENT | LNETTELS@BLUESANDSMANAGEMENT.COM |
| SAVANNAH ANE, LLC | ATTN ALLISON HITT, LINZY FLINN | C/O COLLIERS INTERNATIONAL MANAGEMENT | ALLISON.HITT@COLLIERS.COM<br>LINZY.FLINN@COLLIERS.COM |
| SAVANNAH ANE, LLC | ATTN AUDREY MANES | | PICCADILLYABERCORN@GMAIL.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 14 of 18

STRETTO

**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| SBMC MESMER LP AND PEDRO FIRST LLC | ATTN DAVID P CRABREE, KELLY HARRIS, MICHAEL CRABTREE, NANCY ANDERSON, SHARON HOWARD | C/O SBMC FRANKING C/O BROOKSIDE PROPERTIES, INC. | DCRABTREE@BROOKSIDEPROPERTIES.COM<br>KHARRIS@BROOKSIDEPROPERTIES.COM<br>MCRABTREE@BROOKSIDEPROPERTIES.COM<br>NANDERSON@BROOKSIDEPROPERTIES.COM<br>SHOWARD@BROOKSIDEPROPERTIES.COM |
| SBV-FOX RIVER LLC | ATTN BECKY ALDEA, JON HAMMONTREE, SANDRA ETKIN | | BECKY@ETKINANDCO.COM<br>JON@ETKINANDCO.COM<br>SANDRA@ETKINANDCO.COM |
| SC WINDSOR SQUARE, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | | PROPERTYMANAGEMENT@STERLINGORGANIZATION.COM |
| SC WINDSOR SQUARE, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | C/O GREGORY MOROSS | PROPERTYMANAGEMENT@STERLINGORGANIZATION.COM |
| SC WINDSOR SQUARE, LLC | ATTN MARIA ORTIZ, RACHEL GARCIA | C/O STERLING RETAIL SERVICES, INC. | MORTIZ@STERLINGORGANIZATION.COM<br>RGARCIA@STERLINGORGANIZATION.COM |
| SCP PE CHAN LLC | ATTN CHRYSTINA DONAHUE, HOWARD PASTER, TYLER ROES | C/O COLLIERS INTERNATIONAL | CHRYSTINA.DONAHUE@COLLIERS.COM<br>TYLER.ROES@COLLIERS.COM<br>USAMN-EPS-DISPATCH@COLLIERS.COM |
| SCP PE CHAN LLC | ATTN MICHAEL DOLAN | C/O COLLIERS INTERNATIONAL | MICHAEL.DOLAN@COLLIERS.COM |
| SEMINOLE MALL, LP | ATTN BEATRIC MESA, JESSICA DODSON, LINDA RITTER, MICHELLE FREER, WINNIE HO | C/O CENTRECORP MANAGEMENT SERVICE LIMITED, LLLP | BMESA@CENTRECORP.COM<br>JDODSON@CENTRECORP.COM<br>LRITTER@CENTRECORP.COM<br>MFREER@CENTRECORP.COM<br>PHEGDE@CENTRECORP.COM |
| SHOPPERS VILLAGE VERSAILLES ROAD, LLC | ATTN AMY MILLS, JASON TAYLOR, JUSTIN LINDSEY, KRISTEN MULLINS | C/O EQUITY MANAGEMENT GROUP, INC | AMILLS@EQUITY-MANAGEMENT.COM<br>JLINDSEY.RCPM@GMAIL.COM<br>JTAYLOR@EQUITY-MANAGEMENT.COM<br>KRISTENMULLINS@EQUITY-MANAGEMENT.COM |
| SIGMA PROPERTY GROUP, LLC | ATTN ALLISON AKES, DAVID HOLDER, MAURICE S. S. HULL, SHARI HUNT | C/O MARKETPLACE MANAGEMENT | AAKES@MPMANAGE.COM<br>DHOLDER@MPMANAGE.COM<br>SHUNT@MPMANAGE.COM |
| SMITH WEST TEXAS PROPERTIES | ATTN BANKRUPTCY AND LEGAL DEPTS | | SMITHWESTTX@GMAIL.COM |
| SMITH WEST TEXAS PROPERTIES | ATTN MARISA MARISA, NATHEN BIEBER | | NATHENBIEBER@GMAIL.COM<br>SMITHWESTTX@GMAIL.COM |
| SONORA VILLAGE LLC | ATTN ANNE FOSTER | C/O YAM PROPERTIES, LLC | AFOSTER@YAMPROPERTIES.COM<br>SERVICE@YAMPROPERTIES.COM |
| SO-SOUTHAMPTON, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | C/O SHOPONE JV REIT, LLC | VICKI.MCNAIR@SHOPONE.COM |
| SO-SOUTHAMPTON, LLC | ATTN JEFF HARTMAN, LAURA EHRSAM, VICKI MCNAIR | | JEFF.HARTMAN@SHOPONE.COM<br>LAURA.EHRSAM@SHOPONE.COM<br>LEASEREQUESTS@SHOPONE.COM<br>VICKI.MCNAIR@SHOPONE.COM |
| SOUTH END INVESTORS, LLC | ATTN DIEGO YERMOLI, JUDE CRAYTON, MARIA IGLESIAS, RUBBY CASTRO | C/O COASTAL EQUITIES HOLDINGS, LLC | DIEGO@COASTALEQUITIES.COM<br>HOWARD@COASTALEQUITIES.COM<br>JUDE@COASTALEQUITIES.COM<br>MARIA@COASTALEQUITIES.COM<br>RUBBY@COASTALEQUITIES.COM |
| SOUTHGATE SHOPPING CENTER | ATTN EILISH BOISVERT | C/O CARSON CITY PROPERTY, LLC | EILISH@CMSRENO.COM |
| SOUTHLAND MALL, LLC | ATTN JENNY GATELY, TIMOTHY TIMMONS | | JGATELY@MCWEINER.COM<br>WEINER@MCWEINER.COM |
| SRK LADY LAKE 43 ASSOCIATES, LLC | ATTN DEBBIE SLISZ, WOOD BELCHER | | DSLISZ@BENCHMARKGRP.COM<br>WOOD.BELCHER@CBRE.COM |
| ST. ANDREWS CENTER 254, LLC | ATTN DAWEET DAGNACHEW, JASON CARTER, JAY ADAMS | | DDAGNACHEW@KIMCOREALTY.COM<br>JADAMS@KIMCOREALTY.COM<br>JBCARTER@KIMCOREALTY.COM<br>SESALES@KIMCOREALTY.COM |
| ST. ANDREWS CENTER 254, LLC | ATTN JASON B CARTER | | JBCARTER@KIMCOREALTY.COM |
| STATELINE STATION MO LLC | ATTN A.J. SOLOMON, DOTTIE FAULKNER, SHAUN YANCIK | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | AJ.SOLOMON@SPGROUP.COM<br>DOTTIE.FAULKNER@SPGROUP.COM<br>SALESREPORTING@SPGROUP.COM<br>SHAUN.YANCIK@SPGROUP.COM<br>TENANTRELATIONS@SPGROUP.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 15 of 18

STRETTO

**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| SUGAR, LLC | ATTN ANNE WISSMAN, JOHN HALL, PHILIP BAUM, WENDY MAEMPEL | C/O FEDDER MANAGEMENT CORPORATION | AWISSMAN@FEDDER.COM<br>JOHN@FEDDER.COM<br>PBAUM@FEDDER.COM<br>WMAEMPEL@FEDDER.COM<br>INVOICES@FEDDER.COM |
| SUMMIT PLACE ASSOCIATES, LLC | ATTN ABBI WARD, ADRIANA WARD, JENNA GODDARD | C/O NEWMARK | ABIGAIL.WARD@NMRK.COM<br>ADRIANA.WARD@NMRK.COM<br>DENVERPM@NMRK.COM<br>JENNIFER.GODDARD@NMRK.COM<br>FRANCELIA.BELTON.BRISCOE@NMRK.COM<br>HEATHER.BAILEY@NMRK.COM |
| SUMMIT PLACE ASSOCIATES, LLC | ATTN BRAD KORNFELD | C/O KORNFELD REAL ESTATE LLC | BRAD@KCENTERS.COM<br>DENVERPM@NMRK.COM |
| SUN CITY PLAZA SDC, LLC | ATTN CARLOS GUZMAN, KAREN MENDEZ, LUIS NAZARIO, NERELY RUIZ | C/O SAGLO DEVELOPMENT CORPORATION | ACCOUNTING@SAGLO.COM<br>CARLOS@SAGLO.COM<br>LUIS@SAGLO.COM<br>TENANTS-WESTFL@SAGLO.COM |
| TAYLOR PROPERTIES | ATTN DAVID TAYLOR | | DAVETAYLOR903@GMAIL.COM |
| THE SHOPPES, LP | ATTN JIM SHIELDS, SCOTT POWELL | C/O THE BROADBENT COMPANY | ACCOUNTSPAYABLE@BROADBENTCO.COM |
| TITUSVILLE HARRISON ONE, LLC | ATTN ALAN MOORE, CLIFF AIKEN | C/O EXXCEL PROJECT MANAGEMENT LLC | AMOORE@EXXCEL.COM<br>CAIKEN@EXXCEL.COM |
| TPP 306 GROUND LEASE, LLC | ATTN ASHLEY SIMS, KACI HANCOCK | C/O WULFE MANAGEMENT SERVICES, INC. | ASIMS@WULFE.COM<br>KHANCOCK@WULFE.COM |
| TPP 306 GROUND LEASE, LLC | ATTN ASHLEY SIMS, KATHERINE WILDMAN, KRISTEN BARKER, R FOSSI | C/O WULFE MANAGEMENT SERVICES, INC. | ASIMS@WULFE.COM<br>KBARKER@WULFE.COM<br>KWILDMAN@WULFE.COM<br>RFOSSI@WULFE.COM<br>KBARKER@EDGE-RE.COM |
| TRIPLE B 3, LLC | ATTN CHRISSY CODY, H J BRODY, JOHN KETTLER, NIKI HARPER, STACY WATSON, WAYLAND MOOR | C/O BRODYCO | CKCODY.BRODYCO@GMAIL.COM<br>CKCODY@BRODYCO.COM<br>HJBRODY@BRODYCO.COM<br>JOHNKETTLER@BRODYCO.COM<br>NMHARPER@BRODYCO.COM<br>SMWATSON@BRODYCO.COM<br>WWMOORE@BRODYCO.COM<br>WKENDALL@BRODYCO.COM |
| TROY COMMONS, L.L.C. | ATTN KATHY BARTON, LESLIE SHRIVER, STUART FRANKEL | C/O STUART FRANKEL DEVELOPMENT COMPANY | KBARTON@SFDCO.COM<br>LSHRIVER@SFDCO.COM<br>SFRANKEL@SFDCO.COM |
| TSG COLORADO SPRINGS, LLC | ATTN LAUREN ROHRBACH, NICK JAVAS | | LROHRBACH@TSGPROPERTIES.COM<br>NJAVAS@TSGPROPERTIES.COM |
| TSM VENTURES, INC. | ATTN CHUCK MCREAKEN, KERRY KIMBALL, LORI CARTER | | CMCREAKEN@TSMVENTURES.NET<br>KKIMBALL@ARCADIAMGMT.COM<br>LCARTER@TSMVENTURES.NET |
| UB MIDLAND PARK I, LLC | ATTN EVELYN SEGURA, JOESPH ALLEGRETTI, MARY MURRAY-SAETTA, REAL ESTATE COUNSEL | C/O URSTADT BIDDLE PROPERTIES INC. | ACCTRECV@UBPROPERTIES.COM<br>JALLEGRETTI@UBPROPERTIES.COM<br>MMURRAY@UBPROPERTIES.COM |
| UNIVERSITY HILLS SOUTH SHOPPING CENTER | ATTN BANKRUPTCY AND LEGAL DEPTS | DBA UHS, LLC | MARITZA@DRAKEAM.COM |
| UNIVERSITY HILLS SOUTH SHOPPING CENTER | ATTN CHERYL LUDWICK, GLENN VILARREAL, JAIMIE COBURN, MARITZA KERRIGAN | C/O DRAKE ASSET MANAGEMENT | CHERYL@DRAKEAM.COM<br>GLENN@DRAKEAM.COM<br>JAIMIE@DRAKEAM.COM<br>MARITZA@DRAKEAM.COM |
| UNIVERSITY SQUARE, LLC, AN ILLINIOS LIMITED LIABILITY COMPANY | ATTN BANKRUPTCY AND LEGAL DEPTS | C/O D. JOSEPH FAMILY ENTERPRISES, LLC | HEIDIMCCABE@DJOSEPH.COM |
| UNIVERSITY SQUARE, LLC, AN ILLINIOS LIMITED LIABILITY COMPANY | ATTN BRAD JOSEPH, DAVID S. JOSEPH, HEIDI MCCABE | C/O D. JOSEPH & SONS & ASSOCIATES REAL ESTATE CO. | BRADJOSEPH@DJOSEPH.COM<br>HEIDIMCCABE@DJOSEPH.COM |
| US VI GH, LLC | ATTN JEFF NEMEC, MARK SENSTAD, TODD KELLY | C/O NORTHWOOD RETAIL LLC | JNEMEC@NORTHWOODRETAIL.COM<br>MSENSTAD@NORTHWOODRETAIL.COM<br>SALESGRANADAHILLS@NORTHWOODRETAIL.COM<br>TKELLY@NORTHWOODRETAIL.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 16 of 18



**Exhibit L**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| USRP I, LLC | ATTN APRIL LANEY, CAROL CRAIG, DEBBIE FINE, KIRSTIN PUCCINELLI, LIZ LLABONA, LUKE PUCCINELLI, TOM HOWARD | C/O REGENCY CENTERS CORPORATION | APRILLANEY@REGENCYCENTERS.COM<br>CAROLCRAIG@REGENCYCENTERS.COM<br>DEBBIE@PUCCINELLIMANAGEMENT.COM<br>KIRSTIN@PUCCINELLIMANAGEMENT.COM<br>LIZLLABONA@REGENCYCENTERS.COM<br>LUKE@PUCCINELLIMANAGEMENT.COM<br>SALESREPORTING@REGENCYCENTERS.COM<br>TOMHOWARD@REGENCYCENTERS.COM |
| USRP I, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | | ACHDEPOSITS@REGENCYCENTERS.COM |
| VENTURA RIVIERA RECHE RETAIL XL LLC | ATTN EMILY FRANKLIN, RUBY ESPINOZA | C/O ATHENA PROPERTY MANAGEMENT | EFRANKLIN@ATHENA-PM.COM<br>RESPINOZA@ATHENA-PM.COM |
| VENTURE HULEN, LP C/O VENTURE COMMERCIAL MANAGEMENT, LLC | ATTN BO BROWNLEE, EASLEY WAGGONER, MICHELLE FARRIS, NANCY VALDEZ | | BBROWNLEE@VENTUREDFW.COM<br>EWAGGONER@VENTUREDFW.COM<br>MFARRIS@VENTUREDFW.COM<br>NVALDEZ@VENTUREDFW.COM |
| VESTAR BOWLES CROSSING, LLC | ATTN ANGIE KORY | C/O VESTAR | AKORY@VESTAR.COM |
| VESTAR BOWLES CROSSING, LLC | ATTN ILIMA LUA-LOKAN | | ILUA-LOKAN@VESTAR.COM |
| VESTAR CALIFORNIA XVII, L.L.C. | ATTN AMY BARRACLOUGH, DANA DUNCAN, KELLY ARNOLD | C/O VESTAR | ABARRACLOUGH@VESTAR.COM<br>DDUNCAN@VESTAR.COM<br>KARNOLD@VESTAR.COM |
| VESTAR CALIFORNIA XVII, L.L.C. | ATTN BANKRUPTCY AND LEGAL DEPTS | | AR@VESTAR.COM |
| VESTAR CALIFORNIA XVII, L.L.C. | ATTN DANA DUNCAN, DAVID L LANSKY, ESQUIRE | C/O CLARK HILL PLC | DDUNCAN@VESTAR.COM<br>DLANSKY@CLARKHILL.COM |
| VESTAR LPTC, LLC | ATTN CHRISTINA IIAMES, DAVID LANSKY, KATHY SCHILLER | C/O VESTAR | CIIAMES@VESTAR.COM<br>DLANSKY@DICKINSONWRIGHT.COM<br>KSCHILLER@VESTAR.COM |
| VESTAR LTV LLC | ATTN ARIANA MEJIA, CHRISTINA IIAMES, KIM PITT, RICK HEARN | C/O VESTAR PROPERTY MANAGEMENT | AZCOI@VESTAR.COM<br>CIIAMES@VESTAR.COM<br>KPITT@VESTAR.COM<br>RHEARN@VESTAR.COM<br>TMPRECEPTION@VESTAR.COM |
| VINTAGE PLAZA PROPERTIES | ATTN STEVEN SANDERS, SUSAN PEREZ | C/O STEVEN A. SANDERS, VINTAGE PROPERTIES | SPCOMMRE@AOL.COM |
| WATERFORD PARK STATION LLC | ATTN ANDREW SCHRAGE, BIANCA BERNINGER, NICKY GREEN, PAM DREISILKER, PATRICK CHIN, ROBERT F. MYERS | | ARREQUEST@PHILLIPSEDISON.COM<br>ASCHRAGE@PHILLIPSEDISON.COM<br>BBERNINGER@PHILLIPSEDISON.COM<br>NGREEN@PHILLIPSEDISON.COM<br>PCHIN@PHILLIPSEDISON.COM<br>PDREISILKER@PHILLIPSEDISON.COM<br>SALESREPORT@PHILLIPSEDISON.COM |
| WAYNE R. MILLER, P.C. | ATTN AMY COLLINS, GEORGE BASS, JOSEPH DAVIS, LISA LINCH, REBECCA PORTER, WAYNE R. MILLER | | AMY.COLLINS@WEBERANDCOMPANY.COM<br>GBASS@AAISPORTS.COM<br>JOSEPH.DAVIS@WEBERANDCOMPANY.COM<br>LISA.LINCH@WEBERANDCOMPANY.COM<br>REBECCA.PORTER@WEBERANDCOMPANY.COM |
| WB HOLDINGS DEERFIELD PLACE LLC | ATTN ANGELA CHAPMAN, COURTNEY BRUMBELOW, JACQUELINE PACE, STEWART BARNES | C/O ACKERMAN & CO | ACHAPMAN@ACKERMANCO.NET<br>CBRUMBELOW@ACKERMANCO.NET<br>SBARNES@ACKERMANCO.NET |
| WB INDIAN LAKE, LLC | ATTN ANDREW G. SPIROS, ESQ. | | AGSLTD99@AOL.COM |
| WB INDIAN LAKE, LLC | ATTN JENIFER CANTRELL, JONATHAN NIZZO | | JENIFERCANTRELL@GMAIL.COM<br>JONNIZZOWB@GMAIL.COM |
| WEINGARTEN SHERIDAN, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | | RMARDIS@KIMCOREALTY.COM |
| WEINGARTEN SHERIDAN, LLC | ATTN REBECCA MARDIS | | RMARDIS@KIMCOREALTY.COM |
| WEST SPRINGFIELD CENTER, LLC | ATTN ANGEL HEARD, PAUL SHERIDAN | C/O MCCAFFERY INTEREST, INC. | AHEARD@MCCAFFERYINTERESTS.COM<br>PSHERIDAN@MCCAFFERYINTERESTS.COM<br>AHEARD@MCCAFFERYINC.COM<br>ASCHULT@MCCAFFERYINC.COM |
| WEST VOLUSIA INVESTORS, LLC | ATTN JOANNE R. SPENCER | | JSPENCER@VREI.NET |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 17 of 18

≡ **STRETTO**

**Exhibit L**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| WHEELER REAL ESTATE COMPANY | ATTN CAROLYN MCCULLAR, KATHERINE HORST, RAYMOND HICKS | | KHORST@WHLR.US<br>LEASEADMINISTRATION@WHLR.US<br>RHICKS@WHLR.US |
| WILLIS ENTERPRISES, INC. | ATTN JENNIFER MCCAA | DBA VALLEY DEL RIO SHOPPING CENTER, C/O SUDBERRY PROPERTIES | JENNY@SUDPROP.COM |
| WNI/TENNESSEE, L. P. | ATTN PATTY THIBAULT | | PTHIBAULT@KIMCOREALTY.COM |
| WOODCREST AKERS LLC | ATTN BRANDY TANNER, CONNER IVY, MICHAEL ROY, ROBERT FRIEDL, TOM WALLACE | | BRANDY@WOODCRESTCAPITAL.COM<br>CLAUDIA@WOODCRESTCAPITAL.COM<br>CONNER@WOODCRESTCAPITAL.COM<br>MICHAELROY@WOODCRESTCAPITAL.COM<br>RFRIEDL@PRIMAXPROPERTIES.COM<br>TWALLACE@PRIMAXPROPERTIES.COM |
| WPI/ VILLAGE PARTNERS | ATTN ASHLEY ST. GERMAIN, CONNIE WALKER, DIEP TANG, TIFFANY METZINGER | C/O WP INVESTMENTS | ASHLEY@WPINVESTMENTS.COM |
| WRI-URS MERIDIAN, LLC | ATTN ALISHA JOHNSTON | | AJOHNSTON@KIMCOREALTY.COM |
| WRI-URS MERIDIAN, LLC | ATTN ALISHA JOHNSTON | | AJOHNSTON@KIMCOREALTY.COM |
| YACOEL 2011 PARTNERS, LP | ATTN AMY GALBRAITH, AMY PINTO, ASHLEY ERMEY, JENNIFER SNOW, MARK CALL, YVONNE OLSON | C/O NEWMARK GRUBB ACRES ASSET SERVICES | AGALBRAITH@NGACRES.COM<br>APINTO@NGACRES.COM<br>ASHLEY.ERMEY@NGKF.COM<br>JSNOW@NAIWEST.COM<br>YOLSON@NGACRES.COM<br>BRANDON.NELSON@NMRK.COM<br>YVONNE.OLSON@NGKF.COM |
| YORK PROPERTIES, INC. OF RALEIGH | ATTN AMY ROGERS, PATTY FRIEDMAN, RACHEL GOULD, RYAN BECKHAM | C/O NP SOUTH HILLS, LLC | AROG@YORKPROPERTIES.COM<br>MAINTENANCEREQUESTS@YORKPROPERTIES.COM<br>PATTYFRIEDMAN@YORKPROPERTIES.COM<br>RGOULD@NORTHPOND.COM<br>RYANBEACHAM@YORKPROPERTIES.COM |
| ZFS HOLDING 2005 LLC | ATTN GENE LEANO | C/O GILAD DEVELOPMENT INC. | GENE@GILAD-INC.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 18 of 18

# Exhibit M



**Exhibit M**

Served via Facsimile

| Name | Attention | Fax |
|------|-----------|-----|
| 200 LINCOLN RETAIL LLC | C/O THE LUND COMPANY | 402-393-2402 |
| AES INDIANA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 888-261-8222 |
| ALBEMARLE COUNTY SERVICE AUTHORITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 434-979-0698 |
| AMEREN ILLINOIS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 877-263-7369 |
| AMEREN MISSOURI | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 314-641-2406 |
| ARBOR VILLAGE SUN SHADOWS LLC | C/O PAUL ASH MANAGEMENT | 520-795-9849 |
| AT&T | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 866-486-8223 |
| AT&T WIRELESS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 866-486-8223 |
| AUGUSTA UTILITIES DEPARTMENT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 706-312-4123 |
| BOWLING GREEN MUNICIPAL UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 270-782-4551 |
| BROWNSVILLE PUBLIC UTILITIES BOARD | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 956-214-4001 |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 910-332-6352 |
| CAPITAL DEVELOPMENT COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 800-327-7944 |
| CASCADE NATURAL GAS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 888-649-9912 |
| CITY OF ATHENS UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 256-233-8738 |
| CITY OF AUSTIN, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 512-974-2337 |
| CITY OF BARTLETT, TN | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 901-385-6460 |
| CITY OF BUFORD, GA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 678-889-4649 |
| CITY OF BURLESON, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 817-426-9374 |
| CITY OF DELAND, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 386-626-7137 |
| CITY OF EDMOND, OK | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 405-359-4814 405-359-4576 |
| CITY OF FOUNTAIN VALLEY, CA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 714-593-4494 |
| CITY OF FRIENDSWOOD, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 281-482-3722 |
| CITY OF GASTONIA, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 704-854-6607 |
| CITY OF GERMANTOWN, TN | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 901-757-7292 |
| CITY OF GREENFIELD, WI | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 414-543-0591 |
| CITY OF GULF SHORES, AL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 251-968-6847 |
| CITY OF HENDERSON, NV - UTILITIES SRVC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 702-267-2501 |
| CITY OF HOUSTON, TX - WATER/ WASTEWATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 713-371-1057 |
| CITY OF KERRVILLE, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 830-792-8309 |
| CITY OF LANCASTER, PA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 717-734-3431 |
| CITY OF LAS CRUCES, NM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 575-541-2117 |
| CITY OF LAWTON, OK | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 580-581-3316 |
| CITY OF LONGMONT, CO | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 303-651-8590 |
| CITY OF LYNCHBURG, VA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 434-847-1536 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 1 of 5

**STRETTO**

**Exhibit M**

Served via Facsimile

| Name | Attention | Fax |
|---|---|---|
| CITY OF MARBLE FALLS, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 830-693-6737 |
| CITY OF MCKINNEY, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 972-547-2607 |
| CITY OF MONROE, LA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 318-329-3300 |
| CITY OF NORTHPORT AL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 205-333-3046 |
| CITY OF OCEAN SPRINGS, MS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 228-875-7249 |
| CITY OF ODESSA, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 432-335-4698 |
| CITY OF ORMOND BEACH, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 386-676-3374 |
| CITY OF PARIS, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 903-737-6951 |
| CITY OF PEORIA, AZ | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 623-773-7159 |
| CITY OF RICHMOND, VA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 804-646-7736 |
| CITY OF ROCK HILL, SC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 803-329-7007 |
| CITY OF SOUTHAVEN, MS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 662-280-6538 |
| CITY OF ST. CLOUD, MN | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 320-255-7297 |
| CITY OF TAMPA UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 813-274-8024 |
| CITY OF TEMPLE, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 254-298-5263 |
| CITY OF TITUSVILLE, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 321-383-5704 |
| CITY OF WICHITA FALLS, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 940-761-8879 |
| CITY OF WINSTON-SALEM, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 336-727-2880 |
| CITY WATER & LIGHT (CWL) | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 870-930-3353 |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 217-789-2026 |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 931-645-2118 |
| CLEAR LAKE CENTER LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 713-981-4035 |
| COBB EMC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 678-355-3330 |
| COLLEGE STATION UTILITIES - TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 979-764-3791 |
| COLONIAL ACRES LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 985-898-2077 |
| CORUM STATION II LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 818-715-0966 |
| CRWWD | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 360-750-7570 |
| DC MRH MEDICAL LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 614-675-1705 |
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | 202-347-8922 |
| DOTHAN UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 334-615-3309 |
| DYNAMIC RUGS | ATTN: MATTHEW ROUHANIAN | 240-405-1370 |
| EDGEWORTH MUNICIPAL AUTHORITY, PA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 412-741-1531 |
| ENTERGY TEXAS, INC./8104 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 409-981-2317 |
| FIRST UTILITY DISTRICT OF KNOX COUNTY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 865-675-4955 |
| FORT HILL NATURAL GAS AUTHORITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 864-859-3584 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 2 of 5



**Exhibit M**

Served via Facsimile

| Name | Attention | Fax |
|------|-----------|-----|
| GEORGIA POWER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 404-707-2501 |
| GRANBURY MUNICIPAL UTILITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 817-573-5591 |
| HARRY & DAVID | ATTN: ERIK SCHENDEL | 800-648-6640 |
| INTERNAL REVENUE SERVICE | | 267-941-1015 |
| J.R. REMICK, INC. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 937-297-9330 |
| JACKSON ENERGY AUTHORITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 888-577-6427 |
| JADD MANAGEMENT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 585-473-3555 |
| KIT CARSON ELECTRIC COOPERATIVE INC. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 575-758-4611 |
| LEE COUNTY UTILITIES, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 239-485-8845 |
| LEES SUMMIT WATER UTILITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 816-969-1935 |
| MALON D. MIMMS COMPANY, LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 770-552-1100 |
| MICHEL DESIGN WORKS | ATTN: STUART TELLER | 352-387-3041 |
| MIDAMERICAN ENERGY SERVICES LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 866-890-0370 |
| MILWAUKEE WATER WORKS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 414-286-2803 |
| MOBILE AREA WATER & SEWER SYSTEM-MAWSS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 251-281-2191 |
| MURFREESBORO WATER RESOURCES DEPARTMENT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 615-896-4259 |
| NEW MEXICO GAS COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 505-697-4494 |
| NEWPORT NEWS WATERWORKS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 757-926-1164 |
| NORTH ALABAMA GAS DIST, AL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 256-772-8098 |
| NORTHEAST OHIO NATURAL GAS CORP/74008596 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 740-862-6330 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: WILLIAM T. NEARY | 214-767-8971 |
| ORIENTAL WEAVERS, USA | ATTN: JONATHAN WITT | 706-277-9691 |
| OXFORD UTILITIES - MS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 662-232-2375 |
| OZARKS ELECTRIC COOPERATIVE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 479-684-4685 |
| PADUCAH POWER SYSTEM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 270-575-4027 |
| PEARL RIVER VALLEY EPA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 601-736-1271 |
| PEDERNALES ELECTRIC COOPERATIVE, INC. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 830-201-1198 |
| RIVERROAD WASTE SOLUTIONS, INC. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 732-275-3442 |
| ROATS WATER SYSTEM, INC. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 541-382-2292 |
| ROGERS WATER UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 479-621-1146 |
| SEARCY WATER & SEWER SYSTEM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 501-268-9463 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | 202-772-9295 |
| SENECA LIGHT & WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 864-888-0865 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 3 of 5



**Exhibit M**

Served via Facsimile

| Name | Attention | Fax |
|------|-----------|-----|
| SEVIER COUNTY ELECTRIC SYSTEM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 865-428-4536 |
| SOUTHEAST DAVIESS COUNTY WATER DISTRICT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 270-683-6324 |
| SOUTHERN CALIFORNIA GAS (THE GAS CO.) | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 909-305-8261 |
| SOUTHERN PINE ELECTRIC POWER/2153 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 256-355-0739 |
| SPARTANBURG WATER SYSTEM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 864-580-2082 |
| STARKVILLE UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 662-323-3133 |
| STATE OF ALABAMA | OFFICE OF THE ATTORNEY GENERAL | 334-242-2433 |
| STATE OF ALASKA | OFFICE OF THE ATTORNEY GENERAL | 907-269-5110 |
| STATE OF ARIZONA | OFFICE OF THE ATTORNEY GENERAL | 602-542-4085 |
| STATE OF ARKANSAS | OFFICE OF THE ATTORNEY GENERAL | 501-682-8084 |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL | 916-323-5341 |
| STATE OF COLORADO | OFFICE OF THE ATTORNEY GENERAL | 720-508-6030 |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL | 860-808-5387 |
| STATE OF DELAWARE | DEPARTMENT OF JUSTICE | 302-577-6630 |
| STATE OF FLORIDA | OFFICE OF THE ATTORNEY GENERAL | 850-410-1630 |
| STATE OF GEORGIA | OFFICE OF THE ATTORNEY GENERAL | 404-657-8733 |
| STATE OF HAWAII | OFFICE OF THE ATTORNEY GENERAL | 808-586-1239 |
| STATE OF IDAHO | OFFICE OF THE ATTORNEY GENERAL | 208-854-8071 |
| STATE OF INDIANA | OFFICE OF THE ATTORNEY GENERAL | 317-232-7979 |
| STATE OF IOWA | OFFICE OF THE ATTORNEY GENERAL | 515-281-4209 |
| STATE OF KANSAS | OFFICE OF THE ATTORNEY GENERAL | 785-296-6296 |
| STATE OF KENTUCKY | OFFICE OF THE ATTORNEY GENERAL | 502-564-2894 |
| STATE OF LOUISIANA | OFFICE OF THE ATTORNEY GENERAL | 225-326-6797 |
| STATE OF MICHIGAN | OFFICE OF THE ATTORNEY GENERAL | 517-335-7644 |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL | 651-282-2155 |
| STATE OF MISSISSIPPI | OFFICE OF THE ATTORNEY GENERAL | 601-359-4231 |
| STATE OF MISSOURI | OFFICE OF THE ATTORNEY GENERAL | 573-751-5818 |
| STATE OF MONTANA | OFFICE OF THE ATTORNEY GENERAL | 406-444-3549 |
| STATE OF NEBRASKA | OFFICE OF THE ATTORNEY GENERAL | 402-471-3297 |
| STATE OF NEVADA | OFFICE OF THE ATTORNEY GENERAL | 775-684-1108 |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL | 603-271-2110 |
| STATE OF NEW JERSEY | OFFICE OF THE ATTORNEY GENERAL | 609-292-3508 |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL | 505-490-4883 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL | 866-413-1069 |
| STATE OF NORTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL | 919-716-6050 |
| STATE OF NORTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | 701-328-2226 |
| STATE OF OKLAHOMA | OFFICE OF THE ATTORNEY GENERAL | 405-521-6246 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 4 of 5

**STRETTO**

**Exhibit M**
Served via Facsimile

| Name | Attention | Fax |
|---|---|---|
| STATE OF OREGON | OFFICE OF THE ATTORNEY GENERAL | 503-378-4017 |
| STATE OF PENNSYLVANIA | OFFICE OF THE ATTORNEY GENERAL | 717-787-8242 |
| STATE OF RHODE ISLAND | OFFICE OF THE ATTORNEY GENERAL | 401-274-3050 |
| STATE OF SOUTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL | 803-253-6283 |
| STATE OF SOUTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | 605-773-4106 |
| STATE OF TENNESSEE | OFFICE OF THE ATTORNEY GENERAL | 615-741-2009 |
| STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL | 512-475-2994 |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | 801-538-1121 |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | 801-538-1121 |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL | 802-828-3187 |
| STATE OF VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | 804-225-4378 |
| STATE OF WEST VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | 304-558-0140 |
| STATE OF WISCONSIN | OFFICE OF THE ATTORNEY GENERAL | 608-267-2779 |
| STATE OF WYOMING | OFFICE OF THE ATTORNEY GENERAL | 307-777-6869 |
| SURYA CARPET, INC | ATTN: SURYA TIWARI | 877-786-7847 |
| TAXSAVER | ATTN CHRIS BRIGHT | 214-528-8122 |
| THE ROSEMYR CORPORATION | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 252-430-7097 |
| TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 662-795-4261 |
| TOWN OF TAOS, NM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 575-751-2026 |
| TUPELO WATER & LIGHT DEPT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 662-841-6401 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)