B104 (rev. 5/04)

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS

In Re: Tuesday Morning Corporation, et al.

Debtor(s)

§
§   (Jointly Administered)
§   Case No.:  23-90000
§              23-90001
§              23-90002
§              23-90003
§              23-90004
§              23-90005
               23-90006

## VERIFICATION OF MAILING LIST

The Debtor(s) certifies that the attached mailing list (*only one option may be selected per form*):

■ is the first mail matrix in this case.

☐ adds entities not listed on previously filed mailing list(s).

☐ changes or corrects name(s) and address(es) on previously filed mailing list(s).

☐ deletes name(s) and address(es) on previously filed mailing list(s).

In accordance with N.D. TX L.B.R. 1007.1, the above named Debtor(s) hereby verifies that the attached list of creditors is true and correct.

| 02/15/2023 | /s/ Deborah M. Perry |
|---|---|
| Date | Signature of Attorney (if applicable) |

Signature of Debtor
Andrew T. Berger, Chief Executive Officer

75-2398532
Debtor's Social Security *(last four digits only)* /Tax ID No.

Signature of Joint Debtor (if applicable)

Joint Debtor's Social Security *(last four digits only)* /Tax ID No.

In re: Tuesday Morning Corporation, et al.

Creditor Matrix (Redacted)
As of 2/6/2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1313 INVESTORS LLC | | PO BOX 898 | | | LAKE CHARLES | LA | 70602-0898 | |
| 14303 INWOOD ROAD, LP | C/O PENNYBACKER CAPITAL, LLC | ATTN BRETT ZIMMERMAN | 3800 N. LAMAR BLVD., STE 350 | | AUSTIN | TX | 78756 | |
| 14303 INWOOD ROAD, LP | C/O M2G VENTURES | ATTN CHAUNCEY NIXON | 4621 ROSS AVE | | DALLAS | TX | 75204 | |
| 14303 INWOOD ROAD, LP | C/O M2G VENTURES | ATTN KRISTIE MCBEE, RYAN JOHNSON, SVP ASSET MGMT & OPERATIONS | 4623 WHITE SETTLEMENT RD. | | FORT WORTH | TX | 76107 | |
| 14303 INWOOD ROAD, LP | C/O JACKSON WALKER LLP | ATTN MICHELLE MOORE SMITH | 100 CONGRESS AVE, STE 1100 | | AUSTIN | TX | 78701 | |
| 14303 INWOOD ROAD, LP | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 471369 | | | FORT WORTH | TX | 76147 | |
| 14303 INWOOD ROAD,LP | ATTN: CHAUNCEY NIXON | 3800 N LAMAR BLVD. STE 350 | | | AUSTIN | TX | 78756 | |
| 200 LINCOLN RETAIL LLC | | 450 REGENCY PARKWAY SUITE 200 | | | OMAHA | NE | 68114 | |
| 200 LINCOLN RETAIL LLC | C/O THE LUND COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 450 REGENCY PKWY STE 200 | | OMAHA | NE | 68114 | |
| 200 LINCOLN RETAIL, LLC | C/O THE LUND COMPANY | ATTN GREG FORAL, JESSICA DIAMOND, KARMEN HANSEN, LINDSAY RZEMYK, TROY JAMISON | 450 REGENCY PARKWAY, SUITE 200 | | OMAHA | NE | 68114 | |
| 2011 VENTURES LLC | | 7130 W. MAPLE SUITE 210 | | | WICHITA | KS | 67209 | |
| 2011 VENTURES LLC | ATTN BRIAN SUELLENTROP | 7130 W. MAPLE SUITE 210 | | | WICHITA | KS | 67209 | |
| 2019 DECATUR PROPERTY, LLC | ATTN VALERIE PELLITTERI | 1730 MAIN STREET, SUITE 226 | | | WESTON | FL | 33326 | |
| 2019 DECATUR PROPERTY, LLC | | 18331 PINES BLVD #319 | | | PEMBROKE PINES | FL | 33029 | |
| 2019 DECATUR PROPERTY, LLC | ATTN BILL ABELL | 18331 PINES BLVD, SUITE 319 | | | PEMBROKE PINES | FL | 33029 | |
| 210 DEVELOPMENT LLC | | 3501 SW FAIRLAWN RD SUITE 200 | | | TOPEKA | KS | 66614 | |
| 210 DEVELOPMENT, LLC | C/O MRV SERVICES / GULF COAST | ATTN JANET SCHEIDEGGER | 3501 SW FAIRLAWN ROAD, SUITE 200 | | TOPEKA | KS | 66614 | |
| 210 DEVELOPMENT, LLC | C/O GULF COAST COMMERCIAL GROUP | ATTN TONNA MALOY | 788 WEST SAM HOUSTON PKWY., N., SUITE 206 | | HOUSTON | TX | 77024 | |
| 2550 FOB LLC | C/O ORIENTAL RUG GALLERY | ATTN MANSOUR YAGHOUBIAN | 2550 FAIR OAKS BLVD. | | SACRAMENTO | CA | 95825 | |
| 2M DISTRIBUTORS LLC | | 100 ANDREWS ROAD | | | HICKSVILLE | NY | 11801 | |
| 3715 EAST NORTH STREET, LLC | | 101 EAST WASHINGTON ST. SUITE 400 | | | GREENVILLE | SC | 29601 | |
| 3715 EAST NORTH STREET, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 50 DIRECTORS DRIVE | | | GRENVILLE | SC | 29615 | |
| 3715 EAST NORTH STREET, LLC | C/O NAI EALRE FURMAN, LLC | ATTN BRENT ATWOOD, MARVEL MURRAY | 101 E. WASHINGTON STREET, SUITE 400 | | GREENVILLE | SC | 29601 | |
| 3T BRANDS, INC. | | 172 SOUTH BROADWAY | | | WHITE PLAINS | NY | 10605 | |
| 5TH AVENUE CHOCOLATIERE LLC | | 114 CHURCH ST | | | FREEPORT | NY | 11520 | |
| 6250 LYNDON B JOHNSON FWY DALLAS TX 7524 | | 761 THORSEN CT. | | | LOS ALTOS | CA | 94024 | |
| 6250 LYNDON B JOHNSON FWY DALLAS TX 75240 - BP, LLC | C/O BABAK PAHLAVAN | ATTN BABAK PAHLAVAN | 761 THORSEN CT. | | LOS ALTOS | CA | 94024 | |
| 7301 BURNET RD LLC | | 11940 JOLLYVILLE RD SUITE 300-S | | | AUSTIN | TX | 78759 | |
| 7301 BURNET RD LLC | C/O DANLY PROPERTIES | ATTN COURTNEY DUNLAP, SARI ZUHN | 11940 JOLLYVILLE ROAD, SUITE 300-S | | AUSTIN | TX | 78759 | |
| 8 SPI INC | | 255 W 36TH STREET STE 1003 | | | NEW YORK | NY | 10018 | |
| 8372683 CANADA INC | | 1600 32E AVE | | | LACHINE | QC | H8T-3R1 | CANADA |
| A & B HONGDA GROUP INC | | 12178 4TH ST | | | RANCHO CUMONGA | CA | 91730 | |
| A CHEERFUL CANDLE, LLC | | 300 FRONT STREET | | | ELMER | NJ | 08318 | |
| A T & T MOBILITY | | PO BOX 5085 | | | CAROL STREAM | IL | 60197 | |
| A T N INC | | 653 ACADEMY DR | | | NORTHBROOK | IL | 60062 | |
| A&G REALTY PARTNERS, LLC | ATTN: ANDY GRAISER | 445 BROADHOLLOW ROAD, SUITE 410 | | | MELVILLE | NY | 11747 | |
| A.I. CORTE, JR., FTP | C/O L.W. CAVE REAL ESTATE, INC. | ATTN VINCE CAVE | PO BOX 81322 | | MOBILE | AL | 36689 | |
| A.I. CORTE, JR., FTP | | PO BOX 81322 | | | MOBILE | AL | 36689 | |
| AAA BATH FASHION, LLC | | 925 SHERMAN AVE | | | HAMDEN | CT | 06514 | |
| AAM - 2001 AIRLINE DRIVE, LLC | C/O VINTAGE REALTY COMPANY | ATTN NANCY LASUZZO | 330 MARSHALL STREET, SUITE 200 | | SHREVEPORT | LA | 71101 | |
| AARON, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| ABALOS, APRIL | [ADDRESS REDACTED] | | | | | | | |
| ABARCA, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| ABARICIA, ALEEAH | [ADDRESS REDACTED] | | | | | | | |
| ABASI, NAHID | [ADDRESS REDACTED] | | | | | | | |
| ABBASI, MIR HAMZA | [ADDRESS REDACTED] | | | | | | | |
| ABBASI, ZABIHULLAH | [ADDRESS REDACTED] | | | | | | | |
| ABBETT, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| ABBEY, BRAXIE | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Creditor Matrix (Redacted)
As of 2/8/2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABBEY, RICK | [ADDRESS REDACTED] | | | | | | | |
| ABBEY, STARLA | [ADDRESS REDACTED] | | | | | | | |
| ABBOTT, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| ABBOTT, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| ABBOTT, SIDNEE | [ADDRESS REDACTED] | | | | | | | |
| ABDALI, HAMIDULLAH | [ADDRESS REDACTED] | | | | | | | |
| ABDELRAHIM, REEM | [ADDRESS REDACTED] | | | | | | | |
| ABDULRAHEEM, HADEEL | [ADDRESS REDACTED] | | | | | | | |
| ABEL, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| ABEL, HAROLD | [ADDRESS REDACTED] | | | | | | | |
| ABEL, SAVANA | [ADDRESS REDACTED] | | | | | | | |
| ABEL, TIFNY | [ADDRESS REDACTED] | | | | | | | |
| ABELLA, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| ABERA, SINTAYEHU | [ADDRESS REDACTED] | | | | | | | |
| ABERCROMBIE, LORINE | [ADDRESS REDACTED] | | | | | | | |
| ABERNATHY, CHRISTY | [ADDRESS REDACTED] | | | | | | | |
| ABEYTA, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| ABOU-RIZK, FOUAD | [ADDRESS REDACTED] | | | | | | | |
| ABOUSHEHATA, AMNA | [ADDRESS REDACTED] | | | | | | | |
| ABRAHAM, DAHNE | [ADDRESS REDACTED] | | | | | | | |
| ABRAHAM, WILLENA | [ADDRESS REDACTED] | | | | | | | |
| ABRAHAMSON, PANTERA | [ADDRESS REDACTED] | | | | | | | |
| ABRAM, COPREEONNA | [ADDRESS REDACTED] | | | | | | | |
| ABRAMS, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| ABRAMS, KATIE | [ADDRESS REDACTED] | | | | | | | |
| ABRAMS, LAKIA | [ADDRESS REDACTED] | | | | | | | |
| ABRAMS, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| ABRUM, MARNISHA | [ADDRESS REDACTED] | | | | | | | |
| ABRUZZO, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| ABUKAR, ABDIKALIK | [ADDRESS REDACTED] | | | | | | | |
| ABUNDANT SOLUTIONS OF DALLAS, INC | | 1100 JUPITER RD STE 118 | | | PLANO | TX | 75074 | |
| ACADIA STRATEGIC OPPORTUNITY FUND V LLC | | PO BOX 412083 | | | BOSTON | MA | 02241-2083 | |
| ACCARDO, DAVID | [ADDRESS REDACTED] | | | | | | | |
| ACCREDITED SPECIALTY INSURANCE CO. | | PO BOX 140855 | | | ORLANDO | FL | 32814 | |
| ACE AMERICAN INSURANCE CO. | | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE CO. (CHUBB) | ACE AMERICAN INSURANCE COMPANY – GENIUS | 5505 N. CUMBERLAND AVE., SUITE 307, ATTN: BOX 10678 | | | CHICAGO | IL | 60656-1471 | |
| ACE AMERICAN INSURANCE CO. (CHUBB) | ACE AMERICAN INSURANCE COMPANY – GENIUS | DEPT. CH.10678 | | | PALATINE | IL | 60055-0678 | |
| ACE AMERICAN INSURANCE CO. (CHUBB) | ATTN CHUBB PROPERTY CLAIMS | ONE BEAVER VALLEY RD., SUITE 4E | | | WILMINGTON | DE | 19803 | |
| ACE, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| ACEVEDO, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| ACEVEDO, GUSTAVO | [ADDRESS REDACTED] | | | | | | | |
| ACEVES, ARIANNA | [ADDRESS REDACTED] | | | | | | | |
| ACKELSON, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| ACKERMAN, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| ACKERMAN, TINA | [ADDRESS REDACTED] | | | | | | | |
| ACKLEY, DIANE | [ADDRESS REDACTED] | | | | | | | |
| ACKLIN, DESMOND | [ADDRESS REDACTED] | | | | | | | |
| ACKMAN, SYLVIA | [ADDRESS REDACTED] | | | | | | | |
| ACME DISTRIBUTION CENTER | | PO BOX 17729 | | | DENVER | CO | 802170729 | |
| ACME IMPORT CO | | 6 EAST 46TH ST STE 500 | | | NEW YORK | NY | 10017 | |
| ACME UNITED CORPORATION | | PO BOX 347808 | | | PITTSBURGH | PA | 15250-4808 | |
| ACOSTA GARCIA, ANA | [ADDRESS REDACTED] | | | | | | | |
| ACOSTA GUZMAN, WENDY | [ADDRESS REDACTED] | | | | | | | |
| ACOSTA, BEVERLY | [ADDRESS REDACTED] | | | | | | | |
| ACOSTA, CHRISTY | [ADDRESS REDACTED] | | | | | | | |
| ACOSTA, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| ACOSTA, KAREN | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11    Doc 81    Filed 02/15/23    Entered 02/15/23 23:29:45    Desc Main
Document    Page 4 of 408
Creditor Matrix (Redacted)
As of 2/8/2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA, MARYROSE | [ADDRESS REDACTED] | | | | | | | |
| ACOSTA, OLGA | [ADDRESS REDACTED] | | | | | | | |
| ACOSTA, RIO | [ADDRESS REDACTED] | | | | | | | |
| ACOSTA, SALINA | [ADDRESS REDACTED] | | | | | | | |
| ACOSTA, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| ACTION RETAIL GROUP IV LLC | ATTN DONNA GREWE, JENNIFER KRAFT, JIM EICHELBERGER, STEVE PHILLIPS | 110 N. JERRY CLOWER BLVD., SUITE W | | | YAZOO CITY | MS | 39194 | |
| ACTON, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| ACUNA, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| ADA COUNTY | | PO BOX 2868 | | | BOISE | ID | 83701 | |
| ADAM, DAKOTA | [ADDRESS REDACTED] | | | | | | | |
| ADAMCIK, SANDY | [ADDRESS REDACTED] | | | | | | | |
| ADAME, ADRIANA | [ADDRESS REDACTED] | | | | | | | |
| ADAMICH, YOLANDA | [ADDRESS REDACTED] | | | | | | | |
| ADAMS COUNTY | | 4430 S ADAMS COUNTY PARKWAY, SUITE W1000 | | | BRIGHTON | CO | 80601 | |
| ADAMS, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, AMAYA | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, BECKEY | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, BENICIO | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, BRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, DIANE | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, GRACIE | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, HALLIE | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, JAMES | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, JASON | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, JERRI | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, JOHN | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, JOLA | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, KASSIDY | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, KATELYNN | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, KAYLE | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, KAYLYNN | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, KENDALL | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, LAMARR | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, LELA | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, NAOMI | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, RI'CHARDE | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, SCOTT LLOYD | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, TAYVION | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, TRISTAN | [ADDRESS REDACTED] | | | | | | | |
| ADAMS, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| ADAMS-CLEMENT, ANTONIA | [ADDRESS REDACTED] | | | | | | | |
| ADAMSON, AZARIAH | [ADDRESS REDACTED] | | | | | | | |
| ADAMSON, BON | [ADDRESS REDACTED] | | | | | | | |
| ADAMSON, LAURIEL | [ADDRESS REDACTED] | | | | | | | |
| ADASTE HOME INC | | DALLAS MARKET CENTER | TRADE MART SUITE 2301-2730 | | DALLAS | TX | 75207 | |
| ADCOCK, JOHN | [ADDRESS REDACTED] | | | | | | | |
| ADCOCK, MYRA | [ADDRESS REDACTED] | | | | | | | |
| ADCOCK, NATALYA | [ADDRESS REDACTED] | | | | | | | |
| ADDERHOLT, TRINITY | [ADDRESS REDACTED] | | | | | | | |
| ADDIE, ALISON | [ADDRESS REDACTED] | | | | | | | |
| ADDIE, KAREN | [ADDRESS REDACTED] | | | | | | | |
| ADDISON, FELICIA | [ADDRESS REDACTED] | | | | | | | |
| ADDISON, JAUWZELEIND | [ADDRESS REDACTED] | | | | | | | |
| ADDISON, LASHANA | [ADDRESS REDACTED] | | | | | | | |
| ADDISON, NICKIYA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADDY, SEBASTIAN | [ADDRESS REDACTED] | | | | | | | |
| ADEMARK PRODUCTS INC | | 10401 GREENBOUGH DR STE 150 | | | STAFFORD | TX | 77477 | |
| ADEN AND ANAIS INC | | 213 WEST 35TH STREET STE 2E | | | NEW YORK | NY | 10001 | |
| ADEOYE, LADONNA | [ADDRESS REDACTED] | | | | | | | |
| ADESSO INC | | PO BOX 22387 | | | NEW YORK | NY | 10087-2387 | |
| ADESUYI, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| ADIMEY, AMBRE | [ADDRESS REDACTED] | | | | | | | |
| ADISA, OLADEJI | [ADDRESS REDACTED] | | | | | | | |
| ADKINS, ADAM | [ADDRESS REDACTED] | | | | | | | |
| ADKINS, SUSEN | [ADDRESS REDACTED] | | | | | | | |
| ADKISON, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| ADKISON, CARLOS | [ADDRESS REDACTED] | | | | | | | |
| ADKISON, CHELSEA | [ADDRESS REDACTED] | | | | | | | |
| ADLER, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| ADMASSU, ESKENDER | [ADDRESS REDACTED] | | | | | | | |
| ADOLFO, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| ADOLPHSON, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| ADP | | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADRAO, SOLIVER | [ADDRESS REDACTED] | | | | | | | |
| ADVANTUS CORP | | 75 REMITTANCE DR STE 3142 | | | CHICAGO | IL | 60675-3142 | |
| AE OPCO I LLC DBA FAULTLESS BRANDS | | PO BOX 80604 | | | CITY OF INDUSTRY | CA | 91716-8604 | |
| AEC BRANDS GROUP | | 29 W 56TH ST | | | NEW YORK | NY | 10079 | |
| AEJ DEVELOPMENT, LLC | C/O AVISION YOUNG PROPERTY MGMT (USA) LLC | ATTN KIMBERLY PEREZ | 2600 LAKE LUCIEN DRIVE, SUITE 100 | | MAITLAND | FL | 32751 | |
| AEJ DEVELOPMENT, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 209375 | | | AUSTIN | TX | 78720-9375 | |
| AEJ DEVELOPMENT, LLC | | PO BOX 209375 | | | AUSTIN | TX | 78720-9375 | |
| AEP - APPALACHIAN POWER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| AERO TRADING INC | | 125 GAGNON ST STE 200 | | | VILLE ST LAURENT | QC | H4N 1T1 | CANADA |
| AES INDIANA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 110 @ IPALCO ENTERPRISES | | | INDIANAPOLIS | IN | 46206-0110 | |
| AES OHIO | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 740598 | | | CINCINNATI | OH | 45274-0598 | |
| AFFLERBACH, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| AFGHANI, RAZAN | [ADDRESS REDACTED] | | | | | | | |
| AFSAH, GHAZALA | [ADDRESS REDACTED] | | | | | | | |
| AFZAL, KRISTIN | [ADDRESS REDACTED] | | | | | | | |
| AGASSIZ SQUARE LLP | | PO BOX 10541 | | | FARGO | ND | 58106 | |
| AGASSIZ SQUARE, LLP | C/O AXIS PROPERTY MANAGEMENT LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 10541 | | FARGO | ND | 58106 | |
| AGASSIZ SQUARE, LLP | C/O AXIS PROPERTY MANAGEMENT LLC | ATTN JORDAN KELLY, KELLY ZANDER, MOLLY SINNER, PATRICK VESEY | 2000 44TH STREET S, SUITE 202 | | FARGO | ND | 58103 | |
| AGATON, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| AGBOOLA, OLADOYE | [ADDRESS REDACTED] | | | | | | | |
| AGEE, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| AGHADIUNO, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| AGIUS, GAY | [ADDRESS REDACTED] | | | | | | | |
| AGNEW, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| AGNEW, KYIESHA | [ADDRESS REDACTED] | | | | | | | |
| AGNEW, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| AGNEW, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| AGOSTO INC. | | 420 N. 5TH ST., STE 400 | | | MINNEAPOLIS | MN | 55401 | |
| AGOSTO, KRISTA | [ADDRESS REDACTED] | | | | | | | |
| AGRAWAL, SWETA | [ADDRESS REDACTED] | | | | | | | |
| AGTUCA, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| AGUERO, GABRIELA | [ADDRESS REDACTED] | | | | | | | |
| AGUERO, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| AGUILAR, ANA | [ADDRESS REDACTED] | | | | | | | |
| AGUILAR, ANIA | [ADDRESS REDACTED] | | | | | | | |
| AGUILAR, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| AGUILAR, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILAR, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| AGUILAR, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| AGUILAR, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| AGUILAR, ESMERALDA | [ADDRESS REDACTED] | | | | | | | |
| AGUILAR, ESTHELA | [ADDRESS REDACTED] | | | | | | | |
| AGUILAR, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| AGUILAR, MARTA | [ADDRESS REDACTED] | | | | | | | |
| AGUILAR, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| AGUILAR, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| AGUILAR, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| AGUILAR, SONYA | [ADDRESS REDACTED] | | | | | | | |
| AGUILERA, LEBETH | [ADDRESS REDACTED] | | | | | | | |
| AGUILERA, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| AGUILERA, TAYDE | [ADDRESS REDACTED] | | | | | | | |
| AGUILLON, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| AGUILLON, LUCILA | [ADDRESS REDACTED] | | | | | | | |
| AGUINAGA, EMILY | [ADDRESS REDACTED] | | | | | | | |
| AGUINAGA, NICOLETTE | [ADDRESS REDACTED] | | | | | | | |
| AGUINAGA, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| AGUINAGA, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| AGUIRRE, AZUL | [ADDRESS REDACTED] | | | | | | | |
| AGUIRRE, ELANA | [ADDRESS REDACTED] | | | | | | | |
| AGUIRRE, GEORGE | [ADDRESS REDACTED] | | | | | | | |
| AGUIRRE, HILDA | [ADDRESS REDACTED] | | | | | | | |
| AGUIRRE, LUIS | [ADDRESS REDACTED] | | | | | | | |
| AGURCIA, MAURY | [ADDRESS REDACTED] | | | | | | | |
| AHAMAD, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| AHAVA NA | | 330 SEVENTH AVE, 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| AHERN, MISTY | [ADDRESS REDACTED] | | | | | | | |
| AHERN, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| AHLBRANDT, MALISSA | [ADDRESS REDACTED] | | | | | | | |
| AHMAD ZIA, NAZI | [ADDRESS REDACTED] | | | | | | | |
| AHMAD, SALMAN | [ADDRESS REDACTED] | | | | | | | |
| AHMAD, SORAIA | [ADDRESS REDACTED] | | | | | | | |
| AHMADI, DEEBA | [ADDRESS REDACTED] | | | | | | | |
| AHMADI, MOHAMMAD AKBAR | [ADDRESS REDACTED] | | | | | | | |
| AHMADI, NARGIS | [ADDRESS REDACTED] | | | | | | | |
| AHMED, FATIMA | [ADDRESS REDACTED] | | | | | | | |
| AHMED, IMAN | [ADDRESS REDACTED] | | | | | | | |
| AHMED, JAMAL | [ADDRESS REDACTED] | | | | | | | |
| AHMED, SAHER | [ADDRESS REDACTED] | | | | | | | |
| AHMED, SELESHI | [ADDRESS REDACTED] | | | | | | | |
| AHRENS, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| AIKEN CITY | | CLERK TREASURER | PO BOX 1177 | | AIKEN | SC | 29802 | |
| AIKEN EXCHANGE PLAZA LLC | | 13353 NE 17TH AVE | | | NORTH MIAMI | FL | 33181 | |
| AIKEN EXCHANGE PLAZA, LLC | ATTN PATTIE HEALY | 13353 NE 17TH AVE. | | | NORTH MIAMI | FL | 33181 | |
| AIMABLE, ALEXIE | [ADDRESS REDACTED] | | | | | | | |
| AINA, TITUS | [ADDRESS REDACTED] | | | | | | | |
| AIR TRO INC | | 1630 S MYRTLE AVE | | | MONROVIA | CA | 91016-4634 | |
| AJAVON, ANISSA | [ADDRESS REDACTED] | | | | | | | |
| AKANDE, ADEFOLAKE | [ADDRESS REDACTED] | | | | | | | |
| AKAU, HAELIE | [ADDRESS REDACTED] | | | | | | | |
| AKERS, DARRIN | [ADDRESS REDACTED] | | | | | | | |
| AKERS, JENNA | [ADDRESS REDACTED] | | | | | | | |
| AKERS, SARAH | [ADDRESS REDACTED] | | | | | | | |
| AKERS, SHARON | [ADDRESS REDACTED] | | | | | | | |
| AKHLAQUE, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| AKINS GREGORY, MARY | [ADDRESS REDACTED] | | | | | | | |
| AKINS, ANN | [ADDRESS REDACTED] | | | | | | | |
| AKINS, CAROL | [ADDRESS REDACTED] | | | | | | | |
| AKMATBEKOV, ADILET | [ADDRESS REDACTED] | | | | | | | |
| AKRIDGE, PATRICK | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKSARA APPARELS | | 1/55/5 DHARAPURAM ROAD | V. THANNEERPANDHAL, VISWANATHAPURI | | KARUR, TAMIL NADU | | 639002 | INDIA |
| AKTIM ENTERPRICE LLC | | 85 BEAR PAW RD | | | STRATFORD | CT | 06614 | |
| AL SHALALY, YUSRA | [ADDRESS REDACTED] | | | | | | | |
| AL SHALALY, DALYA | [ADDRESS REDACTED] | | | | | | | |
| AL TIMEEMI, SUKAINA | [ADDRESS REDACTED] | | | | | | | |
| ALABAMA DEPARTMENT OF LABOR | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 216 N 5TH ST | | | GADSDEN | AL | 35901 | |
| ALABAMA DEPARTMENT OF LABOR | ATTN: FITZGERALD WASHINGTON | 649 MONTGOMERY ST | | | MONTGOMERY | AL | 36131 | |
| ALABAMA DEPT OF REV | | LEGAL DIVISION | PO BOX 320001 | | MONTGOMERY | AL | 36132-0001 | |
| ALABAMA DEPT OF REV | | PO BOX 327790 | | | MONTGOMERY | AL | 36132-7790 | |
| ALABAMA POWER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 242 @ SOUTHERN COMPANY | | | BIRMINGHAM | AL | 35292 | |
| ALABBAS, MARYAM | [ADDRESS REDACTED] | | | | | | | |
| ALACHUA COUNTY | | PO BOX 44310 | | | JACKSONVILLE | FL | 32231-4310 | |
| ALAMDARI, POONEH | [ADDRESS REDACTED] | | | | | | | |
| ALANA FETTO - CORP | | 302 MUIRFIELD CT | | | JUPITER | FL | 33458 | |
| ALANIZ, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| ALANIZ, EULALIA | [ADDRESS REDACTED] | | | | | | | |
| ALANIZ, NOAH | [ADDRESS REDACTED] | | | | | | | |
| ALARCON AGUIRRE, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| ALARCON, GRACIELA | [ADDRESS REDACTED] | | | | | | | |
| ALARCON, MONICA | [ADDRESS REDACTED] | | | | | | | |
| ALARMNET INC | | 26069 NETWORK PLACE | | | CHICAGO | IL | 60673-1260 | |
| ALASKA DEPARTMENT OF LABOR | ATTN: TAMIKA LEDBETTER | PO BOX 11149 | | | JUNEAU | AK | 99811-1149 | |
| ALAVA, LUISA | [ADDRESS REDACTED] | | | | | | | |
| ALBADR, ZAHRAA | [ADDRESS REDACTED] | | | | | | | |
| ALBANESE CONFECTIONERY GROUP INC | | PO BOX 71885 | | | CHICAGO | IL | 60694-1885 | |
| ALBARRAN, MARIO | [ADDRESS REDACTED] | | | | | | | |
| ALBEA, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| ALBEMARLE COUNTY | | 401 MCINTIRE RD | | | CHARLOTTESVILLE | VA | 22902-4596 | |
| ALBEMARLE COUNTY SERVICE AUTHORITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 168 SPOTNAP RD | | | CHARLOTTESVILLE | VA | 22911-8690 | |
| ALBERG, CHERIE | [ADDRESS REDACTED] | | | | | | | |
| ALBERS, MARY | [ADDRESS REDACTED] | | | | | | | |
| ALBERT, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| ALBERT, DEMARGO | [ADDRESS REDACTED] | | | | | | | |
| ALBERT, DERRICK | [ADDRESS REDACTED] | | | | | | | |
| ALBERT, JACOB | [ADDRESS REDACTED] | | | | | | | |
| ALBERT, PENNY | [ADDRESS REDACTED] | | | | | | | |
| ALBERTO MENDOZA CHAIREZ | [ADDRESS REDACTED] | | | | | | | |
| ALBIN, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| ALBIS, BRITTNEY | [ADDRESS REDACTED] | | | | | | | |
| ALBORNO, HANNA | [ADDRESS REDACTED] | | | | | | | |
| ALBRECHT, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| ALBRIGHT INVESTMENTS LLC | | 1036 SCENIC LOOP | | | KINGSLAND | TX | 78639 | |
| ALBRIGHT INVESTMENTS, LLC | C/O MARVIN ALBRIGHT | ATTN MARVIN ALBRIGHT | 1036 SCENIC LOOP | | KINGSLAND | TX | 70639 | |
| ALBRIGHT, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| ALCANICES, ADELAIDA | [ADDRESS REDACTED] | | | | | | | |
| ALCIVAR, JUDITH | [ADDRESS REDACTED] | | | | | | | |
| ALCOCK, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| ALCORN, AMBER | [ADDRESS REDACTED] | | | | | | | |
| ALDACO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| ALDAGHSTANI, ESRAA | [ADDRESS REDACTED] | | | | | | | |
| ALDERETE, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| ALDERMAN, KAYLEIGH | [ADDRESS REDACTED] | | | | | | | |
| ALDOREH, NOAH | [ADDRESS REDACTED] | | | | | | | |
| ALDRETE, ILDEFONSO | [ADDRESS REDACTED] | | | | | | | |
| ALDRICH, JANE | [ADDRESS REDACTED] | | | | | | | |
| ALDRIDGE, ANNA | [ADDRESS REDACTED] | | | | | | | |
| ALDRIDGE, EDITH | [ADDRESS REDACTED] | | | | | | | |
| ALDRIDGE, RYAN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEA, CASSIDY | [ADDRESS REDACTED] | | | | | | | |
| ALEJANDRO, GWENETTE | [ADDRESS REDACTED] | | | | | | | |
| ALEJO, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| ALEM, ADIN | [ADDRESS REDACTED] | | | | | | | |
| ALEMAN, MELISA | [ADDRESS REDACTED] | | | | | | | |
| ALEMAN, URIEL | [ADDRESS REDACTED] | | | | | | | |
| ALEWE, HADEEL | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, ALEA | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, BRYAN | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, DIDRA | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, EZRA | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, GINA | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, HILDA | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, JENESSA | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, KATRINA | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, KENNEDY | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, LARHONDA | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, MARY | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, MELINA | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, NATHANIEL | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, NAUTICA | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, PAM | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, RIAN | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, SHAWNA | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, SHAYLA | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDER, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| ALEXANDRIA CITY | ATTN: PROPERTY TAX PAYMENT | PO BOX 71 | | | ALEXANDRIA | LA | 71309 | |
| ALFANO, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| ALFARO, BERTHA | [ADDRESS REDACTED] | | | | | | | |
| ALFARO, KARLA | [ADDRESS REDACTED] | | | | | | | |
| ALFARO, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| ALFARO, MIRIAM | [ADDRESS REDACTED] | | | | | | | |
| ALFORD, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| ALFORD, MORGYN | [ADDRESS REDACTED] | | | | | | | |
| ALGHOUL, WAFA | [ADDRESS REDACTED] | | | | | | | |
| ALI NAZARI | [ADDRESS REDACTED] | | | | | | | |
| ALI, MEHWISH | [ADDRESS REDACTED] | | | | | | | |
| ALI, MOHAMED | [ADDRESS REDACTED] | | | | | | | |
| ALI, SYED | [ADDRESS REDACTED] | | | | | | | |
| ALI, TASHARA | [ADDRESS REDACTED] | | | | | | | |
| ALICEA, JALISSA | [ADDRESS REDACTED] | | | | | | | |
| ALINEJAD, MAHSHID | [ADDRESS REDACTED] | | | | | | | |
| ALJAWAD, ALIALAKBAR | [ADDRESS REDACTED] | | | | | | | |
| ALKHALDI, YARA | [ADDRESS REDACTED] | | | | | | | |
| ALL, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| ALLBRITTON, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| ALLDER, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| ALLEMOND, MITZI | [ADDRESS REDACTED] | | | | | | | |
| ALLEN COUNTY | | PO BOX 2540 | | | FORT WAYNE | IN | 46801-2540 | |
| ALLEN, AHSHA | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, BREKEL | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11   Doc 81   Filed 02/15/23   Entered 02/15/23 23:29:45   Desc Main
Document   Page 9 of 408
Creditor Matrix (Redacted)
As of 2/8/2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, CASSIDY | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, CHARISMA | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, CHRIS | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, COURTNEE | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, DELMAREO | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, ELLORIE | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, FASHANTI | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, JACOB | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, JAMES | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, KAILA-MORGAN | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, LACEY | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, LATERICA | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, LENORA | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, LINDA | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, NANCY | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, ODION | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, REDAWYN | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, RIANA | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, ROSA | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, SARA | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, SYDNIE | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, TAWNY | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, TERRY | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, TYANNAH | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, TYRELL | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| ALLEN, VIOLA | [ADDRESS REDACTED] | | | | | | | |
| ALLEY, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| ALLIANCE DISTRUBTION PARTNERS, LLC | | PO BOX 415000 | | | NASHVILLE | TN | 37241-7600 | |
| ALLIED HOME LLC | | 6905 WEST ACCO STREET | | | MONTEBELLO | CA | 90640 | |
| ALLIED WORLD NATIONAL ASSURANCE CO. | | 27 RICHMOND ROAD | | | PEMBROKE | | HM 08 | BERMUDA |
| ALLISON, ABBIGAIL | [ADDRESS REDACTED] | | | | | | | |
| ALLISON, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| ALLISON, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| ALLOCCA, LISEN | [ADDRESS REDACTED] | | | | | | | |
| ALLRED, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| ALLRED, JAMEE | [ADDRESS REDACTED] | | | | | | | |
| ALLSUP, SARAH | [ADDRESS REDACTED] | | | | | | | |
| ALM DISTRIBUTORS LLC DBA RACCONTO | | 2060 JANICE AVE | | | MELROSE PARK | IL | 60160 | |
| ALMAGUER, ERICA | [ADDRESS REDACTED] | | | | | | | |
| ALMAGUER, SARA | [ADDRESS REDACTED] | | | | | | | |
| ALMANZA, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| ALMANZA, YASMIN | [ADDRESS REDACTED] | | | | | | | |
| ALMANZAR, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| ALMAR SALES CO | | 320 5TH AVE 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| ALMAZAN, FATIMA | [ADDRESS REDACTED] | | | | | | | |
| ALMEDINA-ORTIZ, NESTOR | [ADDRESS REDACTED] | | | | | | | |
| ALMEIDA, HUBERT | [ADDRESS REDACTED] | | | | | | | |
| ALMEIDA, MALACHI | [ADDRESS REDACTED] | | | | | | | |
| ALMEIDA, SUSANA | [ADDRESS REDACTED] | | | | | | | |
| ALMENDAREZ, EDNA | [ADDRESS REDACTED] | | | | | | | |
| ALMODIEL, CARLO | [ADDRESS REDACTED] | | | | | | | |
| ALMOND, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| ALMOND, LEIGH | [ADDRESS REDACTED] | | | | | | | |
| ALMONTE, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| AL-MURAISI, AHMED | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALOE, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| ALONSO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| ALONSO, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| ALONSO, WALTER | [ADDRESS REDACTED] | | | | | | | |
| ALONZO, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| ALORRO, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| ALORRO, TEOTIMO | [ADDRESS REDACTED] | | | | | | | |
| ALPHA PLAZA INVESTMENTS LTD | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 7670 TYLER BLVD | | | MENTOR | OH | 44060 | |
| ALPHA PLAZA INVESTMENTS, LTD | | 7670 TYLER BLVD | | | MENTOR | OH | 44060 | |
| ALPHA PLAZA INVESTMENTS, LTD. | C/O OSBORNE CAPITAL GROUP | ATTN DEB MCFADDEN, MELINDA SCACCIA | 7670 TYLER BLVD. | | MENTOR | OH | 44060 | |
| ALPS VILLAGE LLC | | 1744 S LUMPKIN ST | | | ATHENS | GA | 30606 | |
| ALPS VILLAGE, LLC | ATTN BRANDON BARRETT, DUSTIN BARRETT, TRAVIS MOORE | 1744 SOUTH LUMPKIN STREET | | | ATHENS | GA | 30606 | |
| ALSADOON, ISRAA | [ADDRESS REDACTED] | | | | | | | |
| ALSTON, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| ALSTON, DANAJSHA | [ADDRESS REDACTED] | | | | | | | |
| ALSTON, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| ALSTON, NYCHELLE | [ADDRESS REDACTED] | | | | | | | |
| ALSTON, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| ALTAMIRANO, JASON | [ADDRESS REDACTED] | | | | | | | |
| ALTAMONT CAPITAL MANAGEMENT, L.P. | | 400 HAMILTON AVENUE, SUITE 230 | | | PALO ALTO | CA | 94301 | |
| ALTER DOMUS (US) LLC, AS ADMINISTRATIVE AGENT | | 225 W. WASHINGTON ST., 9TH FLOOR | | | CHICAGO | IL | 60606 | |
| ALTER DOMUS INC. | | 225 WEST WASHINGTON STREET, 9TH FLOOR | | | CHICAGO | IL | 60606 | |
| ALTHEN, ALEX | [ADDRESS REDACTED] | | | | | | | |
| ALTHOFF, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| ALTMAN, AYANA | [ADDRESS REDACTED] | | | | | | | |
| ALTMAN, MAY | [ADDRESS REDACTED] | | | | | | | |
| ALTMAN, SYLVIA | [ADDRESS REDACTED] | | | | | | | |
| ALTPETER, JULIE | [ADDRESS REDACTED] | | | | | | | |
| ALUPOTHA, KOKILA | [ADDRESS REDACTED] | | | | | | | |
| ALVA, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| ALVARADO ARELLANO, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| ALVARADO, ALONDRA | [ADDRESS REDACTED] | | | | | | | |
| ALVARADO, DAVID | [ADDRESS REDACTED] | | | | | | | |
| ALVARADO, ERICK | [ADDRESS REDACTED] | | | | | | | |
| ALVARADO, JAVIER | [ADDRESS REDACTED] | | | | | | | |
| ALVARADO, JOSE | [ADDRESS REDACTED] | | | | | | | |
| ALVARADO, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| ALVARADO, KAYCEE | [ADDRESS REDACTED] | | | | | | | |
| ALVARADO, LILIAN M | [ADDRESS REDACTED] | | | | | | | |
| ALVARADO, LUZ | [ADDRESS REDACTED] | | | | | | | |
| ALVARADO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| ALVARADO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| ALVARADO, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| ALVARADO, NORMA | [ADDRESS REDACTED] | | | | | | | |
| ALVARADO, TINA | [ADDRESS REDACTED] | | | | | | | |
| ALVARADO, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| ALVARES, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, ADRIAN | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, ARNULFO | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, GUILLERMO | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, JOEL | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, JOSE | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, LOURDES | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, LUIS | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, NIKOLE | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, ORLENDA | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, RENE | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, RICARDO | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, RONNY | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, ROSA | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, RUBY | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, SARAH | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, YVONNE | [ADDRESS REDACTED] | | | | | | | |
| ALVAREZ, ZENON | [ADDRESS REDACTED] | | | | | | | |
| ALVIS, KIRSTI | [ADDRESS REDACTED] | | | | | | | |
| ALVIS, PIERINA | [ADDRESS REDACTED] | | | | | | | |
| AMADO, EMELY | [ADDRESS REDACTED] | | | | | | | |
| AMADO, ERIC | [ADDRESS REDACTED] | | | | | | | |
| AMADOR, JOHNATHAN | [ADDRESS REDACTED] | | | | | | | |
| AMADOR, KATHARINE | [ADDRESS REDACTED] | | | | | | | |
| AMADUDDIN, SYED | [ADDRESS REDACTED] | | | | | | | |
| AMALGAMATED TEXTILES USA INC | | 5620 RUE FERRIER | | | MONT ROYAL | QC | H4P 1M7 | CANADA |
| AMANN, TARAH | [ADDRESS REDACTED] | | | | | | | |
| AMAR, ANKIT | [ADDRESS REDACTED] | | | | | | | |
| AMARILLO DUNHILL LLC-SPANISH CROSSROADS | | 3100 MONTICELLO STE 300 | | | DALLAS | TX | 75205 | |
| AMAYA HERNANDEZ, VILMA | [ADDRESS REDACTED] | | | | | | | |
| AMAYA RUIZ, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| AMAYA, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| AMAYA, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| AMAYA, LUZ | [ADDRESS REDACTED] | | | | | | | |
| AMAYA, WILFREDO | [ADDRESS REDACTED] | | | | | | | |
| AMAYA, YESENIA | [ADDRESS REDACTED] | | | | | | | |
| AMAZON WEB SERVICES, INC. | | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | |
| AMBER MYATT | [ADDRESS REDACTED] | | | | | | | |
| AMBROCIO, EILEEN | [ADDRESS REDACTED] | | | | | | | |
| AMBROCIO, MARIDENIA | [ADDRESS REDACTED] | | | | | | | |
| AMBROCIO, NELSI | [ADDRESS REDACTED] | | | | | | | |
| AMBURGY, JAYSON | [ADDRESS REDACTED] | | | | | | | |
| AMBURN, ASH | [ADDRESS REDACTED] | | | | | | | |
| AMCAP HARMONY LLC | | 950 SOUTH CHERRY ST SUITE 1120 | | | DENVER | CO | 80246 | |
| AMCAP HARMONY LLC | C/O AMCAP, INC. | ATTN CELINA GONZALES, CHARLES THOMPSON, DAWN SCHMITT, GEORGE CHAPARRO, JAKE SPRING, KEVIN COPPOLA | 950 SOUTH CHERRY STREET, SUITE 1120 | | DENVER | CO | 80246 | |
| AMCAP HARMONY LLC | C/O AMCAP, INC. | ATTN LINDSAY GREEN | 333 LUDLOW STREET | | STAMFORD | CT | 06902 | |
| AMCAP NORTHPOINT II LLC | C/O AMCAP, INC. | ATTN BARBARA DUBOWY, BROOKE STEVENS, CARLY BEETHAM, KARLA KANTZAS, LINDSAY GREEN | 333 LUDLOW STREET, SOUTH TOWER, 8TH FLOOR | | STAMFORD | CT | 06902 | |
| AMEDU, ABDUL-FATAI | [ADDRESS REDACTED] | | | | | | | |
| AMER RUGS, INC | | 3000 PACIFIC DR | | | NORCROSS | GA | 30071 | |
| AMEREN ILLINOIS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 88034 | | | CHICAGO | IL | 60680-1034 | |
| AMEREN MISSOURI | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 88068 | | | CHICAGO | IL | 60680-1068 | |
| AMERICAN BOOK COMPANY | | PO BOX 306245 | | | NASHVILLE | TN | 37230-6245 | |
| AMERICAN CAPITAL PROPERTIES | ATTN BARBARA BOGGS, JESSICA WARD, KENT WALKER | 5950 LIVE OAK PARKWAY, SUITE 125 | | | NORCROSS | GA | 30093 | |
| AMERICAN CAPITAL PROPERTIES | ATTN CAITLYN DOLL, NATALIE ROBERTS, TERESA SHILL | PO BOX 920 | | | LAKE OSWEGO | OR | 97034 | |
| AMERICAN CAPITAL PROPERTIES LLC | | PO BOX 920 | | | LAKE OSWEGO | OR | 97034 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CRAFTS | ATTN: BRUCE GWILLIAM | 588 WEST 400 SOUTH, SUITE 300 | | | LINDON | UT | 84042 | |
| AMERICAN CRAFTS | ATTN: KATIE WARNER | PO BOX 736049 | | | DALLAS | TX | 75373-6049 | |
| AMERICAN ELECTRIC POWER/24002 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| AMERICAN ELECTRIC POWER/24418 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| AMERICAN NATIONAL INSURANCE COMPANY | ATTN DEXTER BRABAND, MORTGAGE AND REAL ESTATE INVESTMENTS | 2525 SOUTH SHORE BLVD, STE 207 | | | LEAGUE CITY | TX | 77573 | |
| AMERICAN TEXTILE COMPANY | | 10 NORTH LINDEN ST | | | DUQUESNE | PA | 15110 | |
| AMERICANFLAT LLC | | 230 5TH AVE STE # 1417 | | | NEW YORK | NY | 10001 | |
| AMERIFOLIO LLC DBA PEN & WILLOW | | 420 HOSEA ROAD | | | LAWRENCEVILLE | GA | 30046 | |
| AMERSON, TEMPEST | [ADDRESS REDACTED] | | | | | | | |
| AMG GLOBAL | | 16 EAST 34TH ST | | | NEW YORK | NY | 10016 | |
| AMIG, LAPHYRRE | [ADDRESS REDACTED] | | | | | | | |
| AMINI, GHULAM NABI | [ADDRESS REDACTED] | | | | | | | |
| AMIRI, MOHAMMAD | [ADDRESS REDACTED] | | | | | | | |
| AMIRI, MORSAL | [ADDRESS REDACTED] | | | | | | | |
| AMIRYEGANEH, ANAHITA | [ADDRESS REDACTED] | | | | | | | |
| AMIRYEGANEH, NAVID | [ADDRESS REDACTED] | | | | | | | |
| AMMONS, KAREN | [ADDRESS REDACTED] | | | | | | | |
| AMMONS, MAKENZIE | [ADDRESS REDACTED] | | | | | | | |
| AMMONS, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| AMMONS, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| AMOS, AMBER | [ADDRESS REDACTED] | | | | | | | |
| AMOS, DARRYEL | [ADDRESS REDACTED] | | | | | | | |
| AMOS-SIKORA, SAVANNAH | [ADDRESS REDACTED] | | | | | | | |
| AMPHORA INTERNATIONAL | | 20622 CANADA RD | | | LAKE FOREST | CA | 92630 | |
| AMREIN, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| AMULI, ISRAEL | [ADDRESS REDACTED] | | | | | | | |
| AMY POWELL | [ADDRESS REDACTED] | | | | | | | |
| AMYLEE A LOWE | [ADDRESS REDACTED] | | | | | | | |
| AN, PEYTON | [ADDRESS REDACTED] | | | | | | | |
| ANALCO, ANSELMO | [ADDRESS REDACTED] | | | | | | | |
| ANALCO, LUIS | [ADDRESS REDACTED] | | | | | | | |
| ANANIA, JAMIE | [ADDRESS REDACTED] | | | | | | | |
| ANASTASIA CONFECTIONS INC | | 1815 CYPRESS LAKE DR | | | ORLANDO | FL | 32837 | |
| ANASTASIO, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| ANATOLIA DAPHNE LLC | | 2420 E OAKTON ST, SUITE J | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ANAYA, AILANI | [ADDRESS REDACTED] | | | | | | | |
| ANAYA, DAVID | [ADDRESS REDACTED] | | | | | | | |
| ANCHETA-ECHOLS, LISA | [ADDRESS REDACTED] | | | | | | | |
| ANCHONDO-GARCIA, ALEXUS | [ADDRESS REDACTED] | | | | | | | |
| ANCHOR HOCKING CO | | PO BOX 631600 | | | CINCINNATI | OH | 45263-1600 | |
| ANDALUZ, HAYDEE | [ADDRESS REDACTED] | | | | | | | |
| ANDARA, NORA | [ADDRESS REDACTED] | | | | | | | |
| ANDEL-HUBER, CHARI | [ADDRESS REDACTED] | | | | | | | |
| ANDERS, DECLAN | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON TAYLOR, LEAH | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, ABBIGALE | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, ALLIE | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, AMELIA | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, BRANDT | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, BRYANT | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, BRYSON | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, CAROL | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, DAMON | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, DAVID | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, DONNA | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, EARL | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, ELAINE | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, EMILY | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, GERYCA | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, GINA | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, HELEN | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, JACOB | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, JOANNE | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, KATHY | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, KAY | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, LINDA | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, MARK | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, MARY-BETH | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, MERTON | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, MIKE | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, MORRIS | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, NAJAE | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, RIKKI | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, ROBYN | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, ROMAN | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, SARA | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, SARAH | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, SONDRA | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, SONYA | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, STACEY | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, SUE | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, TAMEKA | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, TRACY | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, TREVYON | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| ANDERSON-POWELL, SHANITA | [ADDRESS REDACTED] | | | | | | | |
| ANDINO, ALEIDA | [ADDRESS REDACTED] | | | | | | | |
| ANDINO, PEDRO | [ADDRESS REDACTED] | | | | | | | |
| ANDRADE, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| ANDRADE, MARIA | [ADDRESS REDACTED] | | | | | | | |
| ANDRADE, MICHEL | [ADDRESS REDACTED] | | | | | | | |
| ANDREA C PARADA | [ADDRESS REDACTED] | | | | | | | |
| ANDRESEN, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| ANDREW, FELICIA | [ADDRESS REDACTED] | | | | | | | |
| ANDREWS, DAVID | [ADDRESS REDACTED] | | | | | | | |
| ANDREWS, JOHN | [ADDRESS REDACTED] | | | | | | | |
| ANDREWS, JOHN | [ADDRESS REDACTED] | | | | | | | |
| ANDREWS, JULIE | [ADDRESS REDACTED] | | | | | | | |
| ANDREWS, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| ANDREWS, MARIAH | [ADDRESS REDACTED] | | | | | | | |
| ANDREWS, MARK | [ADDRESS REDACTED] | | | | | | | |
| ANDREWS, SARA | [ADDRESS REDACTED] | | | | | | | |
| ANDREWS, TABITHA | [ADDRESS REDACTED] | | | | | | | |
| ANDROULIDAKIS, EMMANUELA | [ADDRESS REDACTED] | | | | | | | |
| ANDRUS, CODY | [ADDRESS REDACTED] | | | | | | | |
| ANDRUS, ROCHELLE | [ADDRESS REDACTED] | | | | | | | |
| ANDRUS, TYLER | [ADDRESS REDACTED] | | | | | | | |
| ANGE, TYLER | [ADDRESS REDACTED] | | | | | | | |
| ANGEL, JOSE | [ADDRESS REDACTED] | | | | | | | |
| ANGEL, MARISELA | [ADDRESS REDACTED] | | | | | | | |
| ANGEL, SUSAN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELICA LOYA - DC BUILDING | [ADDRESS REDACTED] | | | | | | | |
| ANGELILLI, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| ANGELO, LYNN | [ADDRESS REDACTED] | | | | | | | |
| ANGELONI, PATTI-ANN | [ADDRESS REDACTED] | | | | | | | |
| ANGLES, DALE | [ADDRESS REDACTED] | | | | | | | |
| ANGLIN, ERICA | [ADDRESS REDACTED] | | | | | | | |
| ANGLIN, HELGA | [ADDRESS REDACTED] | | | | | | | |
| ANGUIANO, DENISE | [ADDRESS REDACTED] | | | | | | | |
| ANGUIZ, DAVID | [ADDRESS REDACTED] | | | | | | | |
| ANGUSTIA, MILANA LOUISE | [ADDRESS REDACTED] | | | | | | | |
| ANIMAL ADVENTURE INC | | 1114 SOUTH 5TH ST | | | HOPKINS | MN | 55343 | |
| ANITA THOMPSON | [ADDRESS REDACTED] | | | | | | | |
| ANKNEY, JANE | [ADDRESS REDACTED] | | | | | | | |
| ANNAPOLIS CITY | | 160 DUKE OF GLOUCESTER ST. | MUNICIPAL BLDG, RM 103 | | ANNAPOLIS | MD | 21401-2517 | |
| ANNE ARUNDEL COUNTY | ATTN: BUDGET & FINANCE OFFICE | PO BOX 427 | | | ANNAPOLIS | MD | 21404 | |
| ANNE MICHELLE DILLON | [ADDRESS REDACTED] | | | | | | | |
| ANSARA, LOUIS | [ADDRESS REDACTED] | | | | | | | |
| ANSELL, MARY | [ADDRESS REDACTED] | | | | | | | |
| ANSINGKAR, RUCHIR | [ADDRESS REDACTED] | | | | | | | |
| ANSLEY, HARLEY | [ADDRESS REDACTED] | | | | | | | |
| ANTHONY, CHARITY | [ADDRESS REDACTED] | | | | | | | |
| ANTHONY, DONNA | [ADDRESS REDACTED] | | | | | | | |
| ANTHONY, EVANGELINE | [ADDRESS REDACTED] | | | | | | | |
| ANTHONY, KELLY | [ADDRESS REDACTED] | | | | | | | |
| ANTHONY, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| ANTOINE, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| ANTONE, OLIVER | [ADDRESS REDACTED] | | | | | | | |
| ANTONELLI, AVA | [ADDRESS REDACTED] | | | | | | | |
| ANTONIADES, TINA | [ADDRESS REDACTED] | | | | | | | |
| ANTRIM, CAROLYNE | [ADDRESS REDACTED] | | | | | | | |
| ANTUNEZ, CESAR | [ADDRESS REDACTED] | | | | | | | |
| ANWAY, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| ANZALONE, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| ANZURES GARCIA, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| APACHE MILLS SALES | | PO BOX 907 | | | CALHOUN | GA | 30703 | |
| APEX CAPITAL INVESTMENTS INC | | 1230 TENDERFOOT HILL RD STE 100 | | | LORADO SPRINGS | CO | 80906-7346 | |
| APEX CAPITAL INVESTMENTS, INC. | C/O NAVPOINT REAL ESTATE GROUP | ATTN ATUL (ALEX) AMIN, ATUL AMIN, PARUL AMIN | 1230 TENDERFOOT HILL ROAD, SUITE 100 | | COLORADO SPRINGS | CO | 80906 | |
| APFEL, CARONLINE | [ADDRESS REDACTED] | | | | | | | |
| APGAR, MELODY | [ADDRESS REDACTED] | | | | | | | |
| APIADO, MA. ANGEL PIE | [ADDRESS REDACTED] | | | | | | | |
| APODACA, CHRIS | [ADDRESS REDACTED] | | | | | | | |
| APODACA, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| APOSTOLEC, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| APPALACHIAN POWER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| APPELMANN, CHERYLL | [ADDRESS REDACTED] | | | | | | | |
| APPLE, KYLE | [ADDRESS REDACTED] | | | | | | | |
| APPLETON, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| APPLETON, SUZANNAH | [ADDRESS REDACTED] | | | | | | | |
| APPU, SEBASTIAN | [ADDRESS REDACTED] | | | | | | | |
| APS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 37812 | | | BOONE | IA | 50037-0812 | |
| AQ TEXTILES | | 3907 N ELM ST. | | | GREENSBORO | NC | 27455 | |
| AQEL, YVONNE | [ADDRESS REDACTED] | | | | | | | |
| AQUA PENNSYLVANIA/70279 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 70279 | | | PHILADELPHIA | PA | 19176-0279 | |
| AQUINO, ROSA | [ADDRESS REDACTED] | | | | | | | |
| ARAALE, MUHIDIN | [ADDRESS REDACTED] | | | | | | | |
| ARABE, FAYE | [ADDRESS REDACTED] | | | | | | | |
| ARABE, JULIUS | [ADDRESS REDACTED] | | | | | | | |
| ARAFOL, HAZEL FAYE | [ADDRESS REDACTED] | | | | | | | |
| ARAGON, ALEXA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARAGON, MARCOS | [ADDRESS REDACTED] | | | | | | | |
| ARAGON, MARIBELL | [ADDRESS REDACTED] | | | | | | | |
| ARAGON, SARAH | [ADDRESS REDACTED] | | | | | | | |
| ARAGON, VESPERA | [ADDRESS REDACTED] | | | | | | | |
| ARAGONEZ, ANA | [ADDRESS REDACTED] | | | | | | | |
| ARAMBULA, BLAKE | [ADDRESS REDACTED] | | | | | | | |
| ARANA, EZME | [ADDRESS REDACTED] | | | | | | | |
| ARANDA, CARLOS | [ADDRESS REDACTED] | | | | | | | |
| ARANDA, DORA | [ADDRESS REDACTED] | | | | | | | |
| ARAPAHOE COUNTY | | 5334 S PRINCE STREET | | | LITTLETON | CO | 80120-1136 | |
| ARAUJO OROZCO, HERIBERTO | [ADDRESS REDACTED] | | | | | | | |
| ARAUJO, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| ARAUJO, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| ARAUJO, YOLIMAR | [ADDRESS REDACTED] | | | | | | | |
| ARBAIZA, CARLOS | [ADDRESS REDACTED] | | | | | | | |
| ARBELO, ARKANGEL | [ADDRESS REDACTED] | | | | | | | |
| ARBISI, GIANNA | [ADDRESS REDACTED] | | | | | | | |
| ARBOR VILLAGE SUN SHADOWS LLC | C/O PAUL ASH MANAGEMENT | 3499 N CAMPBELL, STE 907 | | | TUCSON | AZ | 85719 | |
| ARC MCLVSNV001 LLC | | PO BOX 74613 | | | CLEVELAND | OH | 44194-4613 | |
| ARC MCLVSNV001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN CLARICE GUNTHER, MELINDA HOWELL, SHAWN BROWN | ONE OAKBROOK TERRACE #400 | | OAKBROOK TERRACE | IL | 60181 | |
| ARC MCLVSNV001, LLC | C/O AMERICAN FINANCE TRUST, INC. | ATTN STEPHANIE DREWS | 650 FIFTH AVENUE, 30TH FLOOR | | NEW YORK | NY | 10019 | |
| ARC TSKCYMO001 LLC LOCKBOX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | ONE OAKBROOK TERRACE STE 400 | | | OAKBROOK TERRACE | IL | 60181-0000 | |
| ARC TSKCYMO001, LLC | | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| ARC TSKCYMO001, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 38 WASHINGTON SQUARE | | | NEWPORT | RI | 02840 | |
| ARC TSKCYMO001, LLC | C/O HIFFMAN NATIONAL, LLC | ATTN ANGEL HOISINGTON, ANTHONY GALIOTO, CLARICE GUNTHER, MELINDA HOWELL, SHAWN BROWN | ONE OAKBROOK TERRACE #400 | | OAKBROOK TERRACE | IL | 60181 | |
| ARC TSKCYMO001, LLC | C/O AMERICAN FINANCE TRUST, INC. | ATTN BANKRUPTCY AND LEGAL DEPTS | 650 FIFTH AVENUE, 30TH FLOOR | | NEW YORK | NY | 10019 | |
| ARC TSKCYMO001, LLC | C/O AMERICAN FINANCE TRUST, INC. | ATTN STEPHANIE DREWS | 106 OLD YORK ROAD | | JENKINTOWN | PA | 19046 | |
| ARCADIA FIESTA LP | C/O DE RITO PARTNERS, INC. | ATTN ANN SARMIENTO, SHANE BASTABLE | 9120 E TALKING STICK WAY, SUITE E-1 | | SCOTTSDALE | AZ | 85250 | |
| ARCADIA FIESTA LP | C/O DE RITO PARTNERS, INC. | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 849203 | | LOS ANGELES | CA | 90084-9203 | |
| ARCADIA FIESTA LP | | PO BOX 849203 | | | LOS ANGELES | CA | 90084-9203 | |
| ARCE BUSTOS, ANA | [ADDRESS REDACTED] | | | | | | | |
| ARCELEGANCE USA INC | | 802 CENTERPOINT BLVD | | | NEW CASTLE | DE | 19720 | |
| ARCENEAUX, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| ARCENEAUX, LORETTA | [ADDRESS REDACTED] | | | | | | | |
| ARCEO, NOVA | [ADDRESS REDACTED] | | | | | | | |
| ARCH-DELPINO, AMBER | [ADDRESS REDACTED] | | | | | | | |
| ARCHER, EMILY | [ADDRESS REDACTED] | | | | | | | |
| ARCHER, JAMIE | [ADDRESS REDACTED] | | | | | | | |
| ARCHER, JAZMINE | [ADDRESS REDACTED] | | | | | | | |
| ARCHER, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| ARCHIE, GREGORY | [ADDRESS REDACTED] | | | | | | | |
| ARCHIE, MARQUITA | [ADDRESS REDACTED] | | | | | | | |
| ARCHILA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| ARCHILLA, BRANDEN | [ADDRESS REDACTED] | | | | | | | |
| ARCHIVE DATA SOLUTIONS | | PO BOX 1947 | | | POWELL | OH | 43065 | |
| ARCHULETA, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| ARDOIN, LACI | [ADDRESS REDACTED] | | | | | | | |
| ARDREY, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| ARDS, DEJA | [ADDRESS REDACTED] | | | | | | | |
| ARECHAVALA, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| AREGAY, MEDHINE | [ADDRESS REDACTED] | | | | | | | |
| AREGAY, NATNAEL | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARELLANO JAIMES, ESTEFANNYA | [ADDRESS REDACTED] | | | | | | | |
| ARELLANO, BEATRICE | [ADDRESS REDACTED] | | | | | | | |
| ARELLANO, MARCUS | [ADDRESS REDACTED] | | | | | | | |
| ARELLANO, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| ARENDER, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| ARENSBERG, ANNA | [ADDRESS REDACTED] | | | | | | | |
| ARENT, DEBBIE | [ADDRESS REDACTED] | | | | | | | |
| AREVALO, ROXANA | [ADDRESS REDACTED] | | | | | | | |
| AREVALO, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| AREY, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| ARGENTO SC BY SICURA INC | | 420 5TH AVE 15TH FLOOR | | | NEW YORK | NY | 10018 | |
| ARGHNIAN, CIARAH | [ADDRESS REDACTED] | | | | | | | |
| ARGO, BRIANNE | [ADDRESS REDACTED] | | | | | | | |
| ARGO, PAUL | [ADDRESS REDACTED] | | | | | | | |
| ARGO, PETER | [ADDRESS REDACTED] | | | | | | | |
| ARGUELLES, ARACELY | [ADDRESS REDACTED] | | | | | | | |
| ARGUETA, MILAGRO | [ADDRESS REDACTED] | | | | | | | |
| ARIAS, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| ARIAS, JEAN | [ADDRESS REDACTED] | | | | | | | |
| ARIAS, JUDY | [ADDRESS REDACTED] | | | | | | | |
| ARIAS, MAURICIO | [ADDRESS REDACTED] | | | | | | | |
| ARIAS, PAOLA | [ADDRESS REDACTED] | | | | | | | |
| ARIAS, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| ARISPE, JAZMYNE | [ADDRESS REDACTED] | | | | | | | |
| ARITA, ARIANA | [ADDRESS REDACTED] | | | | | | | |
| ARIZONA DEPARTMENT OF LABOR | ATTN: LISA PADGETT | 800 W WASHINGTON ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF REVENUE | | LEGAL DIVISION | PO BOX 29079 | | PHOENIX | AZ | 85038-9079 | |
| ARJAN OVERSEAS LLC | | 150 W 56 TH STREET 3702 APT | | | NEW YORK | NY | 10019 | |
| ARJON MARTINEZ, ALLYSON | [ADDRESS REDACTED] | | | | | | | |
| ARKANSAS DEPARTMENT OF LABOR | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 10810 EXECUTIVE CENTER DR | | | LITTLE ROCK | AR | 72211 | |
| ARKANSAS DEPARTMENT OF LABOR | ATTN: RALPH T. HUDSON | 900 WEST CAPITAL AVE STE 400 | | | LITTLE ROCK | AR | 72201 | |
| ARLEE HOME FASHIONS | | 36 EAST 31ST 8TH FLOOR | | | NEW YORK | NY | 10016 | |
| ARLINGTON UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 90020 | | | UTILITIES ARLINGTON | TX | 76004-3020 | |
| ARMEL, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| ARMENDAREZ, ANGELINA | [ADDRESS REDACTED] | | | | | | | |
| ARMENDARIZ, ARICA | [ADDRESS REDACTED] | | | | | | | |
| ARMENDARIZ, GLENDA | [ADDRESS REDACTED] | | | | | | | |
| ARMENDARIZ, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| ARMENTA, JULIE | [ADDRESS REDACTED] | | | | | | | |
| ARMENTA, LIZA | [ADDRESS REDACTED] | | | | | | | |
| ARMIJO, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| ARMIJO, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| ARMIJO, MARICELA | [ADDRESS REDACTED] | | | | | | | |
| ARMIJO, TALIA | [ADDRESS REDACTED] | | | | | | | |
| ARMON, WILLIE | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG- SARJEANT, SAFIYA | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG, ARICA | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG, DAKOTA | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG, DENNIS | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG, ELISABETH | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG, EMMA | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG, GINA | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG, JAR'VIS | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG, KALEB | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, LASHANNA | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| ARMSTRONG, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| ARMY, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| ARN, TABATHA | [ADDRESS REDACTED] | | | | | | | |
| ARNER, SERENA | [ADDRESS REDACTED] | | | | | | | |
| ARNERO, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| ARNOLD, CARI | [ADDRESS REDACTED] | | | | | | | |
| ARNOLD, CATHARINE | [ADDRESS REDACTED] | | | | | | | |
| ARNOLD, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| ARNOLD, ELISABETH | [ADDRESS REDACTED] | | | | | | | |
| ARNOLD, ISAIAH | [ADDRESS REDACTED] | | | | | | | |
| ARNOLD, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| ARNOLD, MICHAELA | [ADDRESS REDACTED] | | | | | | | |
| ARNOLD, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| ARNOLD, ROSETTA | [ADDRESS REDACTED] | | | | | | | |
| ARNOLDY, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| AROCHA, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| AROMATIQUE, INC | | PO BOX 6000 | | | HEBER SPRINGS | AR | 72543 | |
| ARORA, REETA | [ADDRESS REDACTED] | | | | | | | |
| ARORA, USHA | [ADDRESS REDACTED] | | | | | | | |
| ARORA, VED | [ADDRESS REDACTED] | | | | | | | |
| ARRANT, MURIEL | [ADDRESS REDACTED] | | | | | | | |
| ARRASMITH, MADISON | [ADDRESS REDACTED] | | | | | | | |
| ARREDONDO, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| ARREGUIN, EMILY | [ADDRESS REDACTED] | | | | | | | |
| ARREOLA, AUGUSTINE | [ADDRESS REDACTED] | | | | | | | |
| ARREOLA, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| ARREOLA, VIVIAN | [ADDRESS REDACTED] | | | | | | | |
| ARRIAGA, ROSA | [ADDRESS REDACTED] | | | | | | | |
| ARRIAZA, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| ARRIAZA, JOSE | [ADDRESS REDACTED] | | | | | | | |
| ARRIAZA, MARIE | [ADDRESS REDACTED] | | | | | | | |
| ARRIAZA, ROSA | [ADDRESS REDACTED] | | | | | | | |
| ARRIAZA, VIRGILIO | [ADDRESS REDACTED] | | | | | | | |
| ARRINGTON, JAMAR | [ADDRESS REDACTED] | | | | | | | |
| ARRINGTON, MARION | [ADDRESS REDACTED] | | | | | | | |
| ARRINGTON, PEGGY | [ADDRESS REDACTED] | | | | | | | |
| ARRIOLA, ALFREDO-RAMON | [ADDRESS REDACTED] | | | | | | | |
| ARRIOLA, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| ARROWHEAD PLAZA LLC | | 1667 E LINCOLN AVE | | | ORANGE | CA | 92865 | |
| ARROWHEAD PLAZA, LLC | C/O INVESTMENT CONCEPTS, INC. | ATTN ANDREW QUINONES, CHRISTINE LEE, DAN RUSSELL, VINCE COPPOLA | 1667 E. LINCOLN AVENUE | | ORANGE | CA | 92865 | |
| ARROYO, DOMINIQUE | [ADDRESS REDACTED] | | | | | | | |
| ARROYO, EMMAISABELLA | [ADDRESS REDACTED] | | | | | | | |
| ARROYO, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| ARROYO, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| ARROYO, MARK | [ADDRESS REDACTED] | | | | | | | |
| ARROYO, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| ARRUE, JASON | [ADDRESS REDACTED] | | | | | | | |
| ARRUEBO MORENO, MAIDOLY | [ADDRESS REDACTED] | | | | | | | |
| ART AND COOK INC | | 14C 53 STREET | | | BROOKLYN | NY | 11232 | |
| ARTE, HODAN | [ADDRESS REDACTED] | | | | | | | |
| ARTESIAN WATER COMPANY, INC. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 15069 | | | WILMINGTON | DE | 19886-5069 | |
| ARTHUR, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| ARTHUR, JACOB | [ADDRESS REDACTED] | | | | | | | |
| ARTHUR, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| ARTHUR, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| ARTHUR, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| ARTHURTON, SEDIA | [ADDRESS REDACTED] | | | | | | | |
| ARTIS, MARGARET | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTIS, TRENECIA | [ADDRESS REDACTED] | | | | | | | |
| ARTISAN 34 LLC | ATTN: LACIE FUKUSHIMA | 195 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837 | |
| ARTISAN 34 LLC | ATTN: LACIE FUKUSHIMA | 2045 LINCOLN HWY 3RD FLOOR | | | EDISON | NJ | 08817 | |
| ARTISAN 34 LLC | ATTN: CARLY FOSTER | 2045 LINCOLN HWY 3RD FLOOR | | | EDISON | NJ | 08817 | |
| ARTISTIC LINEN INC | | 319 5TH AVE | | | NEW YORK | NY | 10016 | |
| ARTLAND INC | | 1 S MIDDLESEX AVE | | | MONROE TWP | NJ | 08831 | |
| ARTZ, LAURA | [ADDRESS REDACTED] | | | | | | | |
| ARVELO, MAIRIM | [ADDRESS REDACTED] | | | | | | | |
| ARY, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| ARZATE, KASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| ASAD, SHEEBA | [ADDRESS REDACTED] | | | | | | | |
| ASBERRY, MARSHA | [ADDRESS REDACTED] | | | | | | | |
| ASBERRY, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| ASBERRY, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| ASBURY, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| ASCENSION, KRISTY | [ADDRESS REDACTED] | | | | | | | |
| ASEFI, FERIAL | [ADDRESS REDACTED] | | | | | | | |
| ASEGD, TAYE | [ADDRESS REDACTED] | | | | | | | |
| ASEVES, EDEN | [ADDRESS REDACTED] | | | | | | | |
| ASGAR, KAYVON | [ADDRESS REDACTED] | | | | | | | |
| ASH, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| ASH, SHELLEY | [ADDRESS REDACTED] | | | | | | | |
| ASHBY, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| ASHCOM, JAMES | [ADDRESS REDACTED] | | | | | | | |
| ASHCRAFT, JOHNETTE | [ADDRESS REDACTED] | | | | | | | |
| ASHER, HILARY | [ADDRESS REDACTED] | | | | | | | |
| ASHLAND TOWN | | PO BOX 1600 | | | ASHLAND | VA | 23005-4600 | |
| ASHLEY CENTER INC | | PO BOX 3520 | | | BOWLING GREEN | KY | 42102-3520 | |
| ASHLEY CENTER, INC. | C/O LUCAS HUMBLE, BELL, ORR, AYERS & MOORE P.S.C. | ATTN LUCAS HUMBLE | 1010 COLLEGE STREET | | BOWLING GREEN | KY | 42102-0738 | |
| ASHLEY CENTER, INC. | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 3520 | | | BOWLING GREEN | KY | 42102 | |
| ASHLEY, ALEXA | [ADDRESS REDACTED] | | | | | | | |
| ASHLEY, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| ASHLEY, SAVANNAH | [ADDRESS REDACTED] | | | | | | | |
| ASHTEL STUDIOS INC | | 1610 E PHILADELPHIA STREET | | | ONTARIO | CA | 91761 | |
| ASHTON, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| ASHTON, RYAN | [ADDRESS REDACTED] | | | | | | | |
| ASHWORTH, SHAWN | [ADDRESS REDACTED] | | | | | | | |
| ASKAR, GHADAH | [ADDRESS REDACTED] | | | | | | | |
| ASLIN, PARKER | [ADDRESS REDACTED] | | | | | | | |
| ASPEN, SHERI | [ADDRESS REDACTED] | | | | | | | |
| ASPIRE SYSTEMS CONSULTING, INC. | | 1200 HARGER ROAD, SUITE 722 | | | OAK BROOK | IL | 60523 | |
| ASSOCIATED INDUSTRIES INSURANCE CO. | | 901 W YAMATO RD | | | BOCA RATON | FL | 33431-4412 | |
| ASSOCIATED INDUSTRIES INSURANCE CO. | | 903 NORTHWEST 65TH STREET | | | BOCA RATON | FL | 33487 | |
| ASTAKHOVA, MARINA | [ADDRESS REDACTED] | | | | | | | |
| ASUEGA, SINAITAAGA | [ADDRESS REDACTED] | | | | | | | |
| AT & T | | PO BOX 13148 | | | NEWARK | NJ | 07101-5648 | |
| AT & T | | PO BOX 5011 | | | CAROL STREAM | IL | 60197-5011 | |
| AT&T | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T WIRELESS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| ATAMAN, WISDOM | [ADDRESS REDACTED] | | | | | | | |
| ATASCOCITA MARKET SQUARE LLC | | 10333 RICHMOND AVE SUITE 150 | | | HOUSTON | TX | 77042 | |
| ATASCOCITA MARKET SQUARE LLC | C/O CASCADE MANAGEMENT | ATTN BIJAN IMANI, SHARON CLOSNER | 10333 RICHMOND AVE., SUITE 150 | | HOUSTON | TX | 77042 | |
| ATENCIO, JENELLE | [ADDRESS REDACTED] | | | | | | | |
| ATENCIO, JENNIKA | [ADDRESS REDACTED] | | | | | | | |
| ATENCO, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| ATEYA, MERVAT | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATHENS STONECASTING INC | | 191 RICHMAR RD | | | ATHENS | GA | 30607 | |
| ATHY CHONG, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| ATIENZA, KAILANI | [ADDRESS REDACTED] | | | | | | | |
| ATIENZA, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| ATILANO, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| ATILANO, ERICKA | [ADDRESS REDACTED] | | | | | | | |
| ATIYEH, FADIA | [ADDRESS REDACTED] | | | | | | | |
| ATKINS, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| ATKINSMUSLEH, TINA | [ADDRESS REDACTED] | | | | | | | |
| ATKINSON, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| ATKINSON, JILL | [ADDRESS REDACTED] | | | | | | | |
| ATKINSON, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| ATKINSON, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| ATLANTIC BREAD LLC DBA EVE'S BAKERY | | 1 MADISON ST, STE F10 | | | SOUTH HACKENSACK | NJ | 07073 | |
| ATLANTIC IMPORTS, LLC | | 1073 W 1700 N | | | LOGAN | UT | 84321 | |
| ATLER, ALLISAN | [ADDRESS REDACTED] | | | | | | | |
| ATMOS ENERGY/630872/740353 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 630872 | | | CINCINNATI | OH | 45263-0872 | |
| ATOE, NOEL | [ADDRESS REDACTED] | | | | | | | |
| ATOR, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| ATSBAHA, ABRAHAM | [ADDRESS REDACTED] | | | | | | | |
| ATTAWAY, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| ATTAWAY, JOHN | [ADDRESS REDACTED] | | | | | | | |
| ATTISHA, ATTISHA | [ADDRESS REDACTED] | | | | | | | |
| ATWELL, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| AU, ANNABELL | [ADDRESS REDACTED] | | | | | | | |
| AUBUCHON, AMY | [ADDRESS REDACTED] | | | | | | | |
| AUGUST, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| AUGUST, PRISCILLA | [ADDRESS REDACTED] | | | | | | | |
| AUGUSTA UTILITIES DEPARTMENT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1457 | | | AUGUSTA | GA | 30903-1457 | |
| AUGUSTIN, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| AUGUSTINE, GRACE | [ADDRESS REDACTED] | | | | | | | |
| AUGUSTINE, HARRISON | [ADDRESS REDACTED] | | | | | | | |
| AULTMAN, KANYON | [ADDRESS REDACTED] | | | | | | | |
| AUNE, KEATON | [ADDRESS REDACTED] | | | | | | | |
| AURILIUS LLC/BRIDGE IMPORT | | 8404 STERLING ST. SUITE B | | | IRVING | TX | 75063 | |
| AUSTAD, BRYAN | [ADDRESS REDACTED] | | | | | | | |
| AUSTIN, APRIL | [ADDRESS REDACTED] | | | | | | | |
| AUSTIN, GLENDON | [ADDRESS REDACTED] | | | | | | | |
| AUSTIN, JACOB | [ADDRESS REDACTED] | | | | | | | |
| AUSTIN, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| AUSTIN, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| AUSTIN, KIRSTIN | [ADDRESS REDACTED] | | | | | | | |
| AUSTIN, MAKELLE | [ADDRESS REDACTED] | | | | | | | |
| AUSTIN, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| AUSTIN-BOSTWICK, DAISY | [ADDRESS REDACTED] | | | | | | | |
| AUTREY, DEJA | [ADDRESS REDACTED] | | | | | | | |
| AUTREY, WINIFRED | [ADDRESS REDACTED] | | | | | | | |
| AVALON CROSSING LP | | 9333 N MERIDIAN ST STE 350 | | | DIANAPOLIS | IN | 46260 | |
| AVALON CROSSING, LLC | C/O LANDMARK PROP. | ATTN AMY AREDDY, BRIAN PAHUD | 9333 NORTH MERIDIAN ST.SUITE 350 | | INDIANAPOLIS | IN | 46260 | |
| AVALOS, LUZ | [ADDRESS REDACTED] | | | | | | | |
| AVANT, NATHANIEL | [ADDRESS REDACTED] | | | | | | | |
| AVANTI LINENS INC | | 234 MOONACHIE RD | | | MOONACHIE | NJ | 07074 | |
| AVELLINO-DEUTCH, DONNA | [ADDRESS REDACTED] | | | | | | | |
| AVENDANO, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| AVENDANO, SABRINA | [ADDRESS REDACTED] | | | | | | | |
| AVERETTE, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| AVERHART, SHARON | [ADDRESS REDACTED] | | | | | | | |
| AVERITT EXPRESS INC | | PO BOX 3145 | | | COOKEVILLE | TN | 38502-3145 | |
| AVERITT, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| AVERITT, NIKKI | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVERY, GWEN | [ADDRESS REDACTED] | | | | | | | |
| AVERY, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| AVERY, SANEIYA | [ADDRESS REDACTED] | | | | | | | |
| AVES, ESTELLA | [ADDRESS REDACTED] | | | | | | | |
| AVILA, ANGELINA | [ADDRESS REDACTED] | | | | | | | |
| AVILA, CEMIAH | [ADDRESS REDACTED] | | | | | | | |
| AVILA, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| AVILA, CRISTINA | [ADDRESS REDACTED] | | | | | | | |
| AVILA, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| AVILA, FLOWER | [ADDRESS REDACTED] | | | | | | | |
| AVILA, GRISELDA | [ADDRESS REDACTED] | | | | | | | |
| AVILA, MANUEL | [ADDRESS REDACTED] | | | | | | | |
| AVILA, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| AVILA-CONKLIN, TIA | [ADDRESS REDACTED] | | | | | | | |
| AVILES, BRAYAN | [ADDRESS REDACTED] | | | | | | | |
| AVILES-HERNANDEZ, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| AVINA, MARIA A | [ADDRESS REDACTED] | | | | | | | |
| AVINA, MARIA D | [ADDRESS REDACTED] | | | | | | | |
| AVISTA UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 1411 E MISSION AVE | | | SPOKANE | WA | 99252 | |
| AW BILLING SERVICE LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 4431 NORTH DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | |
| AXIS INSURANCE CO. | | 111 SOUTH WACKER DR., SUITE 3500 | | | CHICAGO | IL | 60606 | |
| AXLE LOGISTICS, LLC. | ATTN: MITCH DOLINGER | 835 N. CENTRAL STREET | | | KNOXVILLE | TN | 37917 | |
| AYALA BENAVIDEZ, DIANA | [ADDRESS REDACTED] | | | | | | | |
| AYALA MARTINEZ, NELLY | [ADDRESS REDACTED] | | | | | | | |
| AYALA, ANTONIA | [ADDRESS REDACTED] | | | | | | | |
| AYALA, DIGNA | [ADDRESS REDACTED] | | | | | | | |
| AYALA, DOREEN | [ADDRESS REDACTED] | | | | | | | |
| AYALA, FLOR | [ADDRESS REDACTED] | | | | | | | |
| AYALA, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| AYALA, MAGNOLIA | [ADDRESS REDACTED] | | | | | | | |
| AYALA, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| AYALA, XIOMARA | [ADDRESS REDACTED] | | | | | | | |
| AYANWALE, MARY | [ADDRESS REDACTED] | | | | | | | |
| AYAZ, BISSMA | [ADDRESS REDACTED] | | | | | | | |
| AYER, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| AYERS, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| AYERS, ANNA | [ADDRESS REDACTED] | | | | | | | |
| AYERS, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| AYILEKA, ADESOLA | [ADDRESS REDACTED] | | | | | | | |
| AYLESWORTH, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| AYMIE'S STUFF INC, DBA GOTTA B'URBAN | | 9478 E.CORTEZ STREET | | | SCOTTSDALE | AZ | 85260 | |
| AYRES, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| AZEVEDO, DAVID | [ADDRESS REDACTED] | | | | | | | |
| AZGHADI, RENATA | [ADDRESS REDACTED] | | | | | | | |
| AZZURE HOME INC | ATTN: TAL CHALOUH | 141 W 36TH ST STE 901 | | | NEW YORK | NY | 10018 | |
| B & R CLASSICS LLC | | 56 OLD FIELD RD | | | HUNTINGTON | NY | 11743 | |
| B P INDUSTRIES | | 5300 E CONCOURS ST | | | ONTARIO | CA | 91764 | |
| B.H. 1713 PRESTON ROAD, LLC | ATTN SUSANA GANDARA | 11111 SANTA MONICA BLVD., STE. 600 | | | LOS ANGELES | CA | 90025 | |
| B.H. 1713 PRESTON ROAD, LLC | C/O CONNECTED MANAGEMENT SERVICES, LLC | ATTN FRANCIS UNGOS, SUSANA GANDARA | 2525 MCKINNON ST., STE. 700 | | DALLAS | TX | 75201 | |
| B.H. 1713 PRESTON ROAD, LLC | | PO BOX 49993 | | | LOS ANGELES | CA | 90049 | |
| B.R.E. INDUSTRIES, INC/IMOSHION | | 4505 BANDINI BLVD | | | VERNON | CA | 90058 | |
| B1BB COUNTY | | PO BOX 4724 | | | MACON | GA | 31208-4724 | |
| B33 PARK PLACE LLC | ATTN CHRISTY J. DAWN | 601 UNION STREET, SUITE 1115 | | | SEATTLE | WA | 98101 | |
| B33 PARK PLACE LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 6304 | | | HICKSVILLE | NY | 11802-6304 | |
| BAAR-GODWIN, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| BABALOLA, KEHINDE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BABAN, BEGARD | [ADDRESS REDACTED] | | | | | | | |
| BABAN, FUAD | [ADDRESS REDACTED] | | | | | | | |
| BABASOLA, ADEBISI | [ADDRESS REDACTED] | | | | | | | |
| BABAZADEH, RAMEIL | [ADDRESS REDACTED] | | | | | | | |
| BABB, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| BABBITT, JANET | [ADDRESS REDACTED] | | | | | | | |
| BABCOCK, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| BABIAK, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| BABIN, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| BABISH, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| BABY NEEDS, INC | | 605 CAMERON ST | | | BURLINGTON | NC | 27215 | |
| BACA, KRISTAL | [ADDRESS REDACTED] | | | | | | | |
| BACA, LEANNA | [ADDRESS REDACTED] | | | | | | | |
| BACA, VIVIANA | [ADDRESS REDACTED] | | | | | | | |
| BACHAND, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| BACHELDER, MARY | [ADDRESS REDACTED] | | | | | | | |
| BACHELIER, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| BACHMANN, AMY | [ADDRESS REDACTED] | | | | | | | |
| BACKHERMS, ALEPH | [ADDRESS REDACTED] | | | | | | | |
| BACON, GRETTA | [ADDRESS REDACTED] | | | | | | | |
| BACON, JOY | [ADDRESS REDACTED] | | | | | | | |
| BACUS, LACRESIA | [ADDRESS REDACTED] | | | | | | | |
| BADAWY, MONA | [ADDRESS REDACTED] | | | | | | | |
| BADDERS, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| BADEAUX, SARA | [ADDRESS REDACTED] | | | | | | | |
| BADERINWA, ARAFAT | [ADDRESS REDACTED] | | | | | | | |
| BADGLEY, LARRY | [ADDRESS REDACTED] | | | | | | | |
| BADR, IMANI | [ADDRESS REDACTED] | | | | | | | |
| BAENEN, PARKER | [ADDRESS REDACTED] | | | | | | | |
| BAERTICH, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| BAEZ, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| BAEZA GONZALEZ, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| BAEZA, SUSANA | [ADDRESS REDACTED] | | | | | | | |
| BAEZ-BOMGARDNER, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| BAFFA, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| BAFTI, YURITZI | [ADDRESS REDACTED] | | | | | | | |
| BAGGIO, EMMA | [ADDRESS REDACTED] | | | | | | | |
| BAGLEY, LATAJA | [ADDRESS REDACTED] | | | | | | | |
| BAGWELL, APRIL | [ADDRESS REDACTED] | | | | | | | |
| BAGWELL, IAN | [ADDRESS REDACTED] | | | | | | | |
| BAHAM, LINDA | [ADDRESS REDACTED] | | | | | | | |
| BAHAR, ASIA | [ADDRESS REDACTED] | | | | | | | |
| BAHRA, MARIE-CLAUDE | [ADDRESS REDACTED] | | | | | | | |
| BAHRAMPOUR, POUNE | [ADDRESS REDACTED] | | | | | | | |
| BAIDE, CHRIS | [ADDRESS REDACTED] | | | | | | | |
| BAILEY COVE LLC | | PO BOX 18153 | | | HUNTSVILLE | AL | 35804 | |
| BAILEY COVE, LLC | C/O CHASE COMMERCIAL REAL ESTATE SERVICES, INC. | ATTN BETH PIPPIN, CHARLES GRELIER, JR., MARY REED, PATTI ROSENOW, TRACY HUNTER | PO BOX 18153 | | HUNTSVILLE | AL | 35805 | |
| BAILEY, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, AMBER | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, BILLIE ANNE | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, CAROL | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, CHARLENE | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, JAKIYA ANITA | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, JOANNE | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, KAY-LYNN | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, KUMAIAH | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY, LEAH | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, SHAQUETTA | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, SONIA | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, TIMBER | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, TRENT | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, TREVOR | [ADDRESS REDACTED] | | | | | | | |
| BAILEY, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| BAIN CAPITAL CREDIT, LP | | 200 CLARENDON STREET | | | BOSTON | MA | 02116 | |
| BAINBRIDGE, JULIA | [ADDRESS REDACTED] | | | | | | | |
| BAINES, ALLIE | [ADDRESS REDACTED] | | | | | | | |
| BAINES, CURTIS | [ADDRESS REDACTED] | | | | | | | |
| BAINS, JACOB | [ADDRESS REDACTED] | | | | | | | |
| BAINTER, JOANN | [ADDRESS REDACTED] | | | | | | | |
| BAIRD, GREGORY | [ADDRESS REDACTED] | | | | | | | |
| BAIRD, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| BAIRD, JESSIMAYA | [ADDRESS REDACTED] | | | | | | | |
| BAIRD, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| BAIRD, SCOTT | [ADDRESS REDACTED] | | | | | | | |
| BAIRD, TERRIE | [ADDRESS REDACTED] | | | | | | | |
| BAIZA, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| BAJORAS, KAREN | [ADDRESS REDACTED] | | | | | | | |
| BAKER & MCKENZIE LLP | | PO BOX 23753 | | | CHICAGO | IL | 60673-3753 | |
| BAKER COMMERCIAL PROPERTIES LLC | | PO BOX 12397 | | | COLUMBIA | SC | 29211-2397 | |
| BAKER COMMERCIAL PROPERTIES, LLC | ATTN KELLEY FOLK, LEIGH GUNTER, STEVEN ANASTASION | 1400 PICKENS STREET, 5TH FLOOR | | | COLUMBIA | SC | 29201 | |
| BAKER COMMERCIAL PROPERTIES, LLC | ATTN AUDRA DEAL, JULIE MILES | PO BOX 12397 | | | COLUMBIA | SC | 29211-2397 | |
| BAKER HOSTETLER | | PO BOX 70189 | | | CLEVELAND | OH | 44190-0189 | |
| BAKER MILIAN GARAY, PHEBE | [ADDRESS REDACTED] | | | | | | | |
| BAKER V, ERNEST | [ADDRESS REDACTED] | | | | | | | |
| BAKER, ALTON | [ADDRESS REDACTED] | | | | | | | |
| BAKER, ANASTASIYA | [ADDRESS REDACTED] | | | | | | | |
| BAKER, ANDRIA | [ADDRESS REDACTED] | | | | | | | |
| BAKER, ANNA | [ADDRESS REDACTED] | | | | | | | |
| BAKER, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| BAKER, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| BAKER, DONNA | [ADDRESS REDACTED] | | | | | | | |
| BAKER, DWAYNE | [ADDRESS REDACTED] | | | | | | | |
| BAKER, IVANEY | [ADDRESS REDACTED] | | | | | | | |
| BAKER, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| BAKER, JEANNINE | [ADDRESS REDACTED] | | | | | | | |
| BAKER, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| BAKER, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| BAKER, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| BAKER, JOSEPHINE | [ADDRESS REDACTED] | | | | | | | |
| BAKER, KALEB | [ADDRESS REDACTED] | | | | | | | |
| BAKER, LILA | [ADDRESS REDACTED] | | | | | | | |
| BAKER, LYNN | [ADDRESS REDACTED] | | | | | | | |
| BAKER, MARIE | [ADDRESS REDACTED] | | | | | | | |
| BAKER, PATTI | [ADDRESS REDACTED] | | | | | | | |
| BAKER, QUINCY | [ADDRESS REDACTED] | | | | | | | |
| BAKER, REMINTON | [ADDRESS REDACTED] | | | | | | | |
| BAKER, SHANIQUA | [ADDRESS REDACTED] | | | | | | | |
| BAKER, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| BAKER, STORM | [ADDRESS REDACTED] | | | | | | | |
| BAKER, TEIAH | [ADDRESS REDACTED] | | | | | | | |
| BAKER, TIERRA | [ADDRESS REDACTED] | | | | | | | |
| BAKER, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| BAKKER, ANNA | [ADDRESS REDACTED] | | | | | | | |
| BALADAD, ESTELITA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALAGNA, KAREN | [ADDRESS REDACTED] | | | | | | | |
| BALAZSY, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| BALBOA, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| BALCO HOLDINGS INC | | PO BOX 51041 | | | LOS ANGELES | CA | 90051-5337 | |
| BALDERAS MALDONADO, CANDELARIA | [ADDRESS REDACTED] | | | | | | | |
| BALDERAS, ALICE | [ADDRESS REDACTED] | | | | | | | |
| BALDON, ICIS | [ADDRESS REDACTED] | | | | | | | |
| BALDRIDGE, MARY | [ADDRESS REDACTED] | | | | | | | |
| BALDWIN COUNTY | | SALES AND USE TAX DEPT., | PO BOX 369 | | FOLEY | AL | 36536 | |
| BALDWIN EMC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 220 | | | SUMMERDALE | AL | 36580 | |
| BALDWIN, ARLENE | [ADDRESS REDACTED] | | | | | | | |
| BALDWIN, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| BALDWIN, CELIA | [ADDRESS REDACTED] | | | | | | | |
| BALDWIN, DANNY | [ADDRESS REDACTED] | | | | | | | |
| BALDWIN, EVAN | [ADDRESS REDACTED] | | | | | | | |
| BALDWIN, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| BALDWIN, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| BALDWIN, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| BALENTINE, KRISTEN | [ADDRESS REDACTED] | | | | | | | |
| BALES, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| BALKAN EXPRESS LLC | | PO BOX 205154 | | | DALLAS | TX | 75320 | |
| BALKOVATZ, SUZAN | [ADDRESS REDACTED] | | | | | | | |
| BALL, CAELON | [ADDRESS REDACTED] | | | | | | | |
| BALL, EVA | [ADDRESS REDACTED] | | | | | | | |
| BALL, KAREN | [ADDRESS REDACTED] | | | | | | | |
| BALL, MCKENZIE | [ADDRESS REDACTED] | | | | | | | |
| BALL, MYKEISHA | [ADDRESS REDACTED] | | | | | | | |
| BALL, WHITNEY | [ADDRESS REDACTED] | | | | | | | |
| BALLARD, BERNICIA | [ADDRESS REDACTED] | | | | | | | |
| BALLARD, BETH | [ADDRESS REDACTED] | | | | | | | |
| BALLARD, BRUCE | [ADDRESS REDACTED] | | | | | | | |
| BALLARD, DANA | [ADDRESS REDACTED] | | | | | | | |
| BALLARD, ETHAN | [ADDRESS REDACTED] | | | | | | | |
| BALLARD, INDIA | [ADDRESS REDACTED] | | | | | | | |
| BALLARD, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| BALLARD, JOHNEL | [ADDRESS REDACTED] | | | | | | | |
| BALLARD, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| BALLARD, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| BALLARD, MADELYN | [ADDRESS REDACTED] | | | | | | | |
| BALLARD, MOLLY | [ADDRESS REDACTED] | | | | | | | |
| BALLARD, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| BALLARD, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| BALLARD, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| BALLARD, STORMY | [ADDRESS REDACTED] | | | | | | | |
| BALLESTEROS, KAREN | [ADDRESS REDACTED] | | | | | | | |
| BALLET, KAYNISHA | [ADDRESS REDACTED] | | | | | | | |
| BALLEW, JOHNNIE | [ADDRESS REDACTED] | | | | | | | |
| BALLIET, JULIA | [ADDRESS REDACTED] | | | | | | | |
| BALLINGER, ADRIENNE | [ADDRESS REDACTED] | | | | | | | |
| BALLINGHAM, TERESA | [ADDRESS REDACTED] | | | | | | | |
| BALLZIGLER, ALAXA | [ADDRESS REDACTED] | | | | | | | |
| BALOLANE, JULIETTE | [ADDRESS REDACTED] | | | | | | | |
| BALSAN, MONICA | [ADDRESS REDACTED] | | | | | | | |
| BALTA US INC | | 6739 NEW CALHOUN HIGHWAY | | | ROME | GA | 30161 | |
| BALTAZAR, MANUEL | [ADDRESS REDACTED] | | | | | | | |
| BALTER, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| BALTES, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| BALTHROP, LESHONDA | [ADDRESS REDACTED] | | | | | | | |
| BALTIMORE COUNTY | | 400 WASHINGTON AVE, RM 150 | | | TOWSON | MD | 21204 | |
| BALVASTRO, ALYSON | [ADDRESS REDACTED] | | | | | | | |
| BALYEAT, ERIN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAMANGA, PRISCA | [ADDRESS REDACTED] | | | | | | | |
| BANC FIRST | ATTN TARA DEAVOURS | PO BOX 489 | | | LAWTON | OK | 73502-0489 | |
| BANCIELLA, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| BANDI, LETICIA | [ADDRESS REDACTED] | | | | | | | |
| BANDO DESIGNS LLC | | 134 BEECH BEND RD | | | BOWLING GREEN | KY | 42101 | |
| BANDTELL, SERENA | [ADDRESS REDACTED] | | | | | | | |
| BANDTELL, TYLER | [ADDRESS REDACTED] | | | | | | | |
| BANDY, HALIE | [ADDRESS REDACTED] | | | | | | | |
| BANET, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| BANGHART, SUZANNE | [ADDRESS REDACTED] | | | | | | | |
| BANGIA, RYAN | [ADDRESS REDACTED] | | | | | | | |
| BANK OF AMERICA | ATTN SUNIL VARGHESE | 901 MAIN ST., 67TH FLOOR | | | DALLAS | TX | 75202-3714 | |
| BANK OF AMERICA NA | | POST OFFICE BOX 1256 | | | ENGLEWOOD | CO | 80150-1256 | |
| BANKS, BRAD | [ADDRESS REDACTED] | | | | | | | |
| BANKS, BRANDEN | [ADDRESS REDACTED] | | | | | | | |
| BANKS, BRIDGETT | [ADDRESS REDACTED] | | | | | | | |
| BANKS, CLIFFORD | [ADDRESS REDACTED] | | | | | | | |
| BANKS, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| BANKS, KENYA | [ADDRESS REDACTED] | | | | | | | |
| BANKS, LISA | [ADDRESS REDACTED] | | | | | | | |
| BANKS, RAEGAN | [ADDRESS REDACTED] | | | | | | | |
| BANKS, SANTFORD | [ADDRESS REDACTED] | | | | | | | |
| BANKS, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| BANKS-HAWTHORNE, KIMBERLYN | [ADDRESS REDACTED] | | | | | | | |
| BANKSTON, BRITTINI | [ADDRESS REDACTED] | | | | | | | |
| BANNAN, MCKENZIE | [ADDRESS REDACTED] | | | | | | | |
| BANNER, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| BANNISH, DONALD | [ADDRESS REDACTED] | | | | | | | |
| BANOS, EUNICE | [ADDRESS REDACTED] | | | | | | | |
| BAPTISTE, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| BAQUERO, ERNEST | [ADDRESS REDACTED] | | | | | | | |
| BARAJAS, DAVID | [ADDRESS REDACTED] | | | | | | | |
| BARAJAS, DAVID | [ADDRESS REDACTED] | | | | | | | |
| BARAKAT, MALAK | [ADDRESS REDACTED] | | | | | | | |
| BARATT, SUZANNE | [ADDRESS REDACTED] | | | | | | | |
| BARBARA DYAS | [ADDRESS REDACTED] | | | | | | | |
| BARBARA FORBIS | [ADDRESS REDACTED] | | | | | | | |
| BARBARA WILSON | [ADDRESS REDACTED] | | | | | | | |
| BARBARI, MASOUMEH | [ADDRESS REDACTED] | | | | | | | |
| BARBEE, MARLON | [ADDRESS REDACTED] | | | | | | | |
| BARBER, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| BARBER, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| BARBER, SUZANNE | [ADDRESS REDACTED] | | | | | | | |
| BARBERA, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| BARBER-GRAY, JENNYFER | [ADDRESS REDACTED] | | | | | | | |
| BARBOSA, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| BARBOSA, NORMA | [ADDRESS REDACTED] | | | | | | | |
| BARBOUR, JOHNATHAN | [ADDRESS REDACTED] | | | | | | | |
| BARBOUR, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| BARCELONA, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| BARCLAY, SHARON | [ADDRESS REDACTED] | | | | | | | |
| BARCO PEREZ, ROSA | [ADDRESS REDACTED] | | | | | | | |
| BARCUS, MEGHAN | [ADDRESS REDACTED] | | | | | | | |
| BARDALES, ANA | [ADDRESS REDACTED] | | | | | | | |
| BARDENWERPER, MARIANNE | [ADDRESS REDACTED] | | | | | | | |
| BARDIN, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| BARDWELL, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| BAREFOOT DREAMS, INC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 5302 DERRY AVE SUITE D | | | AGOURA HILLS | CA | 91301 | |
| BARELA, IMELDA | [ADDRESS REDACTED] | | | | | | | |
| BARFIELD, BETTY | [ADDRESS REDACTED] | | | | | | | |
| BARFIELD, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| BARFIELD, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11    Doc 81    Filed 02/15/23    Entered 02/15/23 23:29:45    Desc Main
Document    Page 25 of 408
Creditor Matrix (Redacted)
As of 37/408

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARFOOT, DONNA | [ADDRESS REDACTED] | | | | | | | |
| BARFOTH, KARI | [ADDRESS REDACTED] | | | | | | | |
| BARGAIN HOLDINGS, L.L.C. | | 3819 LOGISTICS WAY | | | ANTIOCH | TN | 37013 | |
| BARJON, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| BARKER, APRIL | [ADDRESS REDACTED] | | | | | | | |
| BARKER, BETHANY-JANE | [ADDRESS REDACTED] | | | | | | | |
| BARKER, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| BARKER, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| BARKER, LANDRIE | [ADDRESS REDACTED] | | | | | | | |
| BARKER, MACOUY | [ADDRESS REDACTED] | | | | | | | |
| BARKER, MEGHAN | [ADDRESS REDACTED] | | | | | | | |
| BARKER, MERIAH | [ADDRESS REDACTED] | | | | | | | |
| BARKER, ROCHELLE | [ADDRESS REDACTED] | | | | | | | |
| BARKER, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| BARKER, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| BARKEY, HARRIET | [ADDRESS REDACTED] | | | | | | | |
| BARKLEY, MADISON | [ADDRESS REDACTED] | | | | | | | |
| BARKSDALE, SALLY | [ADDRESS REDACTED] | | | | | | | |
| BARLOW, CADE | [ADDRESS REDACTED] | | | | | | | |
| BARNABY, TANYA | [ADDRESS REDACTED] | | | | | | | |
| BARNARD, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| BARNARD, DENISE | [ADDRESS REDACTED] | | | | | | | |
| BARNARD, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| BARNAS, THERESA | [ADDRESS REDACTED] | | | | | | | |
| BARNES, AMY | [ADDRESS REDACTED] | | | | | | | |
| BARNES, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| BARNES, CHANDLER | [ADDRESS REDACTED] | | | | | | | |
| BARNES, CHELSEA | [ADDRESS REDACTED] | | | | | | | |
| BARNES, CODIE | [ADDRESS REDACTED] | | | | | | | |
| BARNES, EVAN | [ADDRESS REDACTED] | | | | | | | |
| BARNES, GUANSTELLA | [ADDRESS REDACTED] | | | | | | | |
| BARNES, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| BARNES, JENNA | [ADDRESS REDACTED] | | | | | | | |
| BARNES, LALENA | [ADDRESS REDACTED] | | | | | | | |
| BARNES, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| BARNES, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| BARNES, RISHAWN | [ADDRESS REDACTED] | | | | | | | |
| BARNES, SARAH | [ADDRESS REDACTED] | | | | | | | |
| BARNES, SHEILA | [ADDRESS REDACTED] | | | | | | | |
| BARNES, TRENT | [ADDRESS REDACTED] | | | | | | | |
| BARNES, TREYAN | [ADDRESS REDACTED] | | | | | | | |
| BARNES, TYKIA | [ADDRESS REDACTED] | | | | | | | |
| BARNES, YAMEKA | [ADDRESS REDACTED] | | | | | | | |
| BARNETT, BARRIE | [ADDRESS REDACTED] | | | | | | | |
| BARNETT, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| BARNETT, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| BARNETT, CHASE | [ADDRESS REDACTED] | | | | | | | |
| BARNETT, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| BARNETT, HANNA | [ADDRESS REDACTED] | | | | | | | |
| BARNETT, JOEL | [ADDRESS REDACTED] | | | | | | | |
| BARNETT, KAYRON | [ADDRESS REDACTED] | | | | | | | |
| BARNETT, MARIE | [ADDRESS REDACTED] | | | | | | | |
| BARNETT, MARY | [ADDRESS REDACTED] | | | | | | | |
| BARNETT, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| BARNETT, TINA | [ADDRESS REDACTED] | | | | | | | |
| BARNETTE, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| BARNETTE, TAMALA | [ADDRESS REDACTED] | | | | | | | |
| BARNEY, CORYNNE | [ADDRESS REDACTED] | | | | | | | |
| BARNEY, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| BARNEY, SHERI | [ADDRESS REDACTED] | | | | | | | |
| BARNHART, DONNA | [ADDRESS REDACTED] | | | | | | | |
| BARNICK, TRENT | [ADDRESS REDACTED] | | | | | | | |
| BAROFFIO, BRETT | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARON, HUNTER | [ADDRESS REDACTED] | | | | | | | |
| BARONE, TIANA | [ADDRESS REDACTED] | | | | | | | |
| BARONIO, SOFIA | [ADDRESS REDACTED] | | | | | | | |
| BARR, DENISE | [ADDRESS REDACTED] | | | | | | | |
| BARR, ETHAN | [ADDRESS REDACTED] | | | | | | | |
| BARR, TINERA | [ADDRESS REDACTED] | | | | | | | |
| BARRAZA, KEILA | [ADDRESS REDACTED] | | | | | | | |
| BARRAZA, MARK | [ADDRESS REDACTED] | | | | | | | |
| BARRERA, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| BARRERA, ISAVELLA | [ADDRESS REDACTED] | | | | | | | |
| BARRERA, JEREMY | [ADDRESS REDACTED] | | | | | | | |
| BARRERA, JULIANNA | [ADDRESS REDACTED] | | | | | | | |
| BARRERA, KATELYN | [ADDRESS REDACTED] | | | | | | | |
| BARRERA, YANETT | [ADDRESS REDACTED] | | | | | | | |
| BARRETT, CHEYENNE | [ADDRESS REDACTED] | | | | | | | |
| BARRETT, DONNA | [ADDRESS REDACTED] | | | | | | | |
| BARRETT, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| BARRETT, KRISTINE | [ADDRESS REDACTED] | | | | | | | |
| BARRETT, MAHRIA | [ADDRESS REDACTED] | | | | | | | |
| BARRETT, TREY | [ADDRESS REDACTED] | | | | | | | |
| BARRIE, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| BARRIENTEZ, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| BARRIENTOS, KATLIN | [ADDRESS REDACTED] | | | | | | | |
| BARRIENTOS, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| BARRIER, ALIVIA | [ADDRESS REDACTED] | | | | | | | |
| BARRIGA, CARISSA | [ADDRESS REDACTED] | | | | | | | |
| BARRINEAU, CLIFF | [ADDRESS REDACTED] | | | | | | | |
| BARRIOS, GRACIELA | [ADDRESS REDACTED] | | | | | | | |
| BARRIOS, LINDSAY | [ADDRESS REDACTED] | | | | | | | |
| BARRIOS, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| BARRIOS, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| BARROETA, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| BARRON, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| BARRON, FRANCISCA | [ADDRESS REDACTED] | | | | | | | |
| BARRON, GRACE | [ADDRESS REDACTED] | | | | | | | |
| BARRON, JOSE | [ADDRESS REDACTED] | | | | | | | |
| BARRON, LAURA | [ADDRESS REDACTED] | | | | | | | |
| BARROR, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| BARROSO, MARIANA | [ADDRESS REDACTED] | | | | | | | |
| BARROW, ELAINE | [ADDRESS REDACTED] | | | | | | | |
| BARROW, GENE | [ADDRESS REDACTED] | | | | | | | |
| BARROW, KAREN | [ADDRESS REDACTED] | | | | | | | |
| BARROW, LISA | [ADDRESS REDACTED] | | | | | | | |
| BARRY, AUTRY | [ADDRESS REDACTED] | | | | | | | |
| BARRY, EMILY | [ADDRESS REDACTED] | | | | | | | |
| BARRY, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| BARSH, TONI | [ADDRESS REDACTED] | | | | | | | |
| BARTEL, DAVID | [ADDRESS REDACTED] | | | | | | | |
| BARTEMES, MARIA | [ADDRESS REDACTED] | | | | | | | |
| BARTH, TAELER | [ADDRESS REDACTED] | | | | | | | |
| BARTHEL, DAWN | [ADDRESS REDACTED] | | | | | | | |
| BARTHEL, DIANA | [ADDRESS REDACTED] | | | | | | | |
| BARTHOLOMAY, KYLIE | [ADDRESS REDACTED] | | | | | | | |
| BARTHOLOMEW, BAILEY | [ADDRESS REDACTED] | | | | | | | |
| BARTLETT CITY | | 6400 STAGE ROAD | PO BOX 341148 | | BARTLETT | TN | 38184-1148 | |
| BARTLETT, ABBIGAIL | [ADDRESS REDACTED] | | | | | | | |
| BARTLETT, CASSUNDRA | [ADDRESS REDACTED] | | | | | | | |
| BARTLETT, DAVID | [ADDRESS REDACTED] | | | | | | | |
| BARTLETT, MARCY | [ADDRESS REDACTED] | | | | | | | |
| BARTLETT, NICKOLAS | [ADDRESS REDACTED] | | | | | | | |
| BARTLETT, TRACY | [ADDRESS REDACTED] | | | | | | | |
| BARTLEY, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| BARTO, DAVID | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTO, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| BARTOLOZZI, MAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| BARTON, ANNALYS | [ADDRESS REDACTED] | | | | | | | |
| BARTON, DAVID | [ADDRESS REDACTED] | | | | | | | |
| BARTON, LYLLIAN | [ADDRESS REDACTED] | | | | | | | |
| BARTON, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| BARTOSZEWICZ, SARAH | [ADDRESS REDACTED] | | | | | | | |
| BARTZ, VALLEY | [ADDRESS REDACTED] | | | | | | | |
| BARWICK, THERESA | [ADDRESS REDACTED] | | | | | | | |
| BARZILLA, JULIANNA | [ADDRESS REDACTED] | | | | | | | |
| BARZUNE, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| BASE BRANDS LLC | | 1170 HOWELL MILL ROAD SUITE 205 | | | ATLANTA | GA | 30318 | |
| BASE, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| BASHA, VALMIRE | [ADDRESS REDACTED] | | | | | | | |
| BASHAM, EDNA | [ADDRESS REDACTED] | | | | | | | |
| BASIC, EMINA | [ADDRESS REDACTED] | | | | | | | |
| BASILE, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| BASILE, TINA | [ADDRESS REDACTED] | | | | | | | |
| BASILIOUS, WHITNEY | [ADDRESS REDACTED] | | | | | | | |
| BASINGER, AMBER | [ADDRESS REDACTED] | | | | | | | |
| BASKETT, LATOYTA | [ADDRESS REDACTED] | | | | | | | |
| BASLEY, JAYDEN | [ADDRESS REDACTED] | | | | | | | |
| BASS SECURITY | | PO BOX 901805 | | | CLEVELAND | OH | 44190-1805 | |
| BASS, KIARA | [ADDRESS REDACTED] | | | | | | | |
| BASS, LISA | [ADDRESS REDACTED] | | | | | | | |
| BASS, LORI | [ADDRESS REDACTED] | | | | | | | |
| BASS, MISTY | [ADDRESS REDACTED] | | | | | | | |
| BASS, REYNA | [ADDRESS REDACTED] | | | | | | | |
| BASS, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| BASSETT, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| BASSETT, MARY | [ADDRESS REDACTED] | | | | | | | |
| BASSI, NIRMAL | [ADDRESS REDACTED] | | | | | | | |
| BAST, STACI | [ADDRESS REDACTED] | | | | | | | |
| BASTNAGEL, MARIA | [ADDRESS REDACTED] | | | | | | | |
| BATCH, DARLENE | [ADDRESS REDACTED] | | | | | | | |
| BATCHELOR, STACI | [ADDRESS REDACTED] | | | | | | | |
| BATEMAN, JOHN | [ADDRESS REDACTED] | | | | | | | |
| BATES CONTAINER | | PO BOX 822028 | | | NORTH RICHLAND HILLS | TX | 76182-2028 | |
| BATES, ELLA | [ADDRESS REDACTED] | | | | | | | |
| BATES, EMILY | [ADDRESS REDACTED] | | | | | | | |
| BATES, JUSTICE | [ADDRESS REDACTED] | | | | | | | |
| BATES, SANDY | [ADDRESS REDACTED] | | | | | | | |
| BATES, TANYA | [ADDRESS REDACTED] | | | | | | | |
| BATES, WADE | [ADDRESS REDACTED] | | | | | | | |
| BATHKE, EMILY | [ADDRESS REDACTED] | | | | | | | |
| BATISTE, ADA | [ADDRESS REDACTED] | | | | | | | |
| BATREZ RODRIGUEZ, JUAN | [ADDRESS REDACTED] | | | | | | | |
| BATRONIS, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| BATTENFIELD, JACOB | [ADDRESS REDACTED] | | | | | | | |
| BATTISTE, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| BATTLE, AWUSI | [ADDRESS REDACTED] | | | | | | | |
| BATTLE, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| BATTLE, CARLYN | [ADDRESS REDACTED] | | | | | | | |
| BATTLE, DE'AUDREE | [ADDRESS REDACTED] | | | | | | | |
| BATTLE, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| BATTLE, NEANDRIA | [ADDRESS REDACTED] | | | | | | | |
| BATTLE, PORSHA | [ADDRESS REDACTED] | | | | | | | |
| BATTLE, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| BATTLE, TAMARIYAE | [ADDRESS REDACTED] | | | | | | | |
| BATTLE, TARA | [ADDRESS REDACTED] | | | | | | | |
| BATTLEGROUND ACQUISITION LLC | | 65 HARRISTOWN RD STE 301 | | | GLEN ROCK | NJ | 07452 | |
| BATTLEGROUND ACQUISITION, LLC | C/O THE BEDRIN ORGANIZATION | ATTN DENISE MUNSTER, GERALD BEDRIN, PAUL BEDRIN | 65 HARRISTOWN ROADSUITE 301 | | GLEN ROCK | NJ | 07452 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATTS, CHANSTON | [ADDRESS REDACTED] | | | | | | | |
| BATTS, DAVIDA | [ADDRESS REDACTED] | | | | | | | |
| BAUCOM, SARAH | [ADDRESS REDACTED] | | | | | | | |
| BAUER, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| BAUER, DIANA | [ADDRESS REDACTED] | | | | | | | |
| BAUER, SHAUNDA | [ADDRESS REDACTED] | | | | | | | |
| BAUER-WIEDERIN, RHIANNON | [ADDRESS REDACTED] | | | | | | | |
| BAUGH, VANITA | [ADDRESS REDACTED] | | | | | | | |
| BAUGHMAN, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| BAUGHMAN, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| BAUM, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| BAUM, KIMBERLYN | [ADDRESS REDACTED] | | | | | | | |
| BAUMAN, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| BAUMANN, BILL | [ADDRESS REDACTED] | | | | | | | |
| BAUMANN, SHAIERRA | [ADDRESS REDACTED] | | | | | | | |
| BAUMANN, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| BAUMGARDNER, GEORGANN | [ADDRESS REDACTED] | | | | | | | |
| BAUMGARNER, TARENTHEA | [ADDRESS REDACTED] | | | | | | | |
| BAUMHOVER, MERIDITH | [ADDRESS REDACTED] | | | | | | | |
| BAUMLER, ANNA | [ADDRESS REDACTED] | | | | | | | |
| BAUTISTA, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| BAUZA MADERA, WILMARIE | [ADDRESS REDACTED] | | | | | | | |
| BAXTER, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| BAXTER, SADE | [ADDRESS REDACTED] | | | | | | | |
| BAY COUNTY | | PO BOX 2285 | | | PANAMA CITY | FL | 32402 | |
| BAY, DEREK | [ADDRESS REDACTED] | | | | | | | |
| BAY, TYLER | [ADDRESS REDACTED] | | | | | | | |
| BAYCAL INGLEWOOD PARTNERS, LLC | | 1800 PRESTON PARK BLVD, SUITE 104 | | | PLANO | TX | 75093 | |
| BAYCAL INGLEWOOD PARTNERS, LLC | C/O NETCO INVESTMENTS, INC. | ATTN ANNA RODRIGUEZ, KARI WONG, RAY BUYAT | 1800 PRESTON PARK BLVD., SUITE 104 | | PLANO | TX | 75093 | |
| BAYE, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| BAYHI, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| BAYUS, MIA | [ADDRESS REDACTED] | | | | | | | |
| BAZE, DAWN | [ADDRESS REDACTED] | | | | | | | |
| BAZEMORE, JEREMIAH | [ADDRESS REDACTED] | | | | | | | |
| BBA WEST MAIN SHOPPING LLC | | PO BOX 722361 | | | NORMAN | OK | 73070 | |
| BBA WEST MAIN SHOPPING, LLC | C/O SAMPLES MANAGEMENT | ATTN CHUCK SAMPLES, GAYLA ARTMAN, HELEN SAMPLES | PO BOX 722361 | | NORMAN | OK | 73070 | |
| BCD INTL INC. DBA DIRECT GLOBAL DEALS | | 4505 BANDINI BLVD | | | VERNON | CA | 90058 | |
| BCS HOPPER LLC | ATTN: TOM HOPPER | PO BOX 1628 | | | | | | |
| BCS HOPPER, LLC | C/O CONDON THORNTON SLADEK PLLC | ATTN STEVE THORNTON, TOM HOPPER | 8080 PARK LANE, SUITE 700 | | DALLAS | TX | 75231 | |
| BD HATTIESBURG LLC | ATTN STACEY BUCKLEY | 13799 PARK BLVD N, #246 | | | SEMINOLE | FL | 33776 | |
| BD HATTIESBURG LLC | | 3000 ANDREWS DR NW UNIT 10 | | | ATLANTA | GA | 30305 | |
| BD HATTIESBURG LLC | C/O SCHULTEN, WARD TURNER & WEISS, LLP | ATTN ERIC L WEISS, ESQ., ERIC WEISS, ESQ., STACEY BUCKLEY | 260 PEACHTREE STREE NW SUITE 2700 | | ATLANTA | GA | 30303 | |
| BEABOUT, CANDACE | [ADDRESS REDACTED] | | | | | | | |
| BEACHES ENERGY SERVICES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 51389 UTILITY BILLING | | | JACKSONVILLE BEACH | FL | 32240 | |
| BEAIRD, KAREN | [ADDRESS REDACTED] | | | | | | | |
| BEAL, CONSTANCE | [ADDRESS REDACTED] | | | | | | | |
| BEAL, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| BEALS, MEREDITH | [ADDRESS REDACTED] | | | | | | | |
| BEAM, AMBER | [ADDRESS REDACTED] | | | | | | | |
| BEAM, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| BEAMESDERFER, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| BEANE, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| BEAR CREEK PARTNERS I LLC | | 1360 N LOUISIANA ST #A-167 | | | KENNEWICK | WA | 99336 | |
| BEAR CREEK PARTNERS I LLC | C/O AVENUES RESIDENTIAL LLC | ATTN JOLEENE LARSON | 1360 N LOUISIANA ST #A-167 | | KENNEWICK | WA | 99336 | |
| BEAR, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| BEARD, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| BEARD, BRANDI | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEARD, CASSIDY | [ADDRESS REDACTED] | | | | | | | |
| BEARD, JOANNA | [ADDRESS REDACTED] | | | | | | | |
| BEARD, THERESA | [ADDRESS REDACTED] | | | | | | | |
| BEARD-CRAIG, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| BEARDEN, JOYE | [ADDRESS REDACTED] | | | | | | | |
| BEARDEN, MAARTJE | [ADDRESS REDACTED] | | | | | | | |
| BEARDEN, MARGIE | [ADDRESS REDACTED] | | | | | | | |
| BEARDSLEE, PEGGY | [ADDRESS REDACTED] | | | | | | | |
| BEARDSLEY, DOUGLAS | [ADDRESS REDACTED] | | | | | | | |
| BEARDSLEY, JILL | [ADDRESS REDACTED] | | | | | | | |
| BEASCOCHEA, ELIA | [ADDRESS REDACTED] | | | | | | | |
| BEASLEY, ALBERT | [ADDRESS REDACTED] | | | | | | | |
| BEASLEY, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| BEASLEY, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| BEASLEY, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| BEATRICE HOME FASHIONS | | 151 HELEN STREET | | | SOUTH PLAINFIELD | NJ | 07080 | |
| BEATTY, AMIYAH | [ADDRESS REDACTED] | | | | | | | |
| BEATTY, AMY | [ADDRESS REDACTED] | | | | | | | |
| BEATTY, PAUL | [ADDRESS REDACTED] | | | | | | | |
| BEATY, KIRKSEY | [ADDRESS REDACTED] | | | | | | | |
| BEATY, TORI | [ADDRESS REDACTED] | | | | | | | |
| BEAUCHEMIN, CHARLOTTE | [ADDRESS REDACTED] | | | | | | | |
| BEAUDETTE, KIERSTIN | [ADDRESS REDACTED] | | | | | | | |
| BEAUDOIN, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| BEAUDRY, JONI | [ADDRESS REDACTED] | | | | | | | |
| BEAUFEAUX, KELSEY | [ADDRESS REDACTED] | | | | | | | |
| BEAUFORT COUNTY | | DELINQUENT TAX COLLECTOR | COUNTY COURTHOUSE, BAY STREET | | BEAUFORT | SC | 29902 | |
| BEAUFORT COUNTY | | PO BOX 105176 | | | ATLANTA | GA | 30348-5176 | |
| BEAUMARIAGE, JULIA | [ADDRESS REDACTED] | | | | | | | |
| BEAUMARIAGE, TERRENCE | [ADDRESS REDACTED] | | | | | | | |
| BEAUPIN, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| BEAUTY MARK INTERNATIONAL | | 10474 SANTA MONICA BLVD SUITE 308 | | | LOS ANGELES | CA | 90025 | |
| BEAZLEY INSURANCE COMPANY | | 2101 CITYWEST BLVD | | | HOUSTON | TX | 77042 | |
| BEBE AU LAIT, LLC | | 4505 BANDINI BLVD | | | VERNON | CA | 90058 | |
| BECERRA, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| BECERRA, ZIDANE | [ADDRESS REDACTED] | | | | | | | |
| BECERRA, ZULEMA | [ADDRESS REDACTED] | | | | | | | |
| BECHT, JEN | [ADDRESS REDACTED] | | | | | | | |
| BECK, DAISY | [ADDRESS REDACTED] | | | | | | | |
| BECK, ERIC | [ADDRESS REDACTED] | | | | | | | |
| BECK, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| BECK, PAIGE | [ADDRESS REDACTED] | | | | | | | |
| BECK, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| BECK, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| BECK, SUMMER | [ADDRESS REDACTED] | | | | | | | |
| BECK, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| BECKA, APRIL | [ADDRESS REDACTED] | | | | | | | |
| BECKER, CHARLENE | [ADDRESS REDACTED] | | | | | | | |
| BECKER, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| BECKER, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| BECKER, MADISON | [ADDRESS REDACTED] | | | | | | | |
| BECKER, RONDA | [ADDRESS REDACTED] | | | | | | | |
| BECKER, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| BECKERLE, SOPHIE | [ADDRESS REDACTED] | | | | | | | |
| BECKING, KATHY | [ADDRESS REDACTED] | | | | | | | |
| BECKIUS, MONIQUE | [ADDRESS REDACTED] | | | | | | | |
| BECKLER, DAWN | [ADDRESS REDACTED] | | | | | | | |
| BECKLEY, BLAINE | [ADDRESS REDACTED] | | | | | | | |
| BECKMANN, JOHN | [ADDRESS REDACTED] | | | | | | | |
| BECKNER, JANNA | [ADDRESS REDACTED] | | | | | | | |
| BECKORD, MARY | [ADDRESS REDACTED] | | | | | | | |
| BECKWITH, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECKWITH, MALCOLM | [ADDRESS REDACTED] | | | | | | | |
| BECKY BOWLER | [ADDRESS REDACTED] | | | | | | | |
| BEDARD, SEAN | [ADDRESS REDACTED] | | | | | | | |
| BEDDING ACQUISITION LLC DBA HOLLANDER SL | | 901 YAMATO ROAD STE #250 | | | BOCA RATON | FL | 33431 | |
| BEDDINGFIELD, PENNY | [ADDRESS REDACTED] | | | | | | | |
| BEDDOW, JACKSON | [ADDRESS REDACTED] | | | | | | | |
| BEDDOW, LAURA | [ADDRESS REDACTED] | | | | | | | |
| BEDIENT, ERIC | [ADDRESS REDACTED] | | | | | | | |
| BEEBE, ADRIANA | [ADDRESS REDACTED] | | | | | | | |
| BEEBE, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| BEECH, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| BEECHER, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| BEED, JAKARA | [ADDRESS REDACTED] | | | | | | | |
| BEED, JAVUN | [ADDRESS REDACTED] | | | | | | | |
| BEEGLE, EILEEN | [ADDRESS REDACTED] | | | | | | | |
| BEELER, JACY | [ADDRESS REDACTED] | | | | | | | |
| BEEM, PAGAN | [ADDRESS REDACTED] | | | | | | | |
| BEEMAN, CHRYSTIN | [ADDRESS REDACTED] | | | | | | | |
| BEENE, RAYNIKA | [ADDRESS REDACTED] | | | | | | | |
| BEENE-LITTLES, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| BEERS, JOSELYN | [ADDRESS REDACTED] | | | | | | | |
| BEFFA, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| BEGAY, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| BEGAY, MONICA | [ADDRESS REDACTED] | | | | | | | |
| BEGHTOL, LINDA | [ADDRESS REDACTED] | | | | | | | |
| BEGUIN, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| BEHRINGER, CARLIE | [ADDRESS REDACTED] | | | | | | | |
| BEITLER LOGISTICS SERVICES INC | | 3379 STAFFORD ST | | | PITTSBURGH | PA | 15204 | |
| BEL AIR TOWN | | 39 N. HICKORY AVENUE | | | BEL AIR | MD | 21014 | |
| BEL RETAIL ADVISORS | | 26 NORTHERN SPY | | | FRANKLIN | MA | 02038 | |
| BELBISI, MALAK | [ADDRESS REDACTED] | | | | | | | |
| BELCHER, BILLY | [ADDRESS REDACTED] | | | | | | | |
| BELCHER, JODY | [ADDRESS REDACTED] | | | | | | | |
| BELCHER, REUUTASHA | [ADDRESS REDACTED] | | | | | | | |
| BELCHER, SYLVIA | [ADDRESS REDACTED] | | | | | | | |
| BELL COUNTY A.D. | | PO BOX 390 | | | BELTON | TX | 76513-0390 | |
| BELL HALL SHOPPING CENTER III LLC | | 5950 FAIRVIEW RD STE 800 | | | CHARLOTTE | NC | 28210 | |
| BELL TOWNE CENTRE ASSOCIATES, LLC | C/O NEXUS DEVELOPMENT CORPORATION | DBA NEXUS-BTP | ATTN CURT OLSON, KAREN MESSICK, YVETTE ROSALES | 16842 N. 7TH STREETSUITE 7 | PHOENIX | AZ | 85022 | |
| BELL, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| BELL, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| BELL, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| BELL, ANGELINA | [ADDRESS REDACTED] | | | | | | | |
| BELL, ANNAMARIE | [ADDRESS REDACTED] | | | | | | | |
| BELL, BRIDGET | [ADDRESS REDACTED] | | | | | | | |
| BELL, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| BELL, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| BELL, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| BELL, DENNIS | [ADDRESS REDACTED] | | | | | | | |
| BELL, DENNIS | [ADDRESS REDACTED] | | | | | | | |
| BELL, GEONA | [ADDRESS REDACTED] | | | | | | | |
| BELL, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| BELL, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| BELL, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| BELL, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| BELL, KIARA | [ADDRESS REDACTED] | | | | | | | |
| BELL, KIM | [ADDRESS REDACTED] | | | | | | | |
| BELL, LATOSHA | [ADDRESS REDACTED] | | | | | | | |
| BELL, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| BELL, RAVEN | [ADDRESS REDACTED] | | | | | | | |
| BELL, ROBERTO | [ADDRESS REDACTED] | | | | | | | |
| BELL, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL, SHARON | [ADDRESS REDACTED] | | | | | | | |
| BELL, TERESA | [ADDRESS REDACTED] | | | | | | | |
| BELL, THERESA | [ADDRESS REDACTED] | | | | | | | |
| BELL, TIERRA | [ADDRESS REDACTED] | | | | | | | |
| BELL, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| BELL, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| BELLA TUNNO | [ADDRESS REDACTED] | | | | | | | |
| BELLAMY, MARIA | [ADDRESS REDACTED] | | | | | | | |
| BELLAMY, TERRANCE | [ADDRESS REDACTED] | | | | | | | |
| BELLANGER, ROBYN | [ADDRESS REDACTED] | | | | | | | |
| BELLE HALL SHOPPING CENTER III, LLC | C/O AMERICAN ASSET CORPORATION | ATTN KRISTEN ERVIN, VIVIAN JARVI | 5950 FAIRVIEW ROAD, SUITE 800 | | CHARLOTTE | NC | 28210 | |
| BELLI, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| BELLINI, DEMI | [ADDRESS REDACTED] | | | | | | | |
| BELLIVEAU, KARA | [ADDRESS REDACTED] | | | | | | | |
| BELLO, CARLOS | [ADDRESS REDACTED] | | | | | | | |
| BELLO, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| BELLOMO ELMAZI, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| BELMONT PEANUTS OF SOUTHAMPTON | | 22420 SOUTHAMPTON PKWY | | | COURTLAND | VA | 23837 | |
| BELMONTE, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| BELMONTE, JOHN | [ADDRESS REDACTED] | | | | | | | |
| BELMONTE, PAUL | [ADDRESS REDACTED] | | | | | | | |
| BELSON, ELICIA | [ADDRESS REDACTED] | | | | | | | |
| BELT, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| BELTER, GLENDA | [ADDRESS REDACTED] | | | | | | | |
| BELTRAN, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| BELTRAN, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| BELTRAN, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| BELUE, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| BEMBURY, KAI | [ADDRESS REDACTED] | | | | | | | |
| BENAC, MARY | [ADDRESS REDACTED] | | | | | | | |
| BENAVIDES, EDUARDO | [ADDRESS REDACTED] | | | | | | | |
| BENAVIDES, TRISTIN | [ADDRESS REDACTED] | | | | | | | |
| BENAVIDES, YANIRA | [ADDRESS REDACTED] | | | | | | | |
| BENBROOKE RIDGE PARTNERS LP | C/O PRETIUM PROPERTY MANAGEMENT LLC | ATTN DANA SCHAUB, LISA COLLINS, SARAH DAVIS | 115 WEST 7TH STREET, STE 1323 | | FT. WORTH | TX | 76102 | |
| BENBROOKE RIDGE PARTNERS LP | C/O PRETIUM PROP MGMT LLC | PO BOX 1630 | | | FORT WORTH | TX | 76101 | |
| BENBROOKE RIDGE PARTNERS LP | | PO BOX 1630 | | | FT WORTH | TX | 76101 | |
| BENBROOKE RIDGE PARTNERS LP | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 1630 | | | FORT WORTH | TX | 76101 | |
| BENCH, DAVID | [ADDRESS REDACTED] | | | | | | | |
| BENDER, ERIC | [ADDRESS REDACTED] | | | | | | | |
| BENDEZU, JOAQUIN | [ADDRESS REDACTED] | | | | | | | |
| BENDON PUBLISHING INTERNATION INC | | 1840 S BANEY RD | | | ASHLAND | OH | 44805 | |
| BENEDICT, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| BENEFITFOCUS | | 100 BENEFITFOCUS WAY | | | CHARLESTON | SC | 29492 | |
| BENFIELD, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| BENFORD, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| BENGTER, TRINA | [ADDRESS REDACTED] | | | | | | | |
| BENGTSON, CAROL | [ADDRESS REDACTED] | | | | | | | |
| BENICA, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| BENICO, ODETTE | [ADDRESS REDACTED] | | | | | | | |
| BEN-IESAU, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| BENITEZ, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| BENITEZ, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| BENITEZ, JOSE | [ADDRESS REDACTED] | | | | | | | |
| BENITEZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| BENNAI, IZZA | [ADDRESS REDACTED] | | | | | | | |
| BENNER, LISA | [ADDRESS REDACTED] | | | | | | | |
| BENNETT, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| BENNETT, BERNADETTE | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11   Doc 81   Filed 02/15/23   Entered 02/15/23 23:29:45   Desc Main
Document   Page 32 of 408
Creditor Matrix (Redacted)
As of 2/7/2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNETT, CAILA | [ADDRESS REDACTED] | | | | | | | |
| BENNETT, CASSIDY | [ADDRESS REDACTED] | | | | | | | |
| BENNETT, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| BENNETT, DAVID | [ADDRESS REDACTED] | | | | | | | |
| BENNETT, DEMONTRE | [ADDRESS REDACTED] | | | | | | | |
| BENNETT, JODY | [ADDRESS REDACTED] | | | | | | | |
| BENNETT, JOHNAVAN | [ADDRESS REDACTED] | | | | | | | |
| BENNETT, RAY | [ADDRESS REDACTED] | | | | | | | |
| BENNETT, ROSE | [ADDRESS REDACTED] | | | | | | | |
| BENNETT, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| BENNETT, TONYA | [ADDRESS REDACTED] | | | | | | | |
| BENNIN, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| BENNY, KEERTHY | [ADDRESS REDACTED] | | | | | | | |
| BENOUN, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| BENSON MILLS INC | | 140- 58TH ST | | | BROOKLYN | NY | 11220 | |
| BENSON, ANNA | [ADDRESS REDACTED] | | | | | | | |
| BENSON, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| BENSON, CASTELLA | [ADDRESS REDACTED] | | | | | | | |
| BENSON, JACEY-LYNN | [ADDRESS REDACTED] | | | | | | | |
| BENSON, JENS | [ADDRESS REDACTED] | | | | | | | |
| BENSON, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| BENSON, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| BENSON, KHALIL | [ADDRESS REDACTED] | | | | | | | |
| BENSON, MIKAYLA | [ADDRESS REDACTED] | | | | | | | |
| BENSON, TERRY | [ADDRESS REDACTED] | | | | | | | |
| BENSON, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| BENT, SHAE | [ADDRESS REDACTED] | | | | | | | |
| BENTHAM, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| BENTLEY, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| BENTLEY, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| BENTON COUNTY | | 215 E CENTRAL AVENUE, ROOM 101 | | | BENTONVILLE | AR | 72712 | |
| BENTON INVESTMENT PARTNERS, LLC. | C/O GBT REALTY CORPORATION | ATTN ALEX POLADIAN, GEORGE TOMLIN, JONATHAN NEVILLE, ESQ, MARY ANN HOWELL | 9010 OVERLOOK BOULEVARD | | BRENTWOOD | TN | 37027 | |
| BENTON INVESTMENT PARTNERS. LLC | | 9010 OVERLOOK BOULEVARD | | | BRENTWOOD | TN | 37027 | |
| BENTON UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 1501 CITIZENS WAY | | | BENTON | AR | 72015 | |
| BENTON, ARIEL | [ADDRESS REDACTED] | | | | | | | |
| BENTON, JAMES | [ADDRESS REDACTED] | | | | | | | |
| BENTON, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| BENTON, STARLA | [ADDRESS REDACTED] | | | | | | | |
| BENTON, TONY | [ADDRESS REDACTED] | | | | | | | |
| BENTZ, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| BENZ, ALAYNA | [ADDRESS REDACTED] | | | | | | | |
| BERCZIK, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| BERDAN, MILLISON | [ADDRESS REDACTED] | | | | | | | |
| BERG, TYLER | [ADDRESS REDACTED] | | | | | | | |
| BERGAMI, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| BERGARA, CHRIS | [ADDRESS REDACTED] | | | | | | | |
| BERGER, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| BERGER, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| BERGER, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| BERGERON, SCOTTY | [ADDRESS REDACTED] | | | | | | | |
| BERGESON, NANCY | [ADDRESS REDACTED] | | | | | | | |
| BERGIN, AUDRA | [ADDRESS REDACTED] | | | | | | | |
| BERGIN, SHEREE | [ADDRESS REDACTED] | | | | | | | |
| BERGLUND, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| BERGMAN, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| BERGMANN, ELIZABERT | [ADDRESS REDACTED] | | | | | | | |
| BERGMIRE-SWEAT, ZOE | [ADDRESS REDACTED] | | | | | | | |
| BERGQUIST, REBEKAH | [ADDRESS REDACTED] | | | | | | | |
| BERHANU, ALENTA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERHE, MICHAL | [ADDRESS REDACTED] | | | | | | | |
| BERIDON, CAIT | [ADDRESS REDACTED] | | | | | | | |
| BERISH, SKYLAR | [ADDRESS REDACTED] | | | | | | | |
| BERISTAIN, ROGELIO | [ADDRESS REDACTED] | | | | | | | |
| BERK, LAURIE | [ADDRESS REDACTED] | | | | | | | |
| BERKEMEYER, TRACY | [ADDRESS REDACTED] | | | | | | | |
| BERKLEY, DELVIN | [ADDRESS REDACTED] | | | | | | | |
| BERKLEY, EDEN | [ADDRESS REDACTED] | | | | | | | |
| BERKLEY, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| BERKSHIRE BLANKET AND HOME CO, INC | ATTN: MITCHELL KRANTZ | PO BOX 21921 | | | NEW YORK | NY | 10087-1921 | |
| BERLINKOVA, ANNA | [ADDRESS REDACTED] | | | | | | | |
| BERMAN, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| BERMUDEZ ROMAN, SICELY | [ADDRESS REDACTED] | | | | | | | |
| BERMUDEZ, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| BERMUDEZ, DANIELA | [ADDRESS REDACTED] | | | | | | | |
| BERMUDEZ, MARISA | [ADDRESS REDACTED] | | | | | | | |
| BERMUDEZ, RIVELINO | [ADDRESS REDACTED] | | | | | | | |
| BERMUDEZ, ZULMA | [ADDRESS REDACTED] | | | | | | | |
| BERNAL, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| BERNAL, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| BERNAL, CATHY | [ADDRESS REDACTED] | | | | | | | |
| BERNAL, OLGA | [ADDRESS REDACTED] | | | | | | | |
| BERNAL, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| BERNARD, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| BERNARD, ELIJAH | [ADDRESS REDACTED] | | | | | | | |
| BERNARD, NATASHIA | [ADDRESS REDACTED] | | | | | | | |
| BERNARDINE KIRCHHOF | [ADDRESS REDACTED] | | | | | | | |
| BERNDT, LORETTA | [ADDRESS REDACTED] | | | | | | | |
| BERNETT, OMARI | [ADDRESS REDACTED] | | | | | | | |
| BERNING, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| BERNSEN, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| BERNSTEIN, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| BERNT, BRIDGET | [ADDRESS REDACTED] | | | | | | | |
| BERNTSON, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| BERRIOS, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| BERRIOS, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| BERRY, ANDRE | [ADDRESS REDACTED] | | | | | | | |
| BERRY, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| BERRY, DORI | [ADDRESS REDACTED] | | | | | | | |
| BERRY, FAITH | [ADDRESS REDACTED] | | | | | | | |
| BERRY, LYNN | [ADDRESS REDACTED] | | | | | | | |
| BERRY, NORMA | [ADDRESS REDACTED] | | | | | | | |
| BERRY, SAJA | [ADDRESS REDACTED] | | | | | | | |
| BERRY, SIDNEY | [ADDRESS REDACTED] | | | | | | | |
| BERRY-GETER, TAMIKA | [ADDRESS REDACTED] | | | | | | | |
| BERRYMAN, CHAD | [ADDRESS REDACTED] | | | | | | | |
| BERRYMAN, TRACY | [ADDRESS REDACTED] | | | | | | | |
| BERRY-WALKER, SHARON | [ADDRESS REDACTED] | | | | | | | |
| BERTHOLD, JACKIE | [ADDRESS REDACTED] | | | | | | | |
| BERTRAND, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| BERUMEN, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| BESS, TAMEKA | [ADDRESS REDACTED] | | | | | | | |
| BESSETTE, ELENA | [ADDRESS REDACTED] | | | | | | | |
| BESSETTE, RYLEIGH | [ADDRESS REDACTED] | | | | | | | |
| BESS-FLAKE, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| BESSICHY, STEPHANY | [ADDRESS REDACTED] | | | | | | | |
| BESSON, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| BESSON, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| BEST ACCESSORY GROUP | | 65 WEST 36TH ST 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| BEST BRANDS CONSUMER PRODUCTS INC | | 20 WEST 33RD ST 5TH FLOOR | | | NEW YORK | NY | 10001 | |
| BEST, ISABELLE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BESTIC, JOCELYN | [ADDRESS REDACTED] | | | | | | | |
| BETA PLAZA AT THE PARKS LP | | 301 S SHERMAN ST STE 100 | | | RICHARDSON | TX | 75081 | |
| BETANCOURT MARTINEZ, KARLA | [ADDRESS REDACTED] | | | | | | | |
| BETHUNE, SEAN | [ADDRESS REDACTED] | | | | | | | |
| BETSY, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| BETTIS, SHERYL | [ADDRESS REDACTED] | | | | | | | |
| BEU, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| BEUCHAT, ERICA | [ADDRESS REDACTED] | | | | | | | |
| BEUCHAT, JAYDON | [ADDRESS REDACTED] | | | | | | | |
| BEVINS, JADEN | [ADDRESS REDACTED] | | | | | | | |
| BEXAR COUNTY | | PO BOX 2903 | | | SAN ANTONIO | TX | 78299-2903 | |
| BEY, AMURRA | [ADDRESS REDACTED] | | | | | | | |
| BEY, MYA | [ADDRESS REDACTED] | | | | | | | |
| BEYENSSA, KIYYA | [ADDRESS REDACTED] | | | | | | | |
| BGE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 13070 | | | PHILADELPHIA | PA | 19101-3070 | |
| BHM BRANDS LLC | | 106 APPLE STREET, SUITE 200C | | | TINTON FALLS | NJ | 07724 | |
| BIA CORDON BLEU | | 100 ENTERPRISE CT | | | GALT | CA | 95632-0395 | |
| BIANCO, INDIRA | [ADDRESS REDACTED] | | | | | | | |
| BIAS, CAROL | [ADDRESS REDACTED] | | | | | | | |
| BIAS, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| BIAS, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| BIBB, SHERIL | [ADDRESS REDACTED] | | | | | | | |
| BICKERS, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| BICKERSTAFF, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| BIEHL, BRYANNA | [ADDRESS REDACTED] | | | | | | | |
| BIEHL, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| BIELAK, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| BIEN, ESTHER | [ADDRESS REDACTED] | | | | | | | |
| BIERBOWER, CHELSEA | [ADDRESS REDACTED] | | | | | | | |
| BIERLY, SARAH | [ADDRESS REDACTED] | | | | | | | |
| BIG LOTS, INC. | | 4900 E. DUBLIN GRANVILLE ROAD | | | COLUMBUS | OH | 43081-7651 | |
| BIGGERS, BREANN | [ADDRESS REDACTED] | | | | | | | |
| BIGGERS, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| BIGGERSTAFF, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| BIGGIO, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| BIGGIO, RYEN | [ADDRESS REDACTED] | | | | | | | |
| BILDER, MARIANNA | [ADDRESS REDACTED] | | | | | | | |
| BILGER, ALLACIAN | [ADDRESS REDACTED] | | | | | | | |
| BILL, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| BILL, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| BILLHEIMER, PENNY | [ADDRESS REDACTED] | | | | | | | |
| BILLIGMEIER, GRACIE | [ADDRESS REDACTED] | | | | | | | |
| BILLINGS, DESTIN | [ADDRESS REDACTED] | | | | | | | |
| BILLINGS, TINA | [ADDRESS REDACTED] | | | | | | | |
| BILLINGSLEY, GENNIVIEVE | [ADDRESS REDACTED] | | | | | | | |
| BILLINGSLEY, HAYDEN | [ADDRESS REDACTED] | | | | | | | |
| BILLINGSLEY, LEANNA | [ADDRESS REDACTED] | | | | | | | |
| BILLUPS-CRAIG, TERI | [ADDRESS REDACTED] | | | | | | | |
| BINDER, KERRY | [ADDRESS REDACTED] | | | | | | | |
| BINES, EBONY | [ADDRESS REDACTED] | | | | | | | |
| BING, MARYANN | [ADDRESS REDACTED] | | | | | | | |
| BINGHAM, JASON | [ADDRESS REDACTED] | | | | | | | |
| BINGHAM, JOSEPHINE | [ADDRESS REDACTED] | | | | | | | |
| BINKLEY, PAIGE | [ADDRESS REDACTED] | | | | | | | |
| BINO PRODUCTS LLC | | 236 5TH AVE 3 FLOOR | | | NEW YORK | NY | 10001 | |
| BIO CREATIVE ENTERPRISES INC | | 350 KALMUS DR | | | COSTA MESA | CA | 92626 | |
| BIRCH, CAROL | [ADDRESS REDACTED] | | | | | | | |
| BIRCHALL, LAURIE | [ADDRESS REDACTED] | | | | | | | |
| BIRD, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| BIRDSONG, KRISTIN | [ADDRESS REDACTED] | | | | | | | |
| BIRDSONG, SARAH | [ADDRESS REDACTED] | | | | | | | |
| BIRDSONG, WILLIAM | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRKETT, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| BIRMINGHAM WATER WORKS - SEWER & WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 830269 | | | BIRMINGHAM | AL | 35283-0269 | |
| BIRR, AMAYA | [ADDRESS REDACTED] | | | | | | | |
| BISCAHA, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| BISCAMP, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| BISCHOF, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| BISCOE, APRIL | [ADDRESS REDACTED] | | | | | | | |
| BISHARD, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| BISHOP, DEANTHONY | [ADDRESS REDACTED] | | | | | | | |
| BISHOP, HOLLI | [ADDRESS REDACTED] | | | | | | | |
| BISHOP, JACIE | [ADDRESS REDACTED] | | | | | | | |
| BISHOP, KHOI | [ADDRESS REDACTED] | | | | | | | |
| BISHOP, LAURA | [ADDRESS REDACTED] | | | | | | | |
| BISHOP, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| BISHOPP, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| BISKAMP, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| BISSONNET COMEAUX, GLENDA | [ADDRESS REDACTED] | | | | | | | |
| BITSILLY, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| BITTERS, TATE | [ADDRESS REDACTED] | | | | | | | |
| BITTNER, AURORA | [ADDRESS REDACTED] | | | | | | | |
| BITTNER, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| BITTNER, SHEILA | [ADDRESS REDACTED] | | | | | | | |
| BIVINS, DERRELL | [ADDRESS REDACTED] | | | | | | | |
| BIVINS, SYLVIA | [ADDRESS REDACTED] | | | | | | | |
| BIVINS, TRENA | [ADDRESS REDACTED] | | | | | | | |
| BIXLER, JAZZMIN | [ADDRESS REDACTED] | | | | | | | |
| BIXLER, SHARI | [ADDRESS REDACTED] | | | | | | | |
| BIZZARD, ANGELINA | [ADDRESS REDACTED] | | | | | | | |
| BJORK, AMY | [ADDRESS REDACTED] | | | | | | | |
| BLACK HILLS ENERGY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 7966 | | | CAROL STREAM | IL | 60197-7966 | |
| BLACK, AMIE | [ADDRESS REDACTED] | | | | | | | |
| BLACK, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| BLACK, CLAIRE | [ADDRESS REDACTED] | | | | | | | |
| BLACK, GRACIE | [ADDRESS REDACTED] | | | | | | | |
| BLACK, JULIA | [ADDRESS REDACTED] | | | | | | | |
| BLACK, LAKETA | [ADDRESS REDACTED] | | | | | | | |
| BLACK, LISA | [ADDRESS REDACTED] | | | | | | | |
| BLACK, MELODY | [ADDRESS REDACTED] | | | | | | | |
| BLACK, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| BLACK, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| BLACK, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| BLACK, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| BLACK, TAMEKA | [ADDRESS REDACTED] | | | | | | | |
| BLACKARD, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| BLACKBURN, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| BLACKBURN, KARLENE | [ADDRESS REDACTED] | | | | | | | |
| BLACKMON, BONNI | [ADDRESS REDACTED] | | | | | | | |
| BLACKMON, JADAE | [ADDRESS REDACTED] | | | | | | | |
| BLACKMON, SHAKENDRIA | [ADDRESS REDACTED] | | | | | | | |
| BLACKMON, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| BLACK-PHERSON, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| BLACKWELL, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| BLACKWELL, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| BLACKWELL, LILY | [ADDRESS REDACTED] | | | | | | | |
| BLACKWELL, RANDEL | [ADDRESS REDACTED] | | | | | | | |
| BLACKWELL, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| BLAGDON, MARLA | [ADDRESS REDACTED] | | | | | | | |
| BLAIN, SHERRY | [ADDRESS REDACTED] | | | | | | | |
| BLAIN, WENDY | [ADDRESS REDACTED] | | | | | | | |
| BLAIR, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| BLAIR, JAIME | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAIR, LAURIE | [ADDRESS REDACTED] | | | | | | | |
| BLAIR, TINA | [ADDRESS REDACTED] | | | | | | | |
| BLAISDELL, COLLEEN | [ADDRESS REDACTED] | | | | | | | |
| BLAISE, MATTISON | [ADDRESS REDACTED] | | | | | | | |
| BLAKE III, HARRY | [ADDRESS REDACTED] | | | | | | | |
| BLAKE, HAILEE | [ADDRESS REDACTED] | | | | | | | |
| BLAKE, JENNEY | [ADDRESS REDACTED] | | | | | | | |
| BLAKE, SANAA | [ADDRESS REDACTED] | | | | | | | |
| BLAKE, YAZMINE | [ADDRESS REDACTED] | | | | | | | |
| BLAKELY, ALEX | [ADDRESS REDACTED] | | | | | | | |
| BLAKELY, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| BLAKELY, PERRON | [ADDRESS REDACTED] | | | | | | | |
| BLAKEMORE, PEYTON | [ADDRESS REDACTED] | | | | | | | |
| BLAKNEY, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| BLANCA, MAISY | [ADDRESS REDACTED] | | | | | | | |
| BLANCH, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| BLANCHARD, CASEY | [ADDRESS REDACTED] | | | | | | | |
| BLANCHARD, JASON | [ADDRESS REDACTED] | | | | | | | |
| BLANCHARD, KATIE | [ADDRESS REDACTED] | | | | | | | |
| BLANCHARD, TYLER | [ADDRESS REDACTED] | | | | | | | |
| BLANCHE, TERESA | [ADDRESS REDACTED] | | | | | | | |
| BLANCO CHACON, ERNESTO | [ADDRESS REDACTED] | | | | | | | |
| BLANCO DEARGUELLO, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| BLANCO, ANA | [ADDRESS REDACTED] | | | | | | | |
| BLANCO, ISMARI | [ADDRESS REDACTED] | | | | | | | |
| BLANCO, MONSERRATT | [ADDRESS REDACTED] | | | | | | | |
| BLAND, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| BLANDIN, SHARON | [ADDRESS REDACTED] | | | | | | | |
| BLANE, BRITTNEY | [ADDRESS REDACTED] | | | | | | | |
| BLANKENSHIP, APRIL | [ADDRESS REDACTED] | | | | | | | |
| BLANKENSHIP, MAZI | [ADDRESS REDACTED] | | | | | | | |
| BLANKETS & BEYOND | | 350 LOUVAIN OUEST STE#500 | | | MONTREAL | QC | H2N 2E8 | CANADA |
| BLANKS, ANITA | [ADDRESS REDACTED] | | | | | | | |
| BLANKS, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| BLANTON, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| BLANTON, DEMETRIUS | [ADDRESS REDACTED] | | | | | | | |
| BLANTON, NORRIS | [ADDRESS REDACTED] | | | | | | | |
| BLASINGAME, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| BLASSINGAME, EDWARD | [ADDRESS REDACTED] | | | | | | | |
| BLATNICA, KIM | [ADDRESS REDACTED] | | | | | | | |
| BLATTEL, ALLIE | [ADDRESS REDACTED] | | | | | | | |
| BLAUERS, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| BLAZER, JASMIN | [ADDRESS REDACTED] | | | | | | | |
| BLEAKLEY, LILA | [ADDRESS REDACTED] | | | | | | | |
| BLEDSOE, ARIEL | [ADDRESS REDACTED] | | | | | | | |
| BLEDSOE, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| BLEDSOE, LORENA | [ADDRESS REDACTED] | | | | | | | |
| BLEECKER, TERRY | [ADDRESS REDACTED] | | | | | | | |
| BLEGER, CLAIRE | [ADDRESS REDACTED] | | | | | | | |
| BLESSING, CONSTANCE | [ADDRESS REDACTED] | | | | | | | |
| BLESSING, RUTH | [ADDRESS REDACTED] | | | | | | | |
| BLETTERMAN, CAITLIN | [ADDRESS REDACTED] | | | | | | | |
| BLEVINS, ASHLYNN | [ADDRESS REDACTED] | | | | | | | |
| BLEVINS, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| BLEVINS, MCKENNA | [ADDRESS REDACTED] | | | | | | | |
| BLIEFERNICH, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| BLISS, DAVID | [ADDRESS REDACTED] | | | | | | | |
| BLISS, KILEAH | [ADDRESS REDACTED] | | | | | | | |
| BLIZZARD, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| BLOCH, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| BLOCKER-SCOTT, ELLEN | [ADDRESS REDACTED] | | | | | | | |
| BLOOD, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| BLOOM, CHLOE | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Creditor Matrix (Redacted)

As of 37/408

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOOMAKER USA, INC. | | 566 KINDIG ROAD | | | WAYNESBORO | VA | 22980 | |
| BLOOMER, BRAD | [ADDRESS REDACTED] | | | | | | | |
| BLOSE, AMBER | [ADDRESS REDACTED] | | | | | | | |
| BLOSSFELD, JOSEPHINE | [ADDRESS REDACTED] | | | | | | | |
| BLOWER, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| BLUE ACORN ICI INC | | 999 E. BASSE RD., STE 180 #401 | | | SAN ANTONIO | TX | 78209 | |
| BLUE ORANGE POTTERY | | 15713 US-83 | | | LAREDO | TX | 78045 | |
| BLUE RIDGE HOME FASHIONS, INC | | 15761 TAPIA ST | | | IRWINDALE | CA | 91706 | |
| BLUE RIDGE MALL LLC | | PO BOX 204227 | | | AUGUSTA | GA | 30917 | |
| BLUE RIDGE MALL, LLC | C/O HULL STOREY RETAIL GROUP | DBA HULL STOREY GIBSON COMPANIES, LLC | ATTN HALEY BLACKSTON | 1190 INTERSTATE PARKWAY | AUGUSTA | GA | 30909 | |
| BLUE SKY | ATTN: KEN KING | 2075 S. ATLANTIC BLVD SUITE H | | | MONTEREY PARK | CA | 91754 | |
| BLUE YONDER GROUP, INC. | | 15059 N. SCOTTSDALE ROAD, SUITE 400 | | | SCOTTSDALE | AZ | 85254-2666 | |
| BLUE, ASIAH | [ADDRESS REDACTED] | | | | | | | |
| BLUE, DARION | [ADDRESS REDACTED] | | | | | | | |
| BLUECAP LTD | | 8554 KATY FRWY STE 301 | | | HOUSTON | TX | 77024 | |
| BLUECAP, LTD. | ATTN DAVID OLIPHANT, DIANE MARINI, MIKE BAKER, RHONDA PEARCE | 8554 KATY FREEWAY; STE 301 | | | HOUSTON | TX | 77024 | |
| BLUEINK STUDIOS | | 19775 MITCHELL AVE | | | MONUMENT | CO | 80132 | |
| BLUM BOULDERS ASSOCIATES I, LLC | C/O RAWSON, BLUM, & LEON | ATTN JOSEPH BLUM | FOUR EMBARCADERO CENTER, SUITE 1400 | | SAN FRANCISCO | CA | 94111 | |
| BLUM BOULDERS ASSOCIATES I, LLC | C/O RAWSON, BLUM, & LEON | ATTN JOSEPH BLUM | PO BOX 7060 | | SAN FRANCISCO | CA | 94120-7060 | |
| BLUM BOULDERS ASSOCIATES I, LLC | | PO BOX 7060 | | | SAN FRANCISCO | CA | 94120-7060 | |
| BLUM, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| BLUM, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| BLUM, RENEE | [ADDRESS REDACTED] | | | | | | | |
| BLUMRICK, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| BLUNDELL, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| BLUNT, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| BLUNT, JAMIR | [ADDRESS REDACTED] | | | | | | | |
| BLUNT, LAJONDA | [ADDRESS REDACTED] | | | | | | | |
| BLYTHE, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| BOAKYE, FRANK | [ADDRESS REDACTED] | | | | | | | |
| BOAZMAN, SAVANNAH | [ADDRESS REDACTED] | | | | | | | |
| BOCANEGRA, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| BOCANEGRA, GABRIELLA | [ADDRESS REDACTED] | | | | | | | |
| BOCCELLA, LINDA | [ADDRESS REDACTED] | | | | | | | |
| BOCETTI, TONY | [ADDRESS REDACTED] | | | | | | | |
| BOCHICCHIO, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| BOCHICCHIO, JODIE | [ADDRESS REDACTED] | | | | | | | |
| BOCK, KIARA | [ADDRESS REDACTED] | | | | | | | |
| BOCLEAR, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| BODEN, LINDA | [ADDRESS REDACTED] | | | | | | | |
| BODEWIG, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| BODINE, OSIANA | [ADDRESS REDACTED] | | | | | | | |
| BODOH, ROCHELLE | [ADDRESS REDACTED] | | | | | | | |
| BODWIN, LAURIE | [ADDRESS REDACTED] | | | | | | | |
| BOE, SANDY | [ADDRESS REDACTED] | | | | | | | |
| BOEGE, ELLAH | [ADDRESS REDACTED] | | | | | | | |
| BOEHM, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| BOEKHOFF, MISTY | [ADDRESS REDACTED] | | | | | | | |
| BOEKHOUDT, TIANA | [ADDRESS REDACTED] | | | | | | | |
| BOENITSCH, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| BOEREMA, ALLI | [ADDRESS REDACTED] | | | | | | | |
| BOERGER, GRACE | [ADDRESS REDACTED] | | | | | | | |
| BOESE, MICHAELA | [ADDRESS REDACTED] | | | | | | | |
| BOGA, D'STASIA | [ADDRESS REDACTED] | | | | | | | |
| BOGACZ, VICKI | [ADDRESS REDACTED] | | | | | | | |
| BOGAN COLLINS, LIZZIE | [ADDRESS REDACTED] | | | | | | | |
| BOGAN, JAMEELAH | [ADDRESS REDACTED] | | | | | | | |
| BOGART, ELLIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOGER, JUDITH | [ADDRESS REDACTED] | | | | | | | |
| BOGGIE, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| BOGGS, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| BOGGS, MARSHA | [ADDRESS REDACTED] | | | | | | | |
| BOHANNON, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| BOHANNON, KIARA | [ADDRESS REDACTED] | | | | | | | |
| BOHANNON, ZOE | [ADDRESS REDACTED] | | | | | | | |
| BOLAND, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| BOLARINWA, FUNMILOLA | [ADDRESS REDACTED] | | | | | | | |
| BOLASH, JULIA | [ADDRESS REDACTED] | | | | | | | |
| BOLD, SILAS | [ADDRESS REDACTED] | | | | | | | |
| BOLDEN, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| BOLDEN, REGINA | [ADDRESS REDACTED] | | | | | | | |
| BOLDUC, CHARLENE | [ADDRESS REDACTED] | | | | | | | |
| BOLEN, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| BOLES, AARON | [ADDRESS REDACTED] | | | | | | | |
| BOLEY, TAMI | [ADDRESS REDACTED] | | | | | | | |
| BOLICK, SHEILA | [ADDRESS REDACTED] | | | | | | | |
| BOLICK, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| BOLIN, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| BOLINGER, FELICIA | [ADDRESS REDACTED] | | | | | | | |
| BOLLEGAR, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| BOLLES, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| BOLLINGER, RYLAN | [ADDRESS REDACTED] | | | | | | | |
| BOLOS, SEHAM | [ADDRESS REDACTED] | | | | | | | |
| BOLOSAN, SARAH | [ADDRESS REDACTED] | | | | | | | |
| BOLTE, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| BOLTON, EDWARD | [ADDRESS REDACTED] | | | | | | | |
| BOLTON, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| BOLTON, JUDY | [ADDRESS REDACTED] | | | | | | | |
| BOLTON, KAREN | [ADDRESS REDACTED] | | | | | | | |
| BOLTON, MEIGLAN | [ADDRESS REDACTED] | | | | | | | |
| BOLTON, PATTY | [ADDRESS REDACTED] | | | | | | | |
| BOMBARDIER, TINA | [ADDRESS REDACTED] | | | | | | | |
| BONAGURA, KRISTINE | [ADDRESS REDACTED] | | | | | | | |
| BONALDI, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| BONCK, KATIE | [ADDRESS REDACTED] | | | | | | | |
| BOND, MATT | [ADDRESS REDACTED] | | | | | | | |
| BONDOC, VALJEAN | [ADDRESS REDACTED] | | | | | | | |
| BONDS, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| BONDS, MARCUS | [ADDRESS REDACTED] | | | | | | | |
| BONFIGLIO, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| BONFIL, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| BONGIOVANNI, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| BONICE, CHAD | [ADDRESS REDACTED] | | | | | | | |
| BONILLA RUBIO, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| BONILLA, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| BONILLA, GREISHKA | [ADDRESS REDACTED] | | | | | | | |
| BONILLA, JOSE | [ADDRESS REDACTED] | | | | | | | |
| BONILLA, JUAN | [ADDRESS REDACTED] | | | | | | | |
| BONILLA, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| BONILLA, SINDI | [ADDRESS REDACTED] | | | | | | | |
| BONK, CARISSA | [ADDRESS REDACTED] | | | | | | | |
| BONNEAU, COSETTE | [ADDRESS REDACTED] | | | | | | | |
| BONNELL, DELORES | [ADDRESS REDACTED] | | | | | | | |
| BONNER, EMILY | [ADDRESS REDACTED] | | | | | | | |
| BONNER, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| BONNER, TASHA | [ADDRESS REDACTED] | | | | | | | |
| BONNESS, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| BONNET, LISA | [ADDRESS REDACTED] | | | | | | | |
| BONNETTE, LAURA | [ADDRESS REDACTED] | | | | | | | |
| BONOS, PARASKEVI | [ADDRESS REDACTED] | | | | | | | |
| BONZO, APRIL | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOOK & PLAY LLC | | 4505 BANDINI BLVD | | | VERNON | CA | 90058 | |
| BOOK DEPOT | | 67 FRONT ST N | | | THOROLD | ON | L2V 1X3 | CANADA |
| BOOKER, ARNESSA | [ADDRESS REDACTED] | | | | | | | |
| BOOKER, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| BOOKER, JONE | [ADDRESS REDACTED] | | | | | | | |
| BOOKER, ROSANNA | [ADDRESS REDACTED] | | | | | | | |
| BOOKS FOR LESS/DIVISION OF DS COMPUTER B | | PO BOX 344 | | | NEW YORK | NY | 10116 | |
| BOOM, DANA | [ADDRESS REDACTED] | | | | | | | |
| BOONE COUNTY FISCAL COURT | | PO BOX 457 | | | FLORENCE | KY | 41022 | |
| BOONE, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| BOONE, DIANE | [ADDRESS REDACTED] | | | | | | | |
| BOONE, HILARY | [ADDRESS REDACTED] | | | | | | | |
| BOONE, LISA | [ADDRESS REDACTED] | | | | | | | |
| BOONE, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| BOONE, SHERRY | [ADDRESS REDACTED] | | | | | | | |
| BOOS, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| BOOSINGER, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| BOOTH, JACQUELYN | [ADDRESS REDACTED] | | | | | | | |
| BOOTH, KYLE | [ADDRESS REDACTED] | | | | | | | |
| BOOTH, MARTIN | [ADDRESS REDACTED] | | | | | | | |
| BOOTH, MITCHEL & STRANGE LLP | | 515 S FIGUEROA STREET, SUITE 1020 | | | LOS ANGELES | CA | 90017 | |
| BOOTHBY, JAMES | [ADDRESS REDACTED] | | | | | | | |
| BOOTHE, KYLE | [ADDRESS REDACTED] | | | | | | | |
| BOOTS, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| BOOYSEN, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| BOOZER, CARLA | [ADDRESS REDACTED] | | | | | | | |
| BOPARAI, JAN | [ADDRESS REDACTED] | | | | | | | |
| BOPP, NANCY | [ADDRESS REDACTED] | | | | | | | |
| BORDE, AUDREY | [ADDRESS REDACTED] | | | | | | | |
| BORDEAUX ASSOCIATES LLC | ATTN BRIAN PARRETT, CHRIS SCHWARZER, DANA BURKE, TAYLOR PARRETT, VANESSA COMMUNALE | 604 BANYAN TRAIL | PO BOX 811240 | | BOCA RATON | FL | 33481-1240 | |
| BORDEAUX ASSOCIATES LLC | | 604 BANYAN TRAIL | PO BOX 811240 | | BOCA RATON | FL | 33481 | |
| BORDEAUX ASSOCIATES LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 811240 | | | BOCA RATON | FL | 33481-1240 | |
| BORDEN, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| BORGES, JOSE KLEBER N. M.S. | [ADDRESS REDACTED] | | | | | | | |
| BORGO DE' MEDICI SRL | | STABILIMENTO VIA YURI GAGARIN, 35, 59100 | | | PRATO PO | | | ITALY |
| BORJA, JESS | [ADDRESS REDACTED] | | | | | | | |
| BORNSTEIN, KELSEY | [ADDRESS REDACTED] | | | | | | | |
| BORNTRAGER, ERIC | [ADDRESS REDACTED] | | | | | | | |
| BOROSKI, LAURA | [ADDRESS REDACTED] | | | | | | | |
| BORRELLI SAVINO, LISA | [ADDRESS REDACTED] | | | | | | | |
| BORRHELLO, BEVERLY | [ADDRESS REDACTED] | | | | | | | |
| BORROUM, KEONA | [ADDRESS REDACTED] | | | | | | | |
| BORUNDA, GUADALUPE | [ADDRESS REDACTED] | | | | | | | |
| BOSKO, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| BOSLEY, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| BOSMA, MCKENZIE | [ADDRESS REDACTED] | | | | | | | |
| BOSMAN, JENNIE | [ADDRESS REDACTED] | | | | | | | |
| BOSS PET PRODUCTS INC | | PO BOX 734038 | | | CHICAGO | IL | 60673-4038 | |
| BOSS, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| BOSS, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| BOSSETTE, MIKEL | [ADDRESS REDACTED] | | | | | | | |
| BOSSIER CITY | | PO BOX 5399 | | | BOSSIER CITY | LA | 71171-5399 | |
| BOSSIER CITY - PARISH | | PO BOX 5337 | | | BOSSIER CITY | LA | 71171-5337 | |
| BOSSIER PARISH | | PO BOX 850 | | | BENTON | LA | 71006-0850 | |
| BOSTIC, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| BOSTICK, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| BOSTICK, THELMA | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Creditor Matrix (Redacted)
As of 37,308

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSTON INTERNATIONAL IMPORT EXPORT, INC | | 8084 W COUNTY ROAD 25 S | | | FRENCH LICK | IN | 47432 | |
| BOSTON WAREHOUSE TRADING CORP | | 59 DAVIS AVENUE | | | NORWOOD | MA | 02062-3031 | |
| BOSTON, ALAN | [ADDRESS REDACTED] | | | | | | | |
| BOSTON, JULIE | [ADDRESS REDACTED] | | | | | | | |
| BOSTON, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| BOSWELL, KENDARIOUS | [ADDRESS REDACTED] | | | | | | | |
| BOSWELL, MARSHA | [ADDRESS REDACTED] | | | | | | | |
| BOSWELL, MONICA | [ADDRESS REDACTED] | | | | | | | |
| BOTHA, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| BOTTA, KORA | [ADDRESS REDACTED] | | | | | | | |
| BOTTOMS, SPENSER | [ADDRESS REDACTED] | | | | | | | |
| BOTTRILL, MILOU | [ADDRESS REDACTED] | | | | | | | |
| BOUCHE, PERLA | [ADDRESS REDACTED] | | | | | | | |
| BOUDET, MISLAIRIS | [ADDRESS REDACTED] | | | | | | | |
| BOUGERE, LAKEITHEA | [ADDRESS REDACTED] | | | | | | | |
| BOUGHER, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| BOULDER COUNTY | | PO BOX 471 | | | BOULDER | CO | 80306 | |
| BOULWARE, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| BOURDONNAY, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| BOURGEOIS, CODY | [ADDRESS REDACTED] | | | | | | | |
| BOURGEOIS, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| BOURGET, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| BOURKE, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| BOURQUE, SKETCH | [ADDRESS REDACTED] | | | | | | | |
| BOUSSON, MARY | [ADDRESS REDACTED] | | | | | | | |
| BOUTCHANNHA, CINDY | [ADDRESS REDACTED] | | | | | | | |
| BOUTHOT, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| BOUZINES, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| BOW, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| BOWDEN, KELLY | [ADDRESS REDACTED] | | | | | | | |
| BOWEN, KELI | [ADDRESS REDACTED] | | | | | | | |
| BOWEN, KLOVER | [ADDRESS REDACTED] | | | | | | | |
| BOWEN, NANCY | [ADDRESS REDACTED] | | | | | | | |
| BOWENS, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| BOWER, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| BOWERS, ERNEST | [ADDRESS REDACTED] | | | | | | | |
| BOWERS, JAVARIS | [ADDRESS REDACTED] | | | | | | | |
| BOWERS, JUDITH | [ADDRESS REDACTED] | | | | | | | |
| BOWERS, LINDA | [ADDRESS REDACTED] | | | | | | | |
| BOWERS, MARK | [ADDRESS REDACTED] | | | | | | | |
| BOWERS, TYLER | [ADDRESS REDACTED] | | | | | | | |
| BOWIE CITY | | FINANCE DEPARTMENT | 15901 FRED ROBINSON WAY | | BOWIE | MD | 20716 | |
| BOWIE COUNTY A.D. | | PO BOX 6527 | | | TEXARKANA | TX | 75505 | |
| BOWLER, BECKY | [ADDRESS REDACTED] | | | | | | | |
| BOWLER, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| BOWLER, JOSH | [ADDRESS REDACTED] | | | | | | | |
| BOWLES, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| BOWLES, NORA | [ADDRESS REDACTED] | | | | | | | |
| BOWLING GREEN MUNICIPAL UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 10360 | | | BOWLING GREEN | KY | 42102-0360 | |
| BOWLING, MARY | [ADDRESS REDACTED] | | | | | | | |
| BOWMAN, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| BOWMAN, CHELSEY | [ADDRESS REDACTED] | | | | | | | |
| BOWMAN, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| BOWMAN, DENISE | [ADDRESS REDACTED] | | | | | | | |
| BOWMAN, HALEY | [ADDRESS REDACTED] | | | | | | | |
| BOWMAN, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| BOWMAN, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| BOWMAN, JACKIE | [ADDRESS REDACTED] | | | | | | | |
| BOWMAN, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| BOWMAN, LAKIYA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWMAN, LYDIA | [ADDRESS REDACTED] | | | | | | | |
| BOWMAN, SARAH | [ADDRESS REDACTED] | | | | | | | |
| BOWMAN, SHAMILEA | [ADDRESS REDACTED] | | | | | | | |
| BOWSER, DIANE | [ADDRESS REDACTED] | | | | | | | |
| BOWSHER, BRADY | [ADDRESS REDACTED] | | | | | | | |
| BOWSHER, BRETT | [ADDRESS REDACTED] | | | | | | | |
| BOWTHORPE, TERESITA (TESS) | [ADDRESS REDACTED] | | | | | | | |
| BOX, JOAN | [ADDRESS REDACTED] | | | | | | | |
| BOXLEY, JUANDA | [ADDRESS REDACTED] | | | | | | | |
| BOYANCE, JOHN | [ADDRESS REDACTED] | | | | | | | |
| BOYATTIA, JADEN | [ADDRESS REDACTED] | | | | | | | |
| BOYCE, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| BOYD CHASTAIN | [ADDRESS REDACTED] | | | | | | | |
| BOYD, ANNIE | [ADDRESS REDACTED] | | | | | | | |
| BOYD, CAYLA | [ADDRESS REDACTED] | | | | | | | |
| BOYD, CHANCE | [ADDRESS REDACTED] | | | | | | | |
| BOYD, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| BOYD, FRANCILLA | [ADDRESS REDACTED] | | | | | | | |
| BOYD, JERRY | [ADDRESS REDACTED] | | | | | | | |
| BOYD, JILLIAN | [ADDRESS REDACTED] | | | | | | | |
| BOYD, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| BOYD, NILA | [ADDRESS REDACTED] | | | | | | | |
| BOYD, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| BOYD, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| BOYDEN, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| BOYER SUAREZ, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| BOYER, BIANCA | [ADDRESS REDACTED] | | | | | | | |
| BOYER, BRANDIE | [ADDRESS REDACTED] | | | | | | | |
| BOYER, LOIS | [ADDRESS REDACTED] | | | | | | | |
| BOYETT, TERRA | [ADDRESS REDACTED] | | | | | | | |
| BOYKIN, KANDETRIA | [ADDRESS REDACTED] | | | | | | | |
| BOYKIN, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| BOYLE, CAROLEEN | [ADDRESS REDACTED] | | | | | | | |
| BOYLSON, PAUL | [ADDRESS REDACTED] | | | | | | | |
| BPC LARKSPUR SPRINGFIELD, LLC | | 10800 BISCAYNE BLVD., SUITE 300 | | | MIAMI | FL | 33161 | |
| BPC LARKSPUR SPRINGFIELD, LLC | C/O LARKSPUR PROPERTIES | ATTN CINDY RIOS, CRISTINA ABUD | 10800 BISCAYNE BLVD., SUITE 300 | | MIAMI | FL | 33161 | |
| BRACE, ANA | [ADDRESS REDACTED] | | | | | | | |
| BRACEY, EVONNE | [ADDRESS REDACTED] | | | | | | | |
| BRACK, AMBER | [ADDRESS REDACTED] | | | | | | | |
| BRACKEEN, KAREN | [ADDRESS REDACTED] | | | | | | | |
| BRADACH, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| BRADBURY, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| BRADER, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| BRADFORD, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| BRADFORD, BRIELLE | [ADDRESS REDACTED] | | | | | | | |
| BRADFORD, JAY | [ADDRESS REDACTED] | | | | | | | |
| BRADFORD-BUSH, ROSA | [ADDRESS REDACTED] | | | | | | | |
| BRADLEY COUNTY | | 1701 KEITH STREET NW | | | CLEVELAND | TN | 37311 | |
| BRADLEY, ADRIENNE | [ADDRESS REDACTED] | | | | | | | |
| BRADLEY, ETHAN | [ADDRESS REDACTED] | | | | | | | |
| BRADLEY, JAMIE | [ADDRESS REDACTED] | | | | | | | |
| BRADLEY, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| BRADLEY, RAQUEL | [ADDRESS REDACTED] | | | | | | | |
| BRADLEY, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| BRADLEY, SARAH | [ADDRESS REDACTED] | | | | | | | |
| BRADLEY, TALON | [ADDRESS REDACTED] | | | | | | | |
| BRADLEY, TIARA | [ADDRESS REDACTED] | | | | | | | |
| BRADLEY, ZEANNA | [ADDRESS REDACTED] | | | | | | | |
| BRADLEY-BARRON, AZARIA | [ADDRESS REDACTED] | | | | | | | |
| BRADLEY'S BOOK CLEARANCE | | 390 FOUNTAIN ST | | | PITTSBURGH | PA | 15238 | |
| BRADSHAW, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| BRADSHAW, LATOYA | [ADDRESS REDACTED] | | | | | | | |
| BRADY, ABBEY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADY, CASEY | [ADDRESS REDACTED] | | | | | | | |
| BRADY, DONNA | [ADDRESS REDACTED] | | | | | | | |
| BRADY, DONNA | [ADDRESS REDACTED] | | | | | | | |
| BRADY, TONYA | [ADDRESS REDACTED] | | | | | | | |
| BRAGG, SCOTT | [ADDRESS REDACTED] | | | | | | | |
| BRAGGER, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| BRAGGS, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| BRAIDIC, JOE | [ADDRESS REDACTED] | | | | | | | |
| BRAILEY, KELLI | [ADDRESS REDACTED] | | | | | | | |
| BRALEY, LEA | [ADDRESS REDACTED] | | | | | | | |
| BRAMAN, MADISON | [ADDRESS REDACTED] | | | | | | | |
| BRANAM, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| BRANAN, JOAN | [ADDRESS REDACTED] | | | | | | | |
| BRANAUGH, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| BRANCH ISLAND WALK ASSOCIATES, LP | C/O BRANCH PROPERTIES, LLC | ATTN KRISTIE SCRUGGS, LAURA A. POSS | 3340 PEACHTREE ROAD, NE, STE 2775 | | ATLANTA | GA | 30326 | |
| BRANCH ISLAND WALK ASSOCIATES, LP | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-5941 | |
| BRANCH, ANTWAIN | [ADDRESS REDACTED] | | | | | | | |
| BRANCH, DONNA | [ADDRESS REDACTED] | | | | | | | |
| BRANCH, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| BRAND PARTNERS GROUP LLC | | 4505 BANDINI BLVD | | | VERNON | CA | 90058 | |
| BRAND, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| BRAND, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| BRANDALICK, DEVAN | [ADDRESS REDACTED] | | | | | | | |
| BRANDES, KRISTINA | [ADDRESS REDACTED] | | | | | | | |
| BRANDMAHL, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| BRANDON ASSOCIATES | | 169 RAMAPO VALLEY ROAD, UNIT ML7 | | | OAKLAND | NJ | 07436 | |
| BRANDON ASSOCIATES, A NJ LP | C/O SOUTHERN PROPERTY MANAGEMENT | ATTN DANIELLE PELLEGRINO, RYAN MARCHINI | 169 RAMAPO VALLEY, UNIT ML7 | | OAKLAND | NJ | 07436 | |
| BRANDON, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| BRANDS OF BRITAIN, LLC | | 2410 CAMINO RAMON, SUITE 265 | | | SAN RAMON | CA | 94583 | |
| BRANDT, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| BRANDY, KYLA | [ADDRESS REDACTED] | | | | | | | |
| BRANHAM, GENTRY | [ADDRESS REDACTED] | | | | | | | |
| BRANNAN, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| BRANNUM, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| BRANSFORD, WILLARD | [ADDRESS REDACTED] | | | | | | | |
| BRANSON COMMERCIAL PROPERTIES LLC | | 3032G S FREMONT STE 100 | | | SPRINGFIELD | MO | 65804 | |
| BRANSON COMMERCIAL PROPERTIES, LLC | ATTN JEANIE SCOTT, ROBERT (BOB) HUELS | 3032C SOUTH FREMONT, SUITE 100 | | | SPRINGFIELD | MO | 65804 | |
| BRANSON, AMY | [ADDRESS REDACTED] | | | | | | | |
| BRANSON, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| BRANTLEY, DONNA | [ADDRESS REDACTED] | | | | | | | |
| BRANTLEY, SABRINA | [ADDRESS REDACTED] | | | | | | | |
| BRANTLEY, TASHA | [ADDRESS REDACTED] | | | | | | | |
| BRANTNER, JAYCEE | [ADDRESS REDACTED] | | | | | | | |
| BRANUM, HAYLEY | [ADDRESS REDACTED] | | | | | | | |
| BRASE, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| BRASE, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| BRASHER, EDWARD | [ADDRESS REDACTED] | | | | | | | |
| BRASHER, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| BRASHER, SOPHIE | [ADDRESS REDACTED] | | | | | | | |
| BRASSEUR, NANCY | [ADDRESS REDACTED] | | | | | | | |
| BRASSEUR, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| BRASWELL, SHAMEQUA | [ADDRESS REDACTED] | | | | | | | |
| BRATCHER, JENNA | [ADDRESS REDACTED] | | | | | | | |
| BRATHWAITE, EDEN | [ADDRESS REDACTED] | | | | | | | |
| BRATTON, NANCY | [ADDRESS REDACTED] | | | | | | | |
| BRAUN, DECKLAN | [ADDRESS REDACTED] | | | | | | | |
| BRAVO, ISRAEL | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAVO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| BRAXTON, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| BRAXTON, SHONTEL | [ADDRESS REDACTED] | | | | | | | |
| BRAY, MEAGHAN | [ADDRESS REDACTED] | | | | | | | |
| BRAY, MINDY | [ADDRESS REDACTED] | | | | | | | |
| BRAY, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| BRAY, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| BRAY, SANDI | [ADDRESS REDACTED] | | | | | | | |
| BRAYTON, JULIA | [ADDRESS REDACTED] | | | | | | | |
| BRAZIEL, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| BRAZOS COUNTY | | 4151 COUNTY PARK COURT | | | BRYAN | TX | 77802 | |
| BRE DDR BR NATURE COAST FL LLC | C/O SHOPCORE PROPERTIES | ATTN ALLISON ALLEN, GAYLE MORLEY, WENDY SIMON | 50 S. 16TH STREET, SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| BRE DDR BR NATURE COAST FL LLC | C/O SHOPCORE PROPERTIES | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 27324 | | SAN DIEGO | CA | 92198-1324 | |
| BRE DDR BR NATURE COAST FL LLC | | PO BOX 205387 | | | DALLAS | TX | 75320-5387 | |
| BRE RETAIL RESIDUAL OWNER 1, LLC | ATTN LISA SHAFFER, MARK SALMAN, MAURA BURI | PO BOX 645351 | CINC 929 | | CINCINNATI | OH | 45264 | |
| BRE RETAIL RESIDUAL OWNER 1, LLC | | PO BOX 645351 REF # 1614037 | | | CINCINNATI | OH | 45264-5351 | |
| BRE RETAIL RESIDUAL OWNER 2, LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| BRE RETAIL RISIDUAL SHOPPES | | PO BOX 645346 REF # 4076032 | | | CINCINNATI | OH | 45264-5346 | |
| BREALON, BREYON | [ADDRESS REDACTED] | | | | | | | |
| BREAZ, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| BREEDEN, ASHLYNN | [ADDRESS REDACTED] | | | | | | | |
| BREEDEN, MADISON | [ADDRESS REDACTED] | | | | | | | |
| BREEDLOVE, ERIN | [ADDRESS REDACTED] | | | | | | | |
| BREEDLOVE, SHARON | [ADDRESS REDACTED] | | | | | | | |
| BREEN, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| BREEN, LINDA | [ADDRESS REDACTED] | | | | | | | |
| BREHOB, CLARA | [ADDRESS REDACTED] | | | | | | | |
| BRENNAN STATION 1671 LP | | ACCT.#: 116710-013908 | | | TAMPA | FL | 33630 | |
| BRENNAN STATION 1671 LP | C/O KIMCO REALTY CORP | ATTN BANKRUPTCY AND LEGAL DEPTS | 500 N BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| BRENNAN STATION 1671 LP | C/O KIMCO REALTY | ATTN JASMINE DAVIDSON | 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 | | CHARLOTTE | NC | 28287 | |
| BRENNAN STATION 1671 LP | C/O KIMCO REALTY CORPORATION | ATTN KIM JOHNSON, NANCY EYRE, SIGHLA FINAZZO | 3333 NEW HYDE PARK ROAD SUITE 100 | | NEW HYDE PARK | NY | 11042 | |
| BRENNAN STATION 1671 LP | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 30344 | ACCT. #: 116710-013908 | | TAMPA | FL | 33630 | |
| BRENNAN, DESIREE | [ADDRESS REDACTED] | | | | | | | |
| BRENNAN, SARAI | [ADDRESS REDACTED] | | | | | | | |
| BRENNECKE, GINGER | [ADDRESS REDACTED] | | | | | | | |
| BRENTWOOD SOUGH CENTER LLC | | 2870 S INGRAM MILL RD, STE A | | | SPRINGFIELD | MO | 65804 | |
| BRENTWOOD SOUTH CENTER LLC | C/O JARED MANAGEMENT, LLC | ATTN KERRY ROVIG, OPERATIONS DIRECTOR | 2870 S INGRAM MILL RD, SUITE A | | SPRINGFIELD | MO | 65804 | |
| BRENTWOOD SOUTH CENTER LLC | C/O ALLIANCE CAPITAL INVESTORS LLC | ATTN KERRY ROVIG, OPERATIONS DIRECTOR | 2870 S INGRAM MILL RD, SUITE A | | SPRINGFIELD | MO | 65804 | |
| BREON, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| BRESSLER, SAVANNAH | [ADDRESS REDACTED] | | | | | | | |
| BRETTEL, AMBER | [ADDRESS REDACTED] | | | | | | | |
| BREVARD COUNTY | | PO BOX 2500 | | | TITUSVILLE | FL | 32781-2500 | |
| BREWER, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| BREWER, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| BREWER, HALEY | [ADDRESS REDACTED] | | | | | | | |
| BREWER, ISIS | [ADDRESS REDACTED] | | | | | | | |
| BREWER, LANCE | [ADDRESS REDACTED] | | | | | | | |
| BREWER, RENVA | [ADDRESS REDACTED] | | | | | | | |
| BREWER, ROIMARIE | [ADDRESS REDACTED] | | | | | | | |
| BRIARWOOD LANE | | 18 WEST COLLINGS AVENUE | | | WEST BERLIN | NJ | 08091 | |
| BRICE, A'NYA | [ADDRESS REDACTED] | | | | | | | |
| BRICENO, DAVID | [ADDRESS REDACTED] | | | | | | | |
| BRICKLER, LESLIE | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Creditor Matrix (Redacted)
As of 3/7/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRICKLEY, JESSE | [ADDRESS REDACTED] | | | | | | | |
| BRIDGERS, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| BRIDGERS, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| BRIDGES, TASHAYLA | [ADDRESS REDACTED] | | | | | | | |
| BRIDGETT ZETERBERG | [ADDRESS REDACTED] | | | | | | | |
| BRIDGFORTH, ANTHONICIA | [ADDRESS REDACTED] | | | | | | | |
| BRIDWELL, ARYN | [ADDRESS REDACTED] | | | | | | | |
| BRIDWELL, TARA | [ADDRESS REDACTED] | | | | | | | |
| BRIED, JORDON | [ADDRESS REDACTED] | | | | | | | |
| BRIGGS, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| BRIGGS, BRYLEE | [ADDRESS REDACTED] | | | | | | | |
| BRIGGS, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| BRIGGS, SARAH | [ADDRESS REDACTED] | | | | | | | |
| BRIGGS, TONI | [ADDRESS REDACTED] | | | | | | | |
| BRIGGS, VERLEA | [ADDRESS REDACTED] | | | | | | | |
| BRIGHAM, DEWAYNE | [ADDRESS REDACTED] | | | | | | | |
| BRIGHTMAN, DAMON | [ADDRESS REDACTED] | | | | | | | |
| BRIGHTRIDGE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2058 | | | JOHNSON CITY | TN | 37605 | |
| BRILLON, AMBER | [ADDRESS REDACTED] | | | | | | | |
| BRINCKLEY, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| BRINK, JADE | [ADDRESS REDACTED] | | | | | | | |
| BRINKLEY, JAZMINE | [ADDRESS REDACTED] | | | | | | | |
| BRINKLEY, MARIANNE | [ADDRESS REDACTED] | | | | | | | |
| BRINKLEY, NIYHA | [ADDRESS REDACTED] | | | | | | | |
| BRINKLEY, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| BRINSON, TEIONNE | [ADDRESS REDACTED] | | | | | | | |
| BRINSON-WILLIAMS, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| BRISBON, ERVIN | [ADDRESS REDACTED] | | | | | | | |
| BRISCOE, JAVEN | [ADDRESS REDACTED] | | | | | | | |
| BRISCOE, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| BRISCOE, SALLY | [ADDRESS REDACTED] | | | | | | | |
| BRISCOE, TATYANA | [ADDRESS REDACTED] | | | | | | | |
| BRISENO, EDGAR | [ADDRESS REDACTED] | | | | | | | |
| BRISTER, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| BRISTER, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| BRITNER, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| BRITO, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| BRITO, RAQUEL | [ADDRESS REDACTED] | | | | | | | |
| BRITO, ROSALBA | [ADDRESS REDACTED] | | | | | | | |
| BRITO, RUBY | [ADDRESS REDACTED] | | | | | | | |
| BRITO, ZULEMA | [ADDRESS REDACTED] | | | | | | | |
| BRITT, ASHLI | [ADDRESS REDACTED] | | | | | | | |
| BRITT, CONSTANCE | [ADDRESS REDACTED] | | | | | | | |
| BRITTON, A'LAYSHA | [ADDRESS REDACTED] | | | | | | | |
| BRITTON, JULIE | [ADDRESS REDACTED] | | | | | | | |
| BRIX, VONDA | [ADDRESS REDACTED] | | | | | | | |
| BRIXMOR GA APOLLO IV SUB, LLC. | C/O BRIXMOR PROPERTY GROUP | ATTN DAVID CARPIO, MATTHEW CURTIS, MAURA BURI | 1003 HOLCOMB WOODS PARKWAY | CHAS-902 | ROSWELL. | GA | 30076 | |
| BRIXMOR GA SOUTHLAND SHOPPING CENTER LC | | PO BOX 713447 REF # 5237091 | | | CINCINNATI | OH | 45271-3447 | |
| BRIXMOR GA SOUTHLAND SHOPPING CENTER LLC | C/O BRIXMOR PROPERTY GROUP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 645341 | | CINCINNATI | OH | 45264-5341 | |
| BRIXMOR GA SOUTHLAND SHOPPING CENTER LLC | ATTN BRADLEY NAIR, CC ADDRESS BRYN MAWR, EMILY DELP - REGIONAL ACCOUNT SPECIALIST, LISA SHAFFER, STEFANIE STORY - MANAGER, COLLECTIONS | PO BOX 713447 | CLEV-1158 | | CINCINNATI | OH | 45271 | |
| BRIXMOR GRANADA SHOPPES LEASEHOLD LLC | C/O BRIXMOR OPERATING PARTNERSHIP LP | ATTN BANKRUPTCY AND LEGAL DEPTS | 200 RIDGE PIKE, SUITE 100 | | CONSHOCKEN | PA | 19428 | |
| BRIXMOR GRANADA SHOPPES LEASEHOLD LLC | C/O BRIXMOR PROPERTY GROUP | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 645346 | | CINCINNATI | OH | 45264-5346 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIXMOR GRANADA SHOPPES LEASEHOLD LLC | C/O BRIXMOR PROPERTY GROUP, INC. | ATTN SHAWNA ROSNER, TERI WOJCIECHOWSKI | 450 LEXINGTON AVENUE 13TH FLOOR | | NEW YORK | NY | 10017 | |
| BRIXMOR GRANADA SHOPPES LEASEHOLD LLC | | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| BRIXMOR HOLDINGS 12 SPE LLC | | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| BRIXMOR HOLDINGS 12 SPE LLC/645321 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 645321 | | | CINCINNATI | OH | 45264 | |
| BRIXMOR HOLDINGS 12 SPE, LLC. | C/O BRIXMOR PROPERTY GROUP | ATTN GLORIA DAVIS, MIKE TOORI, NORMA ALEMAN, REGIONAL COUNSEL | 1525 FARADAY AVENUE, SUITE 350 | HOUS 1065, CORP 113 | CARLSBAD | CA | 92008 | |
| BRIXMOR HOLDINGS 12 SPE, LLC. | C/O BRIXMOR PROPERTY GROUP | ATTN JENNY LONG, KRISTINA ANGUS, MAURA BURI, REGIONAL COUNSEL, WILSON MAYFIELD | 1525 FARADAY AVENUE, SUITE 350 | HOUS 1065, CORP 113 | CARLSBAD | CA | 92008 | |
| BRIXMOR MANAGEMENT JOINT VENTURE 2 LLC | | PO BOX 645346 | | | CINCINNATI | OH | 45264-5346 | |
| BRIXMOR MANAGEMENT JOINT VENTURE 2, LLC | C/O BRIXMOR PAWLEYS ISLAND PLAZA LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 645346 | | CINCINNATI | OH | 45264-5346 | |
| BRIXMOR MANAGEMENT JOINT VENTURE 2, LLC | C/O BRIXMOR PROPERTY GROUP | ATTN DAVID CARPIO, TERI WOJCIECHOWSKI | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | |
| BRIXMOR MANAGEMENT JOINT VENTURE 2, LLC | C/O BRIXMOR PAWLEYS ISLAND PLAZA LLC | ATTN JENNIFER SANDERS | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR OPERATING PARTNERSHIP LP | | PO BOX 645341 | | | CINCINNATI | OH | 45264-5341 | |
| BRIXMOR PROPERTY GROUP | C/O BRIXMOR PROPERTY GROUP | ATTN BANKRUPTCY AND LEGAL DEPTS | 200 RIDGE PIKE, SUITE 100 | | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR PROPERTY GROUP | C/O BRIXMOR PROPERTY GROUP | ATTN CARRIE STEWART, MIKE NEAL | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10017 | |
| BRIXMOR PROPERTY GROUP/645351 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 645351 | | | CINCINNATI | OH | 45264-5351 | |
| BRIXMOR SPE 3 LLC | C/O BRIXMOR PROPERTY GROUP | ATTN CARLYE GILROY, LINDA SMITH, LISA SHAFFER, MIKE NEAL, NADRA LIVINGSTON | 8700 W BRYN MAWR AVE, SUITE 1000-S | STLO-1116 | CHICAGO | IL | 60631 | |
| BRIXMOR SPE 3 LLC | | PO BOX 645349 REF #4136039 | | | CINCINNATI | OH | 45264-5349 | |
| BRIXMOR VENICE VILLAGE SHOPPES LLC | C/O BRIXMOR PROPERTY GROUP | ATTN BRITTNEY JAMES, JAMES SHERIDAN, JEANETTE MYERS, SUSAN ROSE | 1003 HOLCOMB WOODS PARKWAY | VENI-1140 | ROSWELL | GA | 30076 | |
| BRIXMOR VENICE VILLAGE SHOPPES LLC | | PO BOX 645321 REF # 1755032 | | | CINCINNATI | OH | 45264-5321 | |
| BRIZZEE, PHILECIA | [ADDRESS REDACTED] | | | | | | | |
| BRODLEAF COMMERCE LLC | | 5550 GRANITE PARKWAY,STE 155 | | | PLANO | TX | 75024 | |
| BRODRIDGE | | PO BOX 416423 | | | BOSTON | MA | 02241-6423 | |
| BROADUS, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| BROADVOICE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 31001-2726 | | | PASADENA | CA | 91110 | |
| BROADVOICE | | PO BOX 31001-3150 | | | PASADENA | CA | 91110-3150 | |
| BROADWAY VILLAGE LIMITED PARTNERSHIP | | 6210 CAMPBELL ROAD, SUITE 140 | | | DALLAS | TX | 75248 | |
| BROADWAY VILLAGE LIMITED PARTNERSHIP | C/O PROTEA REAL ESTATE | ATTN MYRA TEMPLETON, PAYEE ADDRESS, SANDRA MARTIN | 6210 CAMPBELL ROAD, SUITE 140 | | DALLAS | TX | 75248 | |
| BROADWAY, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| BROADWAY, DONTRELL | [ADDRESS REDACTED] | | | | | | | |
| BROADWAY, DOUGLAS | [ADDRESS REDACTED] | | | | | | | |
| BROADWAY, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| BROBBEY, CHRYS | [ADDRESS REDACTED] | | | | | | | |
| BROCK, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| BROCK, JESSALYN | [ADDRESS REDACTED] | | | | | | | |
| BROCK, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| BROCK, KEL | [ADDRESS REDACTED] | | | | | | | |
| BROCK, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| BROCK, TRACY | [ADDRESS REDACTED] | | | | | | | |
| BROCKINTON, MOLLY | [ADDRESS REDACTED] | | | | | | | |
| BROCKMAN, ADRIENNE | [ADDRESS REDACTED] | | | | | | | |
| BROCKMAN, FAITH | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROCKMEIER, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| BROCKUS, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| BROCKWAY, MADISON | [ADDRESS REDACTED] | | | | | | | |
| BROFMAN, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| BROMFIELD, LORENE | [ADDRESS REDACTED] | | | | | | | |
| BROOK HIGHLAND SC LLC | | 151 BODMAN PLACE, SUITE 201 | | | RED BANK | NJ | 07701 | |
| BROOK HIGHLAND SC LLC | C/O FIRST NATIONAL PROPERTY MANAGEMENT | ATTN HANNAH KASTLER, KENNETH NEY, MONIQUE SANTOMAURO | 151 BODMAN PLACE, SUITE 201 | | RED BANK | NJ | 07701 | |
| BROOK, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| BROOKLYN LOLLIPOPS IMPORT CORP | | 248 WEST 35TH STREET SUITE 904 | | | NEW YORK | NY | 10001 | |
| BROOKS, AMAYA | [ADDRESS REDACTED] | | | | | | | |
| BROOKS, ANDI | [ADDRESS REDACTED] | | | | | | | |
| BROOKS, BETHANY | [ADDRESS REDACTED] | | | | | | | |
| BROOKS, BRIDGET | [ADDRESS REDACTED] | | | | | | | |
| BROOKS, DUSTIN | [ADDRESS REDACTED] | | | | | | | |
| BROOKS, JAMEE | [ADDRESS REDACTED] | | | | | | | |
| BROOKS, LEAH | [ADDRESS REDACTED] | | | | | | | |
| BROOKS, MARGIE | [ADDRESS REDACTED] | | | | | | | |
| BROOKS, NATHANIEL | [ADDRESS REDACTED] | | | | | | | |
| BROOKS, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| BROOKS, SUE | [ADDRESS REDACTED] | | | | | | | |
| BROOKS, VINA | [ADDRESS REDACTED] | | | | | | | |
| BROOKS, WHITNEY | [ADDRESS REDACTED] | | | | | | | |
| BROOKSHIRE, TERESA | [ADDRESS REDACTED] | | | | | | | |
| BROOM, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| BROSE, COLLEEN | [ADDRESS REDACTED] | | | | | | | |
| BROSNAHAN, MAGGIE | [ADDRESS REDACTED] | | | | | | | |
| BROSSART, DIANE | [ADDRESS REDACTED] | | | | | | | |
| BROTTLUND, RONALD | [ADDRESS REDACTED] | | | | | | | |
| BROUSSARD, AMBER | [ADDRESS REDACTED] | | | | | | | |
| BROUSSARD, BAILEY | [ADDRESS REDACTED] | | | | | | | |
| BROUSSARD, MANDY | [ADDRESS REDACTED] | | | | | | | |
| BROUSSARD, RAYNA | [ADDRESS REDACTED] | | | | | | | |
| BROUSSARD, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| BROUWER, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| BROWARD COUNTY | | 115 S ANDREWS AVE, ROOM # A100 | | | FORT LAUDERDALE | FL | 33301-1895 | |
| BROWN SISCOE, KAMIYA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, ADDISON | [ADDRESS REDACTED] | | | | | | | |
| BROWN, ALIYA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, AMBER | [ADDRESS REDACTED] | | | | | | | |
| BROWN, ANNA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| BROWN, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| BROWN, BRENNA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| BROWN, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| BROWN, CAROL | [ADDRESS REDACTED] | | | | | | | |
| BROWN, CAROL | [ADDRESS REDACTED] | | | | | | | |
| BROWN, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| BROWN, CASEY | [ADDRESS REDACTED] | | | | | | | |
| BROWN, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| BROWN, CHARMIKA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, CHASITY | [ADDRESS REDACTED] | | | | | | | |
| BROWN, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| BROWN, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| BROWN, DEVARIYA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, DEVLYN | [ADDRESS REDACTED] | | | | | | | |
| BROWN, DION | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| BROWN, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| BROWN, ERIC | [ADDRESS REDACTED] | | | | | | | |
| BROWN, ERICA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, ERIN | [ADDRESS REDACTED] | | | | | | | |
| BROWN, ESTHER | [ADDRESS REDACTED] | | | | | | | |
| BROWN, FRANNIE | [ADDRESS REDACTED] | | | | | | | |
| BROWN, GABRIELLA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, GAIL | [ADDRESS REDACTED] | | | | | | | |
| BROWN, GEORGINE | [ADDRESS REDACTED] | | | | | | | |
| BROWN, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| BROWN, IMANYA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, JAALIYAH | [ADDRESS REDACTED] | | | | | | | |
| BROWN, JAVION | [ADDRESS REDACTED] | | | | | | | |
| BROWN, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, JILLAINE | [ADDRESS REDACTED] | | | | | | | |
| BROWN, JOHNNY | [ADDRESS REDACTED] | | | | | | | |
| BROWN, JULIE | [ADDRESS REDACTED] | | | | | | | |
| BROWN, KAREN | [ADDRESS REDACTED] | | | | | | | |
| BROWN, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| BROWN, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, KEI'ANDRA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, KEILAH | [ADDRESS REDACTED] | | | | | | | |
| BROWN, KEIS | [ADDRESS REDACTED] | | | | | | | |
| BROWN, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| BROWN, KERESHA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| BROWN, KHYAH | [ADDRESS REDACTED] | | | | | | | |
| BROWN, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| BROWN, KRISTY | [ADDRESS REDACTED] | | | | | | | |
| BROWN, KYLEE | [ADDRESS REDACTED] | | | | | | | |
| BROWN, LATASHA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| BROWN, LINDSEY | [ADDRESS REDACTED] | | | | | | | |
| BROWN, LINDSIE | [ADDRESS REDACTED] | | | | | | | |
| BROWN, LORNA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, MARQUISE | [ADDRESS REDACTED] | | | | | | | |
| BROWN, MARY | [ADDRESS REDACTED] | | | | | | | |
| BROWN, MARY | [ADDRESS REDACTED] | | | | | | | |
| BROWN, MARY | [ADDRESS REDACTED] | | | | | | | |
| BROWN, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| BROWN, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| BROWN, MILDRED | [ADDRESS REDACTED] | | | | | | | |
| BROWN, MILISA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, NA KAYLLA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, NATE | [ADDRESS REDACTED] | | | | | | | |
| BROWN, NERISAA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| BROWN, ORIANA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, RACHEAL | [ADDRESS REDACTED] | | | | | | | |
| BROWN, RADASIA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| BROWN, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| BROWN, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, SAVANNAH | [ADDRESS REDACTED] | | | | | | | |
| BROWN, SCOTTY | [ADDRESS REDACTED] | | | | | | | |
| BROWN, SHARNICE | [ADDRESS REDACTED] | | | | | | | |
| BROWN, SHENIKA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, SHIRONDA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, STEPHANNIE | [ADDRESS REDACTED] | | | | | | | |
| BROWN, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| BROWN, SUSAN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, TANYINA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, TEANNA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, TERRI | [ADDRESS REDACTED] | | | | | | | |
| BROWN, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| BROWN, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| BROWN, TIAMIKEL | [ADDRESS REDACTED] | | | | | | | |
| BROWN, TIARA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, TINA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, TONYA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, TRAVIUS | [ADDRESS REDACTED] | | | | | | | |
| BROWN, TRENTON | [ADDRESS REDACTED] | | | | | | | |
| BROWN, VICKI | [ADDRESS REDACTED] | | | | | | | |
| BROWN, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| BROWN, WAYNE | [ADDRESS REDACTED] | | | | | | | |
| BROWN, ZAC | [ADDRESS REDACTED] | | | | | | | |
| BROWN-CHAIRS, KATINA | [ADDRESS REDACTED] | | | | | | | |
| BROWNE, LYNETTE | [ADDRESS REDACTED] | | | | | | | |
| BROWNELL, AMBER | [ADDRESS REDACTED] | | | | | | | |
| BROWNELL, SEFI | [ADDRESS REDACTED] | | | | | | | |
| BROWN-EMANUELLI, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| BROWN-HENRY, LAKESHIA | [ADDRESS REDACTED] | | | | | | | |
| BROWNING, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| BROWNING-COLLINS, GINGER | [ADDRESS REDACTED] | | | | | | | |
| BROWNLEE, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| BROWNSON, EMILY | [ADDRESS REDACTED] | | | | | | | |
| BROWNSVILLE PUBLIC UTILITIES BOARD | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 660566 | | | DALLAS | TX | 75266-0566 | |
| BROXTERMAN, RENE | [ADDRESS REDACTED] | | | | | | | |
| BRUBAKER, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| BRUBAKER, TESSA | [ADDRESS REDACTED] | | | | | | | |
| BRUCE, BAYLI | [ADDRESS REDACTED] | | | | | | | |
| BRUEN, JACOB | [ADDRESS REDACTED] | | | | | | | |
| BRUGIONI, CLAIRE | [ADDRESS REDACTED] | | | | | | | |
| BRUMFIELD, MONIQUE | [ADDRESS REDACTED] | | | | | | | |
| BRUMLEY, JAMES | [ADDRESS REDACTED] | | | | | | | |
| BRUMM, LAURA MARIE | [ADDRESS REDACTED] | | | | | | | |
| BRUMMOND, ANGIE | [ADDRESS REDACTED] | | | | | | | |
| BRUNELLE, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| BRUNER, TRINITY | [ADDRESS REDACTED] | | | | | | | |
| BRUNETTO, LILY | [ADDRESS REDACTED] | | | | | | | |
| BRUNSON, DIAMONDREA | [ADDRESS REDACTED] | | | | | | | |
| BRUNSON, TRICIA | [ADDRESS REDACTED] | | | | | | | |
| BRUNSWICK CITY | | PO BOX 550 | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK/ CITY OF - GOVT | | PO BOX 550 | | | BRUNSWICK | GA | 31521 | |
| BRUNSWICK-GLYNN COUNTY JOINT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 628396 | | | ORLANDO | FL | 32862-8396 | |
| BRUS, JEANNE | [ADDRESS REDACTED] | | | | | | | |
| BRUSAW, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| BRUST, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| BRUTON, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| BRYAN, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| BRYAN, HAYLEY | [ADDRESS REDACTED] | | | | | | | |
| BRYAN, JUSTICE | [ADDRESS REDACTED] | | | | | | | |
| BRYAN, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| BRYAN, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, ALAINA | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, BYRON | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, DEVVON | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, JEFFERSON | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, JENNIFER | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYANT, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, KELLY | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, KHALISE | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, LAQUITA | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, PAULA | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, QUINN | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, RENEE | [ADDRESS REDACTED] | | | | | | | |
| BRYANT, TONYA | [ADDRESS REDACTED] | | | | | | | |
| BRYNIARSKI, HUNTER | [ADDRESS REDACTED] | | | | | | | |
| BRYSON, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| BUCCERI, ANN-MARIE | [ADDRESS REDACTED] | | | | | | | |
| BUCHANAN, JEREMIAH | [ADDRESS REDACTED] | | | | | | | |
| BUCHANAN, RYLIE | [ADDRESS REDACTED] | | | | | | | |
| BUCHHOLZ, VIVIAN | [ADDRESS REDACTED] | | | | | | | |
| BUCHINGER, MYRA | [ADDRESS REDACTED] | | | | | | | |
| BUCHINGER, RYAN | [ADDRESS REDACTED] | | | | | | | |
| BUCHMAN, DONNA | [ADDRESS REDACTED] | | | | | | | |
| BUCHWALTER, EMMA | [ADDRESS REDACTED] | | | | | | | |
| BUCK, DENISE | [ADDRESS REDACTED] | | | | | | | |
| BUCK, JEFF | [ADDRESS REDACTED] | | | | | | | |
| BUCK, KAYLEE | [ADDRESS REDACTED] | | | | | | | |
| BUCKA, MARIAH | [ADDRESS REDACTED] | | | | | | | |
| BUCKHANAN, JARRICK | [ADDRESS REDACTED] | | | | | | | |
| BUCKLEY, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| BUCKLEY, KEUANTE | [ADDRESS REDACTED] | | | | | | | |
| BUCKLEY, LISA | [ADDRESS REDACTED] | | | | | | | |
| BUCKMAN, PJ | [ADDRESS REDACTED] | | | | | | | |
| BUCKMASTER, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| BUCKNER, JEANNIE | [ADDRESS REDACTED] | | | | | | | |
| BUCKNER, ROBINSON & MIRKOVICH | ATTN JOSEPH RICH, WILLIAM D. BUCKNER, ESQ. | 3146 REDHILL AVE., SUITE 200 | | | COSTA MESA | CA | 92626 | |
| BUCKSA, ANN | [ADDRESS REDACTED] | | | | | | | |
| BUDA, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| BUDAI, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| BUDDE, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| BUDHRAM, RAIANNA | [ADDRESS REDACTED] | | | | | | | |
| BUDZON, NICOLAS | [ADDRESS REDACTED] | | | | | | | |
| BUENO, MIGUEL | [ADDRESS REDACTED] | | | | | | | |
| BUENO, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| BUFF, CARLA | [ADDRESS REDACTED] | | | | | | | |
| BUFFINGTON, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| BUFORD, KATIRA | [ADDRESS REDACTED] | | | | | | | |
| BUGARIN, JOSE | [ADDRESS REDACTED] | | | | | | | |
| BUJAK, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| BUKACEK, ADAM | [ADDRESS REDACTED] | | | | | | | |
| BUKASSA, MARTHE | [ADDRESS REDACTED] | | | | | | | |
| BULGER, SARA | [ADDRESS REDACTED] | | | | | | | |
| BULKLEY, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| BULL, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| BULL, TANYA | [ADDRESS REDACTED] | | | | | | | |
| BULLARD, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| BULLOCK, DAIJA | [ADDRESS REDACTED] | | | | | | | |
| BULLOCK, TONIA | [ADDRESS REDACTED] | | | | | | | |
| BUMGARDNER, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| BUNCH, DONNA | [ADDRESS REDACTED] | | | | | | | |
| BUNCH, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| BUNCH, KRISTINE | [ADDRESS REDACTED] | | | | | | | |
| BUNCH, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| BUNDY, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| BUNTING, DONNA | [ADDRESS REDACTED] | | | | | | | |
| BUNTON, CHARTEL | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUNTON, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| BURCH, BETTY | [ADDRESS REDACTED] | | | | | | | |
| BURCH, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| BURCHAM, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| BURCHETT, VALORIE | [ADDRESS REDACTED] | | | | | | | |
| BURCH-OVERTON, LANITA | [ADDRESS REDACTED] | | | | | | | |
| BURCIAGA ROMERO, AMERICA | [ADDRESS REDACTED] | | | | | | | |
| BURDAN, LINDA | [ADDRESS REDACTED] | | | | | | | |
| BURDEN, CORTNEY | [ADDRESS REDACTED] | | | | | | | |
| BURDICK, LAURIE | [ADDRESS REDACTED] | | | | | | | |
| BUREL, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| BURGE, ERIC | [ADDRESS REDACTED] | | | | | | | |
| BURGESS, ERIC | [ADDRESS REDACTED] | | | | | | | |
| BURGESS, GINA | [ADDRESS REDACTED] | | | | | | | |
| BURGESS, NAYA | [ADDRESS REDACTED] | | | | | | | |
| BURGESS, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| BURGOS, NEPDALIA | [ADDRESS REDACTED] | | | | | | | |
| BURGOYNE, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| BURGSTEAD, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| BURICK, RAMONA | [ADDRESS REDACTED] | | | | | | | |
| BURK, JANE | [ADDRESS REDACTED] | | | | | | | |
| BURKART, JOSH | [ADDRESS REDACTED] | | | | | | | |
| BURKE WILLIAMS & SORENSEN, LLP | | 444 SOUTH FLOWER ST, SUITE 2400 | | | LOS ANGELES | CA | 90071 | |
| BURKE, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| BURKE, CASEY | [ADDRESS REDACTED] | | | | | | | |
| BURKE, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| BURKE, JACKSON | [ADDRESS REDACTED] | | | | | | | |
| BURKE, KRYSTIL | [ADDRESS REDACTED] | | | | | | | |
| BURKE, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| BURKE, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| BURKE, SHARONDA | [ADDRESS REDACTED] | | | | | | | |
| BURKENROAD, MAYA | [ADDRESS REDACTED] | | | | | | | |
| BURKES, ARIEL | [ADDRESS REDACTED] | | | | | | | |
| BURKETT, KELSEY | [ADDRESS REDACTED] | | | | | | | |
| BURKEY, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| BURKHALTER, LETEDRA | [ADDRESS REDACTED] | | | | | | | |
| BURKHART, JOSH | [ADDRESS REDACTED] | | | | | | | |
| BURKHART, PATRICE | [ADDRESS REDACTED] | | | | | | | |
| BURKHEAD, DAISY | [ADDRESS REDACTED] | | | | | | | |
| BURKS, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| BURKS, DEKEISHA | [ADDRESS REDACTED] | | | | | | | |
| BURKS, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| BURKS, ZOE | [ADDRESS REDACTED] | | | | | | | |
| BURLESON SHOPPING CENTER LP | | 8100 LOMO ALTO STE 235 LB # 40 | | | DALLAS | TX | 75225 | |
| BURLESON SHOPPING CENTER, INC. | C/O FRANKS REAL ESTATE, INC. | ATTN CRAIG FRANKS, DEE CARY | 8100 LOMO ALTO SUITE 235 | LOCK BOX # 40 | DALLAS | TX | 75225 | |
| BURLEY, JUANITA | [ADDRESS REDACTED] | | | | | | | |
| BURLISON, AMY | [ADDRESS REDACTED] | | | | | | | |
| BURLS, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| BURNES, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| BURNET CENTRAL A.D. | | PO BOX 908 | | | BURNET | TX | 78611 | |
| BURNETT, CARL | [ADDRESS REDACTED] | | | | | | | |
| BURNETT, COLIN | [ADDRESS REDACTED] | | | | | | | |
| BURNETT, JOANNA | [ADDRESS REDACTED] | | | | | | | |
| BURNETT, JOANNE | [ADDRESS REDACTED] | | | | | | | |
| BURNETT, JULIE | [ADDRESS REDACTED] | | | | | | | |
| BURNETT, RUTHANNE | [ADDRESS REDACTED] | | | | | | | |
| BURNETT, SAVANNAH | [ADDRESS REDACTED] | | | | | | | |
| BURNETT, TAMICA | [ADDRESS REDACTED] | | | | | | | |
| BURNETTE, MICKIE | [ADDRESS REDACTED] | | | | | | | |
| BURNETTE, TARA | [ADDRESS REDACTED] | | | | | | | |
| BURNINGHAM, TRACY | [ADDRESS REDACTED] | | | | | | | |
| BURNLEY, APOLLO | [ADDRESS REDACTED] | | | | | | | |
| BURNS, BRYSON | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNS, FANTASHIA | [ADDRESS REDACTED] | | | | | | | |
| BURNS, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| BURNS, HARRISON | [ADDRESS REDACTED] | | | | | | | |
| BURNS, JAYCOY | [ADDRESS REDACTED] | | | | | | | |
| BURNS, JAYDEN | [ADDRESS REDACTED] | | | | | | | |
| BURNS, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| BURNS, MARCELL | [ADDRESS REDACTED] | | | | | | | |
| BURNS, MARY | [ADDRESS REDACTED] | | | | | | | |
| BURNS, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| BURNS, SUSIE | [ADDRESS REDACTED] | | | | | | | |
| BURNS, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| BURNS, ZAYD | [ADDRESS REDACTED] | | | | | | | |
| BURRELL, JADA | [ADDRESS REDACTED] | | | | | | | |
| BURRELL, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| BURRIS, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| BURRIS, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| BURROUGHS, CINDY | [ADDRESS REDACTED] | | | | | | | |
| BURROW, ASHLEE | [ADDRESS REDACTED] | | | | | | | |
| BURROWES, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| BURROWS, JANET | [ADDRESS REDACTED] | | | | | | | |
| BURROWS, JANICE | [ADDRESS REDACTED] | | | | | | | |
| BURSE, ANNA | [ADDRESS REDACTED] | | | | | | | |
| BURSEY, MARY | [ADDRESS REDACTED] | | | | | | | |
| BURSON, RIKKI | [ADDRESS REDACTED] | | | | | | | |
| BURSTON, MAKENZIE | [ADDRESS REDACTED] | | | | | | | |
| BURT, LAURA | [ADDRESS REDACTED] | | | | | | | |
| BURT, RENA | [ADDRESS REDACTED] | | | | | | | |
| BURT, SHARON | [ADDRESS REDACTED] | | | | | | | |
| BURTON, DAVID | [ADDRESS REDACTED] | | | | | | | |
| BURTON, DEION | [ADDRESS REDACTED] | | | | | | | |
| BURTON, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| BURUCA-HERNAND, REYNA | [ADDRESS REDACTED] | | | | | | | |
| BUSCH, KATHRINE | [ADDRESS REDACTED] | | | | | | | |
| BUSCH, TATIANA | [ADDRESS REDACTED] | | | | | | | |
| BUSH, ALAYNA | [ADDRESS REDACTED] | | | | | | | |
| BUSH, AMIE | [ADDRESS REDACTED] | | | | | | | |
| BUSH, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| BUSH, HAYLEE | [ADDRESS REDACTED] | | | | | | | |
| BUSH, MARY-ESTHER | [ADDRESS REDACTED] | | | | | | | |
| BUSH, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| BUSH, SANTAGO | [ADDRESS REDACTED] | | | | | | | |
| BUSH, SUSIE | [ADDRESS REDACTED] | | | | | | | |
| BUSH-ANDREWS, MADISEN | [ADDRESS REDACTED] | | | | | | | |
| BUSHMAN, NOELLE | [ADDRESS REDACTED] | | | | | | | |
| BUSSEY, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| BUSTAMANTE, MONICA | [ADDRESS REDACTED] | | | | | | | |
| BUSTER, KAYLEY | [ADDRESS REDACTED] | | | | | | | |
| BUSTILLOS, REYNA | [ADDRESS REDACTED] | | | | | | | |
| BUSTILLOS, ZOE | [ADDRESS REDACTED] | | | | | | | |
| BUSTOS, ROXANNE | [ADDRESS REDACTED] | | | | | | | |
| BUTCHER, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, AHMARIE | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, BETTY | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, CARLA | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, CHANTAVIA | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, CONNOR | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, DAMIEN | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, DARBY | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, DIAMOND | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, DORNATIOUS | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, JENICA | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, JENNIFER | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER, JULIE | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, KARI | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, KHAJI | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, KIRSTEN | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, LORI | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, PEYTON | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, SETH | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| BUTLER, WINSTON | [ADDRESS REDACTED] | | | | | | | |
| BUTNER, LISA | [ADDRESS REDACTED] | | | | | | | |
| BUTSON, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| BUTTERICK, CODY | [ADDRESS REDACTED] | | | | | | | |
| BUTTERICK, DEBBIE | [ADDRESS REDACTED] | | | | | | | |
| BUTTRESS, JODI | [ADDRESS REDACTED] | | | | | | | |
| BUTTS, DEZMAN | [ADDRESS REDACTED] | | | | | | | |
| BUTTS, MARY | [ADDRESS REDACTED] | | | | | | | |
| BUXTON COMPANY | | 2651 S POLARIS DR | | | FORT WORTH | TX | 76137 | |
| BUXTON, CHALLEY | [ADDRESS REDACTED] | | | | | | | |
| BUYANOVSKIY, JOSIE | [ADDRESS REDACTED] | | | | | | | |
| BUZZY, INC | | 4505 BANDINI BLVD | | | VERNON | CA | 90058 | |
| BVA GLADE SPE LLC | C/O BIG V PROPERTIES LLC | ATTN ALEX BOTBYL, FRAN GALLAGHER, PAT KELLY | 176 N MAIN ST., SUITE 210 | | FLORIDA | NY | 10921 | |
| BVA GLADE SPE LLC | | PO BOX 6288 | | | HICKSVILLE | NY | 11802-6288 | |
| BVA HARBISON COURT LLC | | 176 N MAIN ST SUITE 210 | | | FLORIDA | NY | 10921 | |
| BVA HARBISON COURT LLC | C/O BIG V PROPERTIES LLC | ATTN CHASE ROUSE | 5821 FAIRVIEW ROAD, SUITE 302 | | CHARLOTTE | NC | 28209 | |
| BVA HARBISON COURT LLC | C/O BIG V PROPERTY GROUP | ATTN JULIE O'DONNELL, NATALIE BARNES | 176 N MAIN ST., SUITE 210 | | FLORIDA | NY | 10921 | |
| BVA LEXINGTON TC LLC | | 176 N MAIN ST, SUITE 210 | | | FLORIDA | NY | 10921 | |
| BVA LEXINGTON TC, LLC | C/O BIG V PROPERTY GROUP | ATTN CHASE ROUSE, DIANA HARRIS, LAUREN PERDUE | 176 N MAIN ST., SUITE 210 | | FLORIDA | NY | 10921 | |
| BVA WESTSIDE SPE LLC | C/O BIG V PROPERTIES LLC | ATTN KEVIN MORALES, SHELBY BAYO, T0001633 | 176 NORTH MAIN STREET, SUITE 210 | | FLORIDA | NY | 10921 | |
| BVA WESTSIDE SPE LLC | ATTN SHELBY BAYO | PO BOX 6288 | | | HICKSVILLE | NY | 11802 | |
| BVA WESTSIDE SPE LLC | | PO BOX 6288 | | | HICKSVILLE | NY | 11802 | |
| BYBEE, MICHAELA | [ADDRESS REDACTED] | | | | | | | |
| BYERS, ALEKSIS | [ADDRESS REDACTED] | | | | | | | |
| BYERS, MARJORIAH | [ADDRESS REDACTED] | | | | | | | |
| BYNUM, ALEXIA | [ADDRESS REDACTED] | | | | | | | |
| BYNUM, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| BYRD, ANITA | [ADDRESS REDACTED] | | | | | | | |
| BYRD, BAYLEE | [ADDRESS REDACTED] | | | | | | | |
| BYRD, CAROL | [ADDRESS REDACTED] | | | | | | | |
| BYRD, DEANTE | [ADDRESS REDACTED] | | | | | | | |
| BYRD, DONALD | [ADDRESS REDACTED] | | | | | | | |
| BYRD, KYLEN | [ADDRESS REDACTED] | | | | | | | |
| BYRD, MADISON | [ADDRESS REDACTED] | | | | | | | |
| BYRD, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| BYRD, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| BYRD, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| BYRNE, DEANNA | [ADDRESS REDACTED] | | | | | | | |
| BYRNE, KRISTI | [ADDRESS REDACTED] | | | | | | | |
| BYRNES, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| BYRTUS, AMBER | [ADDRESS REDACTED] | | | | | | | |
| BZA ASHLAND LLC | | PO BOX 811240 | | | BOCA RATON | FL | 33481 | |
| BZA ASHLAND, LLC | ATTN BRIAN PARRETT, DANA BURKE, LANDLORD LEASING | 604 BANYAN TRAIL | PO BOX 811240 | | BOCA RATON | FL | 33481 | |
| BZA ASHLAND, LLC | C/O BEARS MANAGEMENT GROUP, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 811240 | | BOCA RATON | FL | 33481 | |
| BZA BERNE SQUARE, LLC | ATTN BRIAN PARRETT, CHRIS SCHWARZER, ROY ALCALAY, TAYLOR PARRETT, VANESSA COMMUNALE | 604 BANYAN TRAIL | PO BOX 811240 | | BOCA RATON | FL | 33481-1240 | |
| C H GRESHAM LLC | | 250 NW FRANKLIN AVE STE 240 | | | BEND | OR | 97701 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C J ORANGE, LLC | C/O PACIFIC PROPERTIES, INC. | ATTN EDWARD FRANKLIN | 12100 WILSHIRE BLVD., SUITE 1025 | | LOS ANGELES | CA | 90025 | |
| C R GIBSON CO | | PO BOX 734373 | | | CHICAGO | IL | 60673-4373 | |
| CA NEW PLAN FIXED RATE PARTNERSHIP LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 645321 | | | CINCINNATTI | OH | 45264 | |
| CA NEW PLAN FIXED RATE PARTNERSHIP LP | | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| CA NEW PLAN FIXED RATE PARTNERSHIP, LP. | C/O BRIXMOR PROPERTY GROUP | ATTN BEN LEWIS - LEASE ADMINISTRATION, MAURA BURI, NORMA ALEMAN, SANDY GELUSO - ADMIN. ASST - LEGAL DEPT (WEST REGION) | 1525 FARADAY AVENUE, SUITE 350 | HOUS-31 | CARLSBAD | CA | 92008 | |
| CABALLERO MARTINEZ, LIANA | [ADDRESS REDACTED] | | | | | | | |
| CABALLERO, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| CABALLERO, RAFAEL | [ADDRESS REDACTED] | | | | | | | |
| CABBIL, ARIEL | [ADDRESS REDACTED] | | | | | | | |
| CABBLE, INDIA | [ADDRESS REDACTED] | | | | | | | |
| CABEZAS, BRENNY | [ADDRESS REDACTED] | | | | | | | |
| CABEZAS, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| CABRAL, LEONARDO | [ADDRESS REDACTED] | | | | | | | |
| CABRERA, ANGIE | [ADDRESS REDACTED] | | | | | | | |
| CABRERA, BEATRIZ | [ADDRESS REDACTED] | | | | | | | |
| CABRERA, LETICIA | [ADDRESS REDACTED] | | | | | | | |
| CABRERA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| CABRERA, MARIA JENA | [ADDRESS REDACTED] | | | | | | | |
| CABRERA, YANIN | [ADDRESS REDACTED] | | | | | | | |
| CACCAMISE, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| CACERES MONTEZUMA, LUANA | [ADDRESS REDACTED] | | | | | | | |
| CACERES, ELIO | [ADDRESS REDACTED] | | | | | | | |
| CACHE ROAD SQUARE LP | | 3801 NW CACHE RD STE 50 | | | LAWTON | OK | 73505 | |
| CACHE ROAD SQUARE PROPERTIES, LTD. | ATTN STAN BOOKER | 3801 NW CACHE ROAD, SUITE 50 | | | LAWTON | OK | 73505 | |
| CADDICK, NIZARAH | [ADDRESS REDACTED] | | | | | | | |
| CADDO PARISH | | PO BOX 20905 | | | SHREVEPORT | LA | 71120-0905 | |
| CADDO SHREVEPORT SALES & USE | | TAX COMMISSION | PO BOX 104 | | SHREVEPORT | LA | 71161 | |
| CADER, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| CADERO, MARC | [ADDRESS REDACTED] | | | | | | | |
| CAFFACUS, GEORGINA | [ADDRESS REDACTED] | | | | | | | |
| CAGE, VIRLENA | [ADDRESS REDACTED] | | | | | | | |
| CAGLE, JAZLYN | [ADDRESS REDACTED] | | | | | | | |
| CAGLE, WESLEY | [ADDRESS REDACTED] | | | | | | | |
| CAHALL, CAROLYNE | [ADDRESS REDACTED] | | | | | | | |
| CAHILL, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| CAHILL, DONNA | [ADDRESS REDACTED] | | | | | | | |
| CAHILL, GWENDOLYN | [ADDRESS REDACTED] | | | | | | | |
| CAHOON, ALISON | [ADDRESS REDACTED] | | | | | | | |
| CAIE, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| CAIN, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| CAIN, CAMILLA | [ADDRESS REDACTED] | | | | | | | |
| CAIN-WYFFELS, MICHEL | [ADDRESS REDACTED] | | | | | | | |
| CAITEC CORPORATION | | 16 EAST 34TH ST 16TH FLOOR | | | NEW YORK | NY | 10016 | |
| CALA PRODUCTS | | 3121 S MAIN ST | | | LOS ANGELES | CA | 90007 | |
| CALAC, JADA | [ADDRESS REDACTED] | | | | | | | |
| CALAME, MAUREEN | [ADDRESS REDACTED] | | | | | | | |
| CALANDRINO, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| CALANDRO, JOE | [ADDRESS REDACTED] | | | | | | | |
| CALBAZANA, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| CALCASIEU PARISH | | PO BOX 1450 | | | LAKE CHARLES | LA | 70602 | |
| CALCASIEU PARISH SALES & USE TAX DEPARTMENT | | PO BOX 2050 | | | LAKE CHARLES | LA | 70602-2050 | |
| CALDERA, ARTURO | [ADDRESS REDACTED] | | | | | | | |
| CALDERA, IRMA | [ADDRESS REDACTED] | | | | | | | |
| CALDERON, ADRIAN | [ADDRESS REDACTED] | | | | | | | |
| CALDERON, ALEXIS | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERON, MILAGROS | [ADDRESS REDACTED] | | | | | | | |
| CALDERON, ODILI | [ADDRESS REDACTED] | | | | | | | |
| CALDWELL, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| CALDWELL, CHANCE | [ADDRESS REDACTED] | | | | | | | |
| CALDWELL, DONNELL | [ADDRESS REDACTED] | | | | | | | |
| CALDWELL, GRACE | [ADDRESS REDACTED] | | | | | | | |
| CALDWELL, JAMES | [ADDRESS REDACTED] | | | | | | | |
| CALDWELL, JAROD | [ADDRESS REDACTED] | | | | | | | |
| CALDWELL, JEAN | [ADDRESS REDACTED] | | | | | | | |
| CALDWELL, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| CALDWELL, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| CALDWELL, KELYRICA | [ADDRESS REDACTED] | | | | | | | |
| CALDWELL, MARK | [ADDRESS REDACTED] | | | | | | | |
| CALDWELL, PEYTON | [ADDRESS REDACTED] | | | | | | | |
| CALDWELL, PHILIP | [ADDRESS REDACTED] | | | | | | | |
| CALDWELL-GEIST, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| CALE, CORI | [ADDRESS REDACTED] | | | | | | | |
| CALFEE, CHEYENNE | [ADDRESS REDACTED] | | | | | | | |
| CALHOUN, CAITLYN | [ADDRESS REDACTED] | | | | | | | |
| CALHOUN, JO | [ADDRESS REDACTED] | | | | | | | |
| CALHOUN, MADISON | [ADDRESS REDACTED] | | | | | | | |
| CALHOUN, MYRA | [ADDRESS REDACTED] | | | | | | | |
| CALHOUN, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| CALHOUN, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| CALIFORNIA BOARD OF EQUALIZATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279-6001 | |
| CALIFORNIA DEPARTMENT OF LABOR | ATTN: LILIA GARCIA-BROWER | 1515 CLAY STREET SUITE 1302 | | | OAKLAND | CA | 94612 | |
| CALIFORNIA DEPARTMENT OF LABOR | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 550 W C ST | | | SAN DIEGO | CA | 92101 | |
| CALIFORNIA STATE CONTROLLER | | BUREAU OF ACCT AND SPECIAL OPERATIONS | PO BOX 942850 | | SACRAMENTO | CA | 94250-5873 | |
| CALIGUIRE, ERYN | [ADDRESS REDACTED] | | | | | | | |
| CALISCH, ABBY | [ADDRESS REDACTED] | | | | | | | |
| CALIX, SUSANA | [ADDRESS REDACTED] | | | | | | | |
| CALKINS, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| CALLAHAN, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| CALLAHAN, HALEY | [ADDRESS REDACTED] | | | | | | | |
| CALLAHAN, JAYSON | [ADDRESS REDACTED] | | | | | | | |
| CALLAHAN-IGBOKIDI, INDIA | [ADDRESS REDACTED] | | | | | | | |
| CALLENDER, DERRICK | [ADDRESS REDACTED] | | | | | | | |
| CALLES, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| CALLOWAY, CORY | [ADDRESS REDACTED] | | | | | | | |
| CALLOWAY, DEVON | [ADDRESS REDACTED] | | | | | | | |
| CALLOWAY, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| CALLOWAY, RODNEY | [ADDRESS REDACTED] | | | | | | | |
| CALLOWAY, SHELBI | [ADDRESS REDACTED] | | | | | | | |
| CALLOWAY, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| CALLOWAY, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| CALLWOOD, NIKITA | [ADDRESS REDACTED] | | | | | | | |
| CALTA, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| CALVILLO, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| CALZADIAS, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| CAM 7A, LLC | C/O COVINGTON ASSET MANAGEMENT, LLC | ATTN ED FELTMAN, JANET STURM, JIM PARRACK, KATHI RISK, LEN NOEL, PAULA HAM | 16427 N SCOTTSDALE RD., SUITE 410 | | SCOTTSDALE | TX | 85245 | |
| CAM 7A, LLC | C/O COVINGTON ASSET MANAGEMENT, LLC | ATTN KIMBERLIN GARTMAN | 16427 N SCOTTSDALE RD., SUITE 410 | | SCOTTSDALE | AZ | 85254 | |
| CAM-7A, LLC | | 2600 GRAND BLVD SUITE 700 | | | KANSAS CITY | MO | 64108 | |
| CAMACHO GREEN, SYLVIA | [ADDRESS REDACTED] | | | | | | | |
| CAMACHO, KARLA | [ADDRESS REDACTED] | | | | | | | |
| CAMACHO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| CAMACHO, NAYRA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO, RAY | [ADDRESS REDACTED] | | | | | | | |
| CAMACHO, SONNY | [ADDRESS REDACTED] | | | | | | | |
| CAMACHO, TERA GEANALE | [ADDRESS REDACTED] | | | | | | | |
| CAMARENA, AMPARO | [ADDRESS REDACTED] | | | | | | | |
| CAMARENA, CINDY | [ADDRESS REDACTED] | | | | | | | |
| CAMARENA, RUDY | [ADDRESS REDACTED] | | | | | | | |
| CAMARGO, RUBY | [ADDRESS REDACTED] | | | | | | | |
| CAMARGO, SORAYA | [ADDRESS REDACTED] | | | | | | | |
| CAMARILLO VILLAGE SQUARE, LLC | C/O US BANK WHOLESALE | ATTN BANKRUPTCY AND LEGAL DEPTS | LOCKBOX 511507 | | LA MIRADA | CA | 90638-5821 | |
| CAMARILLO VILLAGE SQUARE, LLC | C/O MILAN CAPITAL MANAGEMENT, INC. | ATTN HANH TRUONG, NICOLE SMITH-STEARNS | 701 S PARKER STREET, SUITE 5200 | | ORANGE | CA | 92868 | |
| CAMARILLO VILLAGE SQUARE, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 511507 | | | LOS ANGELES | CA | 90051-8062 | |
| CAMARILLO VILLAGE SQUARE, LLC | | PO BOX 511507 | | | LOS ANGELES | CA | 90051-8062 | |
| CAMARILLO, DESIRHEA | [ADDRESS REDACTED] | | | | | | | |
| CAMARILLO, VINCENT | [ADDRESS REDACTED] | | | | | | | |
| CAMARIO, MARY | [ADDRESS REDACTED] | | | | | | | |
| CAMBRONNE, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| CAMERON COUNTY | | PO BOX 952 | | | BROWNSVILLE | TX | 78522-0952 | |
| CAMERON, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| CAMERON, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| CAMERON, REVIN | [ADDRESS REDACTED] | | | | | | | |
| CAMMAROTA, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| CAMMILLERI, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| CAMP BOWIE DUNHILL LLC | | 3100 MONTICELLO AVE STE 300 | | | DALLAS | TX | 75205 | |
| CAMP BOWIE DUNHILL LLC | C/O DUNHILL PROPERTY MANAGEMENT SERVICES, INC. | ATTN STEVE HAGARA, TIM DENKER | 3100 MONTICELLO AVE STE 300 | | DALLAS | TX | 75201 | |
| CAMP, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| CAMP, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| CAMP, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| CAMP, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| CAMPANELLA, MYRANDA | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL BLACKLIDGE PLAZA DE LLC | | 555 E RIVER ROAD, #201 | | | TUCSON | AZ | 85704 | |
| CAMPBELL BLACKLIDGE PLAZA DE LLC | C/O ORO VALLEY MARKETPLACE | ATTN DEBBIE HORVATH | 555 E RIVER ROAD, #201 | | TUCSON | AZ | 85704 | |
| CAMPBELL CO FISCAL COURT | | PO BOX 72958 | | | NEWPORT | KY | 41072 | |
| CAMPBELL, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, CANDICE | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, CARLA | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, CORIE | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, DACEY | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, DONNA | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, EMMA | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, GRACE | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, IESHA | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, IVY | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, JACK | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, JOHN | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, KADEEZSHA | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, KIM | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, KYLIE | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, LATERRICA | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, LEE | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, MARIA | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, MARISHA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, MARJORIE | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, MIRTNESH | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, MURREN | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, NATALIA | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, RONNIE | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, RYLEE | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, SARA | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| CAMPBELL, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| CAMPFIELD, MAYA | [ADDRESS REDACTED] | | | | | | | |
| CAMPOS, ADONIS | [ADDRESS REDACTED] | | | | | | | |
| CAMPOS, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| CAMPOS, AMBER | [ADDRESS REDACTED] | | | | | | | |
| CAMPOS, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| CAMPOS, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| CAMPOS, BRISSA | [ADDRESS REDACTED] | | | | | | | |
| CAMPOS, ESPERANZA | [ADDRESS REDACTED] | | | | | | | |
| CAMPOS, ESTRELLA | [ADDRESS REDACTED] | | | | | | | |
| CAMPOS, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| CAMPOS, KEMBERLY | [ADDRESS REDACTED] | | | | | | | |
| CAMPOS, LEONILA | [ADDRESS REDACTED] | | | | | | | |
| CAMPOS, MARIA | [ADDRESS REDACTED] | | | | | | | |
| CAMPOS, MARIA LUISA | [ADDRESS REDACTED] | | | | | | | |
| CAMPOS, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| CAMPOS, NOELIA | [ADDRESS REDACTED] | | | | | | | |
| CAMPOS, SERGIO | [ADDRESS REDACTED] | | | | | | | |
| CAMUTO LLC | | 247 W 38TH ST STE 501 | | | NEW YORK | NY | 10018 | |
| CANAAN COMPANY | | 426 W BEDFORD | | | FRESNO | CA | 93711 | |
| CANADA, MERI ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| CANALES, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| CANALES, ASAEL | [ADDRESS REDACTED] | | | | | | | |
| CANALES, EMELY | [ADDRESS REDACTED] | | | | | | | |
| CANALES, XIOMARA | [ADDRESS REDACTED] | | | | | | | |
| CANDANEDO, JARITZA | [ADDRESS REDACTED] | | | | | | | |
| CANDAS, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| CANDELARIO, ALMA | [ADDRESS REDACTED] | | | | | | | |
| CANDELAS, BLUE | [ADDRESS REDACTED] | | | | | | | |
| CANDLE WARMERS ETC | | 12397 S 300 E, SUITE 400 | | | DRAPER | UT | 84020 | |
| CANDLER, LATECIA | [ADDRESS REDACTED] | | | | | | | |
| CANEVARI, GRACE | [ADDRESS REDACTED] | | | | | | | |
| CANEVARI, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| CANGELOSI, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| CANN, LISA | [ADDRESS REDACTED] | | | | | | | |
| CANN, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| CANNADAY, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| CANNON, DAVARI | [ADDRESS REDACTED] | | | | | | | |
| CANNON, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| CANO, JOSE | [ADDRESS REDACTED] | | | | | | | |
| CANO, SARA | [ADDRESS REDACTED] | | | | | | | |
| CANODE, JILL | [ADDRESS REDACTED] | | | | | | | |
| CANTELLO, TRACY | [ADDRESS REDACTED] | | | | | | | |
| CANTERBURY, ABIGAYLE | [ADDRESS REDACTED] | | | | | | | |
| CANTLEY, LEROY | [ADDRESS REDACTED] | | | | | | | |
| CANTRELL, JULIE | [ADDRESS REDACTED] | | | | | | | |
| CANTRELL, KRISTIE | [ADDRESS REDACTED] | | | | | | | |
| CANTU, ADALEE | [ADDRESS REDACTED] | | | | | | | |
| CANTU, AIDA | [ADDRESS REDACTED] | | | | | | | |
| CANTU, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| CANTU, ELMA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTU, RODRIGO | [ADDRESS REDACTED] | | | | | | | |
| CANTU, SENAIDA | [ADDRESS REDACTED] | | | | | | | |
| CANTY, GAZZIE | [ADDRESS REDACTED] | | | | | | | |
| CANUL, DORA | [ADDRESS REDACTED] | | | | | | | |
| CAPALDI, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| CAPAROULA, CAROL | [ADDRESS REDACTED] | | | | | | | |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 235 GOVERNMENT CTR DR | | | WILMINGTON | NC | 28403-0235 | |
| CAPELLI NEW YORK | | 3 EMPIRE BLVD | | | S. HACKENSACK | NJ | 07606 | |
| CAPELLO, ALYSE | | | | | | | | |
| CAPELLO, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| CAPELO, PETER | [ADDRESS REDACTED] | | | | | | | |
| CAPITAL DEVELOPMENT COMPANY | ATTN JOHN DONALDSON, LORI O'DELL | 3709 GRIFFIN LN. SE | | | OLYMPIA | WA | 98501 | |
| CAPITAL DEVELOPMENT COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 3487 | | | LACEY | WA | 98509 | |
| CAPITAL DEVELOPMENT COMPANY | | PO BOX 3487 | | | LACEY | WA | 98509-3487 | |
| CAPITAL PLAZA PARTNERS LTD | | 1018 THOMASVILLE RD STE 200A | | | TALLAHASSEE | FL | 32303 | |
| CAPITAL PLAZA PARTNERS, LTD. | C/O TALCOR COMMERCIAL | ATTN BEVERLY HAYES, DAN GIVENS, MECHELLE GUNN, REBECCA ADAMS | 1018 THOMASVILLE ROAD SUITE 200A | | TALLAHASSEE | FL | 32303 | |
| CAPPS, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| CAPPS, KAREN | [ADDRESS REDACTED] | | | | | | | |
| CAPREALTY 14-VILLAGE LLC | | PO BOX 850607 | | | MINNEAPOLIS | MN | 55485-0607 | |
| CAPREALTY 14-VILLAGE, LLC | C/O CAPSTONE GROUP - LEASE ADMINISTRATION | ATTN BECKY WANG, RUTH GOHLKE, SAM BUCHHOLZ | 730 COOL SPRINGS BLVD., SUITE 630 | | FRANKLIN | TN | 37067 | |
| CAPREALTY 14-VILLAGE, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 850607 | | | MINNEAPOLIS | MN | 55485-0607 | |
| CAPUCHINO, ALEJANDRINA | [ADDRESS REDACTED] | | | | | | | |
| CAPUTO, DOLORES | [ADDRESS REDACTED] | | | | | | | |
| CARAS, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| CARAS, KELLY | [ADDRESS REDACTED] | | | | | | | |
| CARBAUGH, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| CARBONELL, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| CARBONELL, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| CARBONNEAU, LEILANI | [ADDRESS REDACTED] | | | | | | | |
| CARCAMO ROBLES, OSCAR | [ADDRESS REDACTED] | | | | | | | |
| CARCAMO, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| CARD, EMMA | [ADDRESS REDACTED] | | | | | | | |
| CARDELLA, WANDA | [ADDRESS REDACTED] | | | | | | | |
| CARDEN, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| CARDENAS FERNANDEZ, NICOLAS | [ADDRESS REDACTED] | | | | | | | |
| CARDENAS SALINAS, HANNIA | [ADDRESS REDACTED] | | | | | | | |
| CARDENAS, ERIC | [ADDRESS REDACTED] | | | | | | | |
| CARDENAS, STACY | [ADDRESS REDACTED] | | | | | | | |
| CARDER, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| CARDIEL, JAYDEN | [ADDRESS REDACTED] | | | | | | | |
| CARDIEL, JESUS | [ADDRESS REDACTED] | | | | | | | |
| CARDIN, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| CARDINALE, IRMA | [ADDRESS REDACTED] | | | | | | | |
| CARDINALE, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| CARDINALE, KARYN | [ADDRESS REDACTED] | | | | | | | |
| CARDINALE, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| CARDINALE, SELENA | [ADDRESS REDACTED] | | | | | | | |
| CARDONA, ARIANNA | [ADDRESS REDACTED] | | | | | | | |
| CARDONA, ERIBERTO | [ADDRESS REDACTED] | | | | | | | |
| CARDON-VALENCIA, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| CAREY, BRONSON | [ADDRESS REDACTED] | | | | | | | |
| CAREY, JAMES | [ADDRESS REDACTED] | | | | | | | |
| CAREY, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| CAREY, WAYNE | [ADDRESS REDACTED] | | | | | | | |
| CARGEN, ROBERTA | [ADDRESS REDACTED] | | | | | | | |
| CARILE, JANEANE | [ADDRESS REDACTED] | | | | | | | |
| CARINE, NICHOLE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARL BRANDT, INC. | | 140 SHERMAN ST | | | FAIRFIELD | CT | 06824 | |
| CARLETON MARSH | [ADDRESS REDACTED] | | | | | | | |
| CARLETON, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| CARLINO, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| CARLISLE, SHERADEN | [ADDRESS REDACTED] | | | | | | | |
| CARLOS, KARLA | [ADDRESS REDACTED] | | | | | | | |
| CARLOS, STEPHEN CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| CARLSON, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| CARLSON, LORRAINE | [ADDRESS REDACTED] | | | | | | | |
| CARLSON, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| CARLTON, ADRIAN | [ADDRESS REDACTED] | | | | | | | |
| CARLTON, ASHLEE | [ADDRESS REDACTED] | | | | | | | |
| CARLTON, GARY | [ADDRESS REDACTED] | | | | | | | |
| CARLTON, JAMES | [ADDRESS REDACTED] | | | | | | | |
| CARLTON, LORI | [ADDRESS REDACTED] | | | | | | | |
| CARMEN PALMA | [ADDRESS REDACTED] | | | | | | | |
| CARMICHAEL, CANDACE | [ADDRESS REDACTED] | | | | | | | |
| CARMICHAEL, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| CARMICHAEL, TARANEICHA | [ADDRESS REDACTED] | | | | | | | |
| CARMON, ELISABETH | [ADDRESS REDACTED] | | | | | | | |
| CARMONA, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| CARMONA, KARY | [ADDRESS REDACTED] | | | | | | | |
| CARMONA, VALORIE | [ADDRESS REDACTED] | | | | | | | |
| CARNATHAN, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| CARNEFIX, CHRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| CARNEIRO, ADRIANA | [ADDRESS REDACTED] | | | | | | | |
| CARNES, ISAAC | [ADDRESS REDACTED] | | | | | | | |
| CARNEY, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| CARON, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| CAROON, PAIGE | [ADDRESS REDACTED] | | | | | | | |
| CAROTHERS, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| CARPENTER CO | | PO BOX 75252 | | | CHARLOTTE | NC | 28275-0252 | |
| CARPENTER, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| CARPENTER, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| CARPENTER, DALLAS | [ADDRESS REDACTED] | | | | | | | |
| CARPENTER, DEANNA | [ADDRESS REDACTED] | | | | | | | |
| CARPENTER, DONNA | [ADDRESS REDACTED] | | | | | | | |
| CARPENTER, EMILY | [ADDRESS REDACTED] | | | | | | | |
| CARPENTER, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| CARPENTER, JUDELYNE | [ADDRESS REDACTED] | | | | | | | |
| CARPENTER, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| CARPENTER, MAUREEN | [ADDRESS REDACTED] | | | | | | | |
| CARPINO, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| CARPINONE, ROSANNA | [ADDRESS REDACTED] | | | | | | | |
| CARPITCHER, MARIA | [ADDRESS REDACTED] | | | | | | | |
| CARR, ADAM | [ADDRESS REDACTED] | | | | | | | |
| CARR, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| CARR, CASSIE | [ADDRESS REDACTED] | | | | | | | |
| CARR, DORIAN | [ADDRESS REDACTED] | | | | | | | |
| CARR, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| CARR, JACQUELYN | [ADDRESS REDACTED] | | | | | | | |
| CARR, KAITLIN | [ADDRESS REDACTED] | | | | | | | |
| CARR, KRISTA | [ADDRESS REDACTED] | | | | | | | |
| CARR, KYLIE | [ADDRESS REDACTED] | | | | | | | |
| CARR, LYN | [ADDRESS REDACTED] | | | | | | | |
| CARR, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| CARRANCO, REGINA | [ADDRESS REDACTED] | | | | | | | |
| CARRANZA, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| CARRANZA, FIDEL | [ADDRESS REDACTED] | | | | | | | |
| CARRANZA, NELVA | [ADDRESS REDACTED] | | | | | | | |
| CARRASCO, JASON | [ADDRESS REDACTED] | | | | | | | |
| CARRASCO, KARLA | [ADDRESS REDACTED] | | | | | | | |
| CARRATURA, NICHOLE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRETO, ITZEL | [ADDRESS REDACTED] | | | | | | | |
| CARRIAGE TOWNE LLC | | PO BOX 161049 | | | MOBILE | AL | 36616 | |
| CARRICK, LATONYA | [ADDRESS REDACTED] | | | | | | | |
| CARRIER, WINIFRED | [ADDRESS REDACTED] | | | | | | | |
| CARRIGAN, LAFRANKLIN | [ADDRESS REDACTED] | | | | | | | |
| CARRILLO, ANTONIO | [ADDRESS REDACTED] | | | | | | | |
| CARRILLO, CHANTE | [ADDRESS REDACTED] | | | | | | | |
| CARRILLO, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| CARRILLO, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| CARRILLO, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| CARRION, ATIYAH | [ADDRESS REDACTED] | | | | | | | |
| CARRION, JAVIER | [ADDRESS REDACTED] | | | | | | | |
| CARRION, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| CARRIZALES, ADELA | [ADDRESS REDACTED] | | | | | | | |
| CARRIZALES, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| CARRIZALES, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| CARRIZALES, MARLISSA | [ADDRESS REDACTED] | | | | | | | |
| CARRIZALES, SAVANNAH | [ADDRESS REDACTED] | | | | | | | |
| CARRIZALES, ZITLALI | [ADDRESS REDACTED] | | | | | | | |
| CARROLL, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| CARROLL, ANNA | [ADDRESS REDACTED] | | | | | | | |
| CARROLL, KAYTELYNN | [ADDRESS REDACTED] | | | | | | | |
| CARROLL, LORI | [ADDRESS REDACTED] | | | | | | | |
| CARROLL, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| CARROLL, PAM | [ADDRESS REDACTED] | | | | | | | |
| CARROLL, TALIYAH | [ADDRESS REDACTED] | | | | | | | |
| CARROLLTON-FARMERS BRANCH I.S.D. | | PO BOX 110611 | | | CARROLLTON | TX | 75011-0611 | |
| CARSON CITY COUNTY | | 201 N CARSON ST, SUITE 5 | | | CARSON CITY | NV | 89701 | |
| CARSON CITY PROPERTY LLC | | 9480 GATEWAY DRIVE SUITE 101 | | | RENO | NV | 89521 | |
| CARSON, ALENA | [ADDRESS REDACTED] | | | | | | | |
| CARSON, CE'LANI | [ADDRESS REDACTED] | | | | | | | |
| CARSON, JUANITA | [ADDRESS REDACTED] | | | | | | | |
| CARSON, KATHLYN | [ADDRESS REDACTED] | | | | | | | |
| CARSON, MCKENNA | [ADDRESS REDACTED] | | | | | | | |
| CARSON, RENDY | [ADDRESS REDACTED] | | | | | | | |
| CARTAGENA, DAMARIS | [ADDRESS REDACTED] | | | | | | | |
| CARTAGENA, KARLA | [ADDRESS REDACTED] | | | | | | | |
| CARTAGENA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| CARTAGENA, NORMA | [ADDRESS REDACTED] | | | | | | | |
| CARTAGENA, SELENA | [ADDRESS REDACTED] | | | | | | | |
| CARTER, ALEANIA | [ADDRESS REDACTED] | | | | | | | |
| CARTER, BEN | [ADDRESS REDACTED] | | | | | | | |
| CARTER, BRIANA | [ADDRESS REDACTED] | | | | | | | |
| CARTER, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| CARTER, CHEYENNE | [ADDRESS REDACTED] | | | | | | | |
| CARTER, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| CARTER, DARREN | [ADDRESS REDACTED] | | | | | | | |
| CARTER, DARREN | [ADDRESS REDACTED] | | | | | | | |
| CARTER, DAVID | [ADDRESS REDACTED] | | | | | | | |
| CARTER, DIAS | [ADDRESS REDACTED] | | | | | | | |
| CARTER, DIONISIO | [ADDRESS REDACTED] | | | | | | | |
| CARTER, DONISE | [ADDRESS REDACTED] | | | | | | | |
| CARTER, ELMIRA | [ADDRESS REDACTED] | | | | | | | |
| CARTER, EMANUEL | [ADDRESS REDACTED] | | | | | | | |
| CARTER, GALE | [ADDRESS REDACTED] | | | | | | | |
| CARTER, KEITHEN | [ADDRESS REDACTED] | | | | | | | |
| CARTER, KIRSTIN | [ADDRESS REDACTED] | | | | | | | |
| CARTER, LAMARCO | [ADDRESS REDACTED] | | | | | | | |
| CARTER, LISA | [ADDRESS REDACTED] | | | | | | | |
| CARTER, MAHALIA | [ADDRESS REDACTED] | | | | | | | |
| CARTER, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| CARTER, MORGAN | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11   Doc 81   Filed 02/15/23   Entered 02/15/23 23:29:45   Desc Main
Document   Page 60 of 408
Creditor Matrix (Redacted)
As of 27/Page

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, NAKYA | [ADDRESS REDACTED] | | | | | | | |
| CARTER, NEIL | [ADDRESS REDACTED] | | | | | | | |
| CARTER, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| CARTER, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| CARTER, PUTTAL | [ADDRESS REDACTED] | | | | | | | |
| CARTER, RANDALL | [ADDRESS REDACTED] | | | | | | | |
| CARTER, THEODORE | [ADDRESS REDACTED] | | | | | | | |
| CARTER, TRAVON | [ADDRESS REDACTED] | | | | | | | |
| CARTER, WHITNEY | [ADDRESS REDACTED] | | | | | | | |
| CARTER, WILLIE | [ADDRESS REDACTED] | | | | | | | |
| CARTERIS, CAROL | [ADDRESS REDACTED] | | | | | | | |
| CARTER-LAMB, JARVIS | [ADDRESS REDACTED] | | | | | | | |
| CARTWRIGHT, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| CARTWRIGHT, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| CARULLO, LISA | [ADDRESS REDACTED] | | | | | | | |
| CARUSO, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| CARUSO, ILENE | [ADDRESS REDACTED] | | | | | | | |
| CARVER, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| CARVER, CANDACE | [ADDRESS REDACTED] | | | | | | | |
| CARVER, JOY | [ADDRESS REDACTED] | | | | | | | |
| CARVER, KATELYN | [ADDRESS REDACTED] | | | | | | | |
| CARWOOD SKYPARK LLC | | 200 E CARRILLO ST STE 200 | | | SANTA BARBARA | CA | 93101 | |
| CARY, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| CASA DE LUNA VENTURES, LP | | 3501 COFFEE RD, SUITE 4 | | | MODESTO | CA | 95355 | |
| CASA DE LUNA VENTURES, LP | C/O VINTAGE PROPERTIES, LP | ATTN BRIAN DOLE | 3501 COFFEE RD, SUITE 4 | | MODESTO | CA | 95355 | |
| CASALASPRO, KELSEY | [ADDRESS REDACTED] | | | | | | | |
| CASAMALHUAPA, KATHY | [ADDRESS REDACTED] | | | | | | | |
| CASAMASSINA, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| CASARES, MARIA TERESA | [ADDRESS REDACTED] | | | | | | | |
| CASAREZ, AIDAN | [ADDRESS REDACTED] | | | | | | | |
| CASAS, ANGELINA | [ADDRESS REDACTED] | | | | | | | |
| CASAS, CANDICE | [ADDRESS REDACTED] | | | | | | | |
| CASAS, ISRAEL | [ADDRESS REDACTED] | | | | | | | |
| CASAS, NATASHA | [ADDRESS REDACTED] | | | | | | | |
| CASAS, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| CASCADE NATURAL GAS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |
| CASE, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| CASE, JODY | [ADDRESS REDACTED] | | | | | | | |
| CASE, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| CASE-TABOR, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| CASEY, CARTRINA | [ADDRESS REDACTED] | | | | | | | |
| CASEY, JAMAREAN | [ADDRESS REDACTED] | | | | | | | |
| CASEY, JEREMY | [ADDRESS REDACTED] | | | | | | | |
| CASEY, MCKENNA | [ADDRESS REDACTED] | | | | | | | |
| CASEY, TONYA | [ADDRESS REDACTED] | | | | | | | |
| CASH, BAILEY | [ADDRESS REDACTED] | | | | | | | |
| CASH, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| CASH, LARRY | [ADDRESS REDACTED] | | | | | | | |
| CASH, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| CASH, NADIA | [ADDRESS REDACTED] | | | | | | | |
| CASH, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| CASHIN, CLARA | [ADDRESS REDACTED] | | | | | | | |
| CASHUA PLACE LLC | | 5025-M WINTERS CHAPEL RD | | | ATLANTA | GA | 30360-1700 | |
| CASIANO, FLORENCE | [ADDRESS REDACTED] | | | | | | | |
| CASIAS, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| CASILDA CIAMPOLI | [ADDRESS REDACTED] | | | | | | | |
| CASILLAS, ADRIANA | [ADDRESS REDACTED] | | | | | | | |
| CASILLAS, DIEGO | [ADDRESS REDACTED] | | | | | | | |
| CASILLAS, LAURA | [ADDRESS REDACTED] | | | | | | | |
| CASILLAS, MARGARITA | [ADDRESS REDACTED] | | | | | | | |
| CASILLAS, MARIA | [ADDRESS REDACTED] | | | | | | | |
| CASKEY, JARRETT | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASNER, KELLEY | [ADDRESS REDACTED] | | | | | | | |
| CASNER, SKYLAR | [ADDRESS REDACTED] | | | | | | | |
| CASON, TALOR | [ADDRESS REDACTED] | | | | | | | |
| CASPER, JACOB | [ADDRESS REDACTED] | | | | | | | |
| CASS, CINDY | [ADDRESS REDACTED] | | | | | | | |
| CASS, KELLI | [ADDRESS REDACTED] | | | | | | | |
| CASSEL, ERIN | [ADDRESS REDACTED] | | | | | | | |
| CASSEL, JERRY | [ADDRESS REDACTED] | | | | | | | |
| CASSIDY, DIANE | [ADDRESS REDACTED] | | | | | | | |
| CASSIDY, SHAREE | [ADDRESS REDACTED] | | | | | | | |
| CASSO, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| CASTANEDA, ADRIANA | [ADDRESS REDACTED] | | | | | | | |
| CASTANEDA, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| CASTANEDA, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| CASTANEDA, KATALINA | [ADDRESS REDACTED] | | | | | | | |
| CASTANEDA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| CASTEBLANCO, LISSETTE | [ADDRESS REDACTED] | | | | | | | |
| CASTELLANOS, JACOB | [ADDRESS REDACTED] | | | | | | | |
| CASTELLANOS, MOISES | [ADDRESS REDACTED] | | | | | | | |
| CASTELLON, FRANCISCO | [ADDRESS REDACTED] | | | | | | | |
| CASTELLON, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| CASTILLE, ALLY | [ADDRESS REDACTED] | | | | | | | |
| CASTILLE, RAGYNA | [ADDRESS REDACTED] | | | | | | | |
| CASTILLEJO, NATHANIEL | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, DIANELIS | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, ERNIE | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, ESTEFANIA | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, GABRIELA | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, GREGORIO | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, JADIE | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, JANET | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, JENIFER | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, JOE | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, JUAN | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, LUIS | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, MINERVA | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, NAHOMY | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, NANCY | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, OMAR | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, PAULINA | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, RHIANON | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO, YESENIA | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO-MARTINEZ, ZULMA | [ADDRESS REDACTED] | | | | | | | |
| CASTILLO-PINTO, JOEL | [ADDRESS REDACTED] | | | | | | | |
| CASTLE, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| CASTLEROCK/TOWN OF | | SALES TAX DIVISION | PO BOX 17906 | | DENVER | CO | 80217 | |
| CASTONGUAY, CLEUDALICE | [ADDRESS REDACTED] | | | | | | | |
| CASTONGUAY, JARED | [ADDRESS REDACTED] | | | | | | | |
| CASTRE, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| CASTRE, MARIA | [ADDRESS REDACTED] | | | | | | | |
| CASTRO MOLINA, GLESYS | [ADDRESS REDACTED] | | | | | | | |
| CASTRO, DARIO | [ADDRESS REDACTED] | | | | | | | |
| CASTRO, DAYANA | [ADDRESS REDACTED] | | | | | | | |
| CASTRO, DIANA | [ADDRESS REDACTED] | | | | | | | |
| CASTRO, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| CASTRO, IRENE | [ADDRESS REDACTED] | | | | | | | |
| CASTRO, JOHN | [ADDRESS REDACTED] | | | | | | | |
| CASTRO, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| CASTRO, SABRINA | [ADDRESS REDACTED] | | | | | | | |
| CASTRO, SAVANAH | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11   Doc 81   Filed 02/15/23   Entered 02/15/23 23:29:45   Desc Main
Document   Page 62 of 408
Creditor Matrix (Redacted)
As of 37/408

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTULLO, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| CASUAL CUSHION CORP | | PO BOX 603607 | | | CHARLOTTE | NC | 28260-3607 | |
| CASWELL, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| CASWELL, SARAH | [ADDRESS REDACTED] | | | | | | | |
| CATALANO, PAULINE | [ADDRESS REDACTED] | | | | | | | |
| CATANIA, CHRISTA | [ADDRESS REDACTED] | | | | | | | |
| CATANZANO, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| CATANZARO, JOHN | [ADDRESS REDACTED] | | | | | | | |
| CATAPANG, KAI | [ADDRESS REDACTED] | | | | | | | |
| CATCHINGS, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| CATCHPOLE, GLENN | [ADDRESS REDACTED] | | | | | | | |
| CATCHPOLE, KATIE | [ADDRESS REDACTED] | | | | | | | |
| CATES, ALESIA | [ADDRESS REDACTED] | | | | | | | |
| CATES, KELLY | [ADDRESS REDACTED] | | | | | | | |
| CATES, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| CATHAY HOME INC | | 230 5TH AVE SUITE 215 | | | NEW YORK | NY | 10001 | |
| CATHEY, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| CATHLEEN SAINZ | [ADDRESS REDACTED] | | | | | | | |
| CATON, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| CATRON, NANCY | [ADDRESS REDACTED] | | | | | | | |
| CAUBLE, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| CAUDILL, DEANNA | [ADDRESS REDACTED] | | | | | | | |
| CAUL, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| CAUL, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| CAUSEY, MIA | [ADDRESS REDACTED] | | | | | | | |
| CAVANAUGH, JOE | [ADDRESS REDACTED] | | | | | | | |
| CAVANAUGH, LINA | [ADDRESS REDACTED] | | | | | | | |
| CAVAZOS, MARIA | [ADDRESS REDACTED] | | | | | | | |
| CAVE, DEONTAE | [ADDRESS REDACTED] | | | | | | | |
| CAVER, CHRISTANA | [ADDRESS REDACTED] | | | | | | | |
| CAVERS, JIAMESHA | [ADDRESS REDACTED] | | | | | | | |
| CAVINESS, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| CAVNESS, GARY | [ADDRESS REDACTED] | | | | | | | |
| CAWLEY, JOHN | [ADDRESS REDACTED] | | | | | | | |
| CAYLOR, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| CAYWOOD, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| CAZAHUATL, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| CAZALAS, CLAIRE | [ADDRESS REDACTED] | | | | | | | |
| CAZARES, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| CAZARES, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| CAZARES, NINEXY | [ADDRESS REDACTED] | | | | | | | |
| CAZAREZ, ANGEI | [ADDRESS REDACTED] | | | | | | | |
| CBRE, INC. | ATTN BIL WRIGHT | 321 N. CLARK STREET #3400 | | | CHICAGO | IL | 60654 | |
| CC INTERNATIONAL ,LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 16 EAST 34TH ST 16TH FLOOR | | | NEW YORK | NY | 10016 | |
| CC INTERNATIONAL ,LLC | ATTN: LISTER JOHN HARGREAVES | 3959 TEMESCAL CANYON RD | | | CORONA | CA | 92883 | |
| CC INTERNATIONAL ,LLC | ATTN: GARY BARBEE | 3959 TEMESCAL CANYON RD | | | CORONA | CA | 92883 | |
| CDW DIRECT LLC | | 75 REMITTANCE DRIVE, SUITE 5723 | | | CHICAGO | IL | 60675-5723 | |
| CEACO | | 70 BRIDGE ST STE 200 | | | NEWTON | MA | 02458 | |
| CEARLEY, JAELIN | [ADDRESS REDACTED] | | | | | | | |
| CEBALO, EMILY | [ADDRESS REDACTED] | | | | | | | |
| CECIL, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| CEDENO, IVORY | [ADDRESS REDACTED] | | | | | | | |
| CEFARELLI, FLORENCE | [ADDRESS REDACTED] | | | | | | | |
| CEKADA, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| CELEBRATION CHURCH | | 1915 AIRLINE DR | | | METAIRIE | LA | 70001-5936 | |
| CELEBRATION CHURCH | ATTN CHRIS MUEILLUEUR, KEN BOUDREAUX, KIMBERLY | 1915 AIRLINE DR. | | | METARIE | LA | 70001 | |
| CELESTINE, AARON | [ADDRESS REDACTED] | | | | | | | |
| CENAC, CARLY | [ADDRESS REDACTED] | | | | | | | |
| CENICEROS, BRIANAH | [ADDRESS REDACTED] | | | | | | | |
| CENTER DEVELOPMENTS OREG., LLC | | 1701 SE COLUMBIA RIVER DR | | | VANCOUVER | WA | 98661 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTER DEVELOPMENTS OREG., LLC | ATTN CINDY KNOTTS, HEIDI BEAUDRY, JULIE RAMSETH, SETH GAREY | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661 | |
| CENTER LYNCHBURG ASSOCCIATES LP | | PO BOX 38427 | | | PITTSBURGH | PA | 15238 | |
| CENTER-LYNCHBURG ASSOCIATES, LP | C/O CENTER ASSOCIATES REALTY CORP. | ATTN KATE RICHMOND, ROBERT SCOTT | PO BOX 38427 | | PITTSBURGH | PA | 15238 | |
| CENTERPOINT ENERGY MINNEGASCO/4671 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | |
| CENTERPOINT ENERGY/1325/4981/2628 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 4981 | | | HOUSTON | TX | 77210-4981 | |
| CENTERPOINT ENERGY/1423 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1423 | | | HOUSTON | TX | 77251-1423 | |
| CENTERPOINT ENERGY/2006 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2006 | | | HOUSTON | TX | 77252-2006 | |
| CENTERPOINT ENERGY/4849 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 4849 | | | HOUSTON | TX | 77210-4849 | |
| CENTERPOINT OWNER LLC | C/O PINE TREE LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 40 SKOKIE BLVD, SUITE 610 | | NORTHBROOK | IL | 60062 | |
| CENTERPOINTE PLAZA RLLP | | 1888 NORTH SHERMAN STREET #500 | | | DENVER | CO | 80203 | |
| CENTERPOINTE PLAZA RLLP | C/O PRIME MANAGEMENT LLC | ATTN KERI FELTON | 1888 SHERMAN STREET #500 | | DENVER | CO | 80203 | |
| CENTOFANTE, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| CENTRIC BRANDS INC. | | PO BOX 37998 | | | CHARLOTTE | NC | 28237-7998 | |
| CENTRO, INC | ATTN: HANNAH SCHLAPIA | 11 E MADISON ST. 6TH FLOOR | | | CHICAGO | IL | 60602 | |
| CENTURION GARDEN AND OUTDOOR LIVING,INC | | 16 EAST 34TH ST 16TH FLOOR | | | NEW YORK | NY | 10016 | |
| CENTURY HOME FASHIONS INC | | 16 EAST 34TH ST 16TH FLOOR | | | NEW YORK | NY | 10016 | |
| CENTURY HOME FASHIONS INC | | 76 MIRANDA AVENUE | | | TORONTO | ON | M6E 5A1 | CANADA |
| CEOF HOLDINGS LP | | | | | | | | |
| CEPEDA LOPEZ, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| CEPEDA, TANYA | [ADDRESS REDACTED] | | | | | | | |
| CERRATO, TATIANA | [ADDRESS REDACTED] | | | | | | | |
| CERRIE, LYNDA | [ADDRESS REDACTED] | | | | | | | |
| CERRONE, JOSH | [ADDRESS REDACTED] | | | | | | | |
| CERTIFIED CORPORATION | | DEPT CH 19704 | | | PALATINE | IL | 60055-9704 | |
| CERTOMA, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| CERVANTES, BETTY | [ADDRESS REDACTED] | | | | | | | |
| CERVANTES, CAMILA | [ADDRESS REDACTED] | | | | | | | |
| CERVANTES, FRANCES | [ADDRESS REDACTED] | | | | | | | |
| CERVANTES, GLADYS | [ADDRESS REDACTED] | | | | | | | |
| CERVANTES, JULIAN | [ADDRESS REDACTED] | | | | | | | |
| CERVANTES, LAURA | [ADDRESS REDACTED] | | | | | | | |
| CERVANTES, MARCO | [ADDRESS REDACTED] | | | | | | | |
| CERVANTES, MARIA | [ADDRESS REDACTED] | | | | | | | |
| CERVANTEZ, CARISSA | [ADDRESS REDACTED] | | | | | | | |
| CERVANTEZ, JANET | [ADDRESS REDACTED] | | | | | | | |
| CERVIN, BOBBIE-LEE | [ADDRESS REDACTED] | | | | | | | |
| CETZ, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| CG KETTERING T & C, LLC | C/O CASTO | ATTN LINDA SWEARINGEN, ROBIN MOLLICA, TERESA MAYNARD, TIM KOHR | 250 CIVIC CENTER DRIVE, SUITE 500 | | COLUMBUS | OH | 43215 | |
| CH GRESHAM, LLC | C/O GRESHAM LLC | ATTN KELLY STEWART, SCOTT CHERNOFF - PRINCIPAL | 904 SILVER SPUR ROAD #244 | | ROLLING HILLS | CA | 90274 | |
| CH GRESHAM, LLC | C/O GRESHAM LLC | ATTN SARAH ELMER | 904 SILVER SPUR RD. 244 | | ROLLING HILLS | CA | 90274 | |
| CHA & CHA II LLC | ATTN GENE CASON, STEVEN CHA | 1001 W. CROSBY RD. | | | CARROLLTON | TX | 75006 | |
| CHA, MINWOO | [ADDRESS REDACTED] | | | | | | | |
| CHABANE, HAKIMA | [ADDRESS REDACTED] | | | | | | | |
| CHABERT, ASHLEIGH | [ADDRESS REDACTED] | | | | | | | |
| CHABOLLA, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| CHACKO, ZOE | [ADDRESS REDACTED] | | | | | | | |
| CHACON, LIBERTY | [ADDRESS REDACTED] | | | | | | | |
| CHACON, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| CHACON, LUCAS | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHACON, LYSIA | [ADDRESS REDACTED] | | | | | | | |
| CHACON, NAYELI | [ADDRESS REDACTED] | | | | | | | |
| CHACON, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| CHACON, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| CHAFFEE, RYAN | [ADDRESS REDACTED] | | | | | | | |
| CHAINALYTICS LLC | | 2500 CUMBERLAND PARKWAY, SUITE 550 | | | ATLANTA | GA | 30339 | |
| CHALMERS, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| CHAM, KAILAN | [ADDRESS REDACTED] | | | | | | | |
| CHAMBERLAIN, DIANNE | [ADDRESS REDACTED] | | | | | | | |
| CHAMBERLIN, KASEY | [ADDRESS REDACTED] | | | | | | | |
| CHAMBERLIN, ROY | [ADDRESS REDACTED] | | | | | | | |
| CHAMBERS, HUNTER | [ADDRESS REDACTED] | | | | | | | |
| CHAMBERS, IRAIDA | [ADDRESS REDACTED] | | | | | | | |
| CHAMBERS, JULIE ANN | [ADDRESS REDACTED] | | | | | | | |
| CHAMBERS, KEYON | [ADDRESS REDACTED] | | | | | | | |
| CHAMBERS, SHEQUISHA | [ADDRESS REDACTED] | | | | | | | |
| CHAMBERS, STAR | [ADDRESS REDACTED] | | | | | | | |
| CHAMBERS, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| CHAMBLISS, KAILA | [ADDRESS REDACTED] | | | | | | | |
| CHAMI, MYRNA | [ADDRESS REDACTED] | | | | | | | |
| CHAMPAIGN MARKETVIEW, LLC | | 5915 N COLLEGE AVE | | | DIANAPOLIS | IN | 46220 | |
| CHAMPAIGN MARKETVIEW, LLC. | C/O SHOOK MANAGEMENT COMPANY, INC. | ATTN STEPHANIE FREEMAN | 1722 WEST 16TH STREET | | INDIANAPOLIS | IN | 46202 | |
| CHAMPAIGN MARKETVIEW, LLC. | C/O FIRST MERCHANTS BANK | ATTN STEPHANIE FREEMAN | 5915 N COLLEGE AVE | | INDIANAPOLIS | IN | 46220 | |
| CHAMPION, PORCHE | [ADDRESS REDACTED] | | | | | | | |
| CHAMPIONS VILLAGE LLC | | 151 BODMAN PLACE, SUITE 201 | | | RED BANK | NJ | 07701 | |
| CHAMPIONS VILLAGE LLC | C/O FIRST NATIONAL PROPERTY MANAGEMENT | ATTN BANKRUPTCY AND LEGAL DEPTS | 151 BODMAN PLACE, SUITE 201 | | RED BANK | NJ | 07701 | |
| CHAMPIONS VILLAGE LLC | C/O FIRST NATIONAL PROPERTY MANAGEMENT | ATTN HANNAH KASTLER, KENNETH NEY, MONIQUE SANTOMAURO | 125 HALF MILE RD., SUITE 207 | | RED BANK | NJ | 07701 | |
| CHAMPLIN, JACE | [ADDRESS REDACTED] | | | | | | | |
| CHAN, KA YAN | [ADDRESS REDACTED] | | | | | | | |
| CHAN, ROCKE | [ADDRESS REDACTED] | | | | | | | |
| CHANCE, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| CHANCE, MONTRELL | [ADDRESS REDACTED] | | | | | | | |
| CHANDEKAR, PREETI | [ADDRESS REDACTED] | | | | | | | |
| CHANDLER, AMY | [ADDRESS REDACTED] | | | | | | | |
| CHANDLER, ISAAC | [ADDRESS REDACTED] | | | | | | | |
| CHANDLER, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| CHANDLER, KASSIDY | [ADDRESS REDACTED] | | | | | | | |
| CHANDLER, LIZ | [ADDRESS REDACTED] | | | | | | | |
| CHANDLER, MARCUS | [ADDRESS REDACTED] | | | | | | | |
| CHANDLER, MARSHAD | [ADDRESS REDACTED] | | | | | | | |
| CHANDRA, MEGHNA | [ADDRESS REDACTED] | | | | | | | |
| CHANG, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| CHANG, ZOE | [ADDRESS REDACTED] | | | | | | | |
| CHAPA, ROSALYN | [ADDRESS REDACTED] | | | | | | | |
| CHAPELLA, COHAN | [ADDRESS REDACTED] | | | | | | | |
| CHAPMAN, CASSIE | [ADDRESS REDACTED] | | | | | | | |
| CHAPMAN, DENNIS | [ADDRESS REDACTED] | | | | | | | |
| CHAPMAN, JANA | [ADDRESS REDACTED] | | | | | | | |
| CHAPMAN, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| CHAPMAN, LINDA | [ADDRESS REDACTED] | | | | | | | |
| CHAPMAN, SHANTIA | [ADDRESS REDACTED] | | | | | | | |
| CHAPMAN, TARYN | [ADDRESS REDACTED] | | | | | | | |
| CHAPMAN, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| CHAPMON, DARLENE | [ADDRESS REDACTED] | | | | | | | |
| CHAPPELL, ELISE | [ADDRESS REDACTED] | | | | | | | |
| CHAPPELL, MAKAYLIA | [ADDRESS REDACTED] | | | | | | | |
| CHAPPELLE, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| CHARIKER, BAILEY | [ADDRESS REDACTED] | | | | | | | |
| CHARITE, AUBRIANA | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Creditor Matrix (Redacted)
As of 2/13/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES F. CURRY REAL ESTATE COMPANY | ATTN ENZA BRANCATO, JODI BELPEDIO, MICHAEL SWEENEY, S LICATA | 2700 KENDALLWOOD PARKWAY SUITE 207 | | | GLADSTONE | MO | 64119 | |
| CHARLES J BICKIMER, TRUSTEE | C/O BRUCE STRUMPF, INC. | ATTN JILL STRUMPF | 2120 DREW STREET | | CLEARWATER | FL | 33765 | |
| CHARLES, KENNY | [ADDRESS REDACTED] | | | | | | | |
| CHARLES, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| CHARLES, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| CHARLESTON WATER SYSTEM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 568 | | | CHARLESTON | SC | 29402-0568 | |
| CHARLEVILLE, CELIA | [ADDRESS REDACTED] | | | | | | | |
| CHARLEVILLE, MADISON | [ADDRESS REDACTED] | | | | | | | |
| CHARLOTTE COUNTY | | 18500 MURDOCK CIRCLE | | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE COUNTY UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 516000 | | | PUNTA GORDA | FL | 33951-6000 | |
| CHARLTON, HALEY | [ADDRESS REDACTED] | | | | | | | |
| CHARLTON, KELLY | [ADDRESS REDACTED] | | | | | | | |
| CHARMANT USA | | PO BOX 358048 | | | PITTSBURGH | PA | 15251-5048 | |
| CHARMING, BABI | [ADDRESS REDACTED] | | | | | | | |
| CHARTER, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| CHASE | ATTN JENNIFER BISHOP | 2200 ROSS AVE., 6TH FLOOR | | | DALLAS | TX | 75201 | |
| CHASE, CALEB | [ADDRESS REDACTED] | | | | | | | |
| CHASE, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| CHASING OUR TAILS | | PO BOX 649 | | | SAINT CHARLES | MN | 55972-0649 | |
| CHASTAIN, AMBER | [ADDRESS REDACTED] | | | | | | | |
| CHASTAIN, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| CHASTAIN, LISA | [ADDRESS REDACTED] | | | | | | | |
| CHASTANG, DONNA | [ADDRESS REDACTED] | | | | | | | |
| CHASTEEN, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| CHASTEEN, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| CHATHAM COUNTY | | PO BOX 117037 | | | ATLANTA | GA | 30368 | |
| CHATMAN, JOHNATHAN | [ADDRESS REDACTED] | | | | | | | |
| CHATTANOOGA CITY | | 101 E 11TH STREET, SUITE 100 | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA GAS COMPANY/5408 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 5408 | | | CAROL STREAM | IL | 60197-5408 | |
| CHATTIN, SANAI | [ADDRESS REDACTED] | | | | | | | |
| CHATTMON, ESSENCE | [ADDRESS REDACTED] | | | | | | | |
| CHAU, THANH | [ADDRESS REDACTED] | | | | | | | |
| CHAUHAN, JAYESH | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, ALEXA | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, ANALICIA | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, CATALINA | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, DENISE | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, ELIAS | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, ERIK | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, ERIK | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, ERNESTO | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, JAVIER | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, JAYME | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, JOSE | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, KYHIA | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, MAHAYLA | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, MARY | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, NORMA | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| CHAVEZ, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| CHAVIS, DASHANTRA | [ADDRESS REDACTED] | | | | | | | |
| CHAVIS, DESJA | [ADDRESS REDACTED] | | | | | | | |
| CHEA, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| CHEATHAM, BARBARA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEBANENKO, OLHA | [ADDRESS REDACTED] | | | | | | | |
| CHEBEN, CINDY | [ADDRESS REDACTED] | | | | | | | |
| CHEE, ROSE | [ADDRESS REDACTED] | | | | | | | |
| CHEELEY, KEYLHIN | [ADDRESS REDACTED] | | | | | | | |
| CHEESEBORO, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| CHEESEBOROUGH, PHILIP | [ADDRESS REDACTED] | | | | | | | |
| CHEEVER, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| CHEMERE, ZERFIE | [ADDRESS REDACTED] | | | | | | | |
| CHEMGEMS INDIA PRIVATE LIMITED | | RAJARGHAT NORTH TANGRA | | | KOLKATA, WEST BENGAL | | 700105 | INDIA |
| CHEN, ADDISON | [ADDRESS REDACTED] | | | | | | | |
| CHEN, LEONARD | [ADDRESS REDACTED] | | | | | | | |
| CHEN, RYAN | [ADDRESS REDACTED] | | | | | | | |
| CHENNAULT, MIA | [ADDRESS REDACTED] | | | | | | | |
| CHEROKEE COUNTY | | 2780 MARIETTA HWY | | | CANTON | GA | 30114 | |
| CHERRETT, LAURA | [ADDRESS REDACTED] | | | | | | | |
| CHERRY, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| CHERUBIN, EISHA | [ADDRESS REDACTED] | | | | | | | |
| CHERY, MARIE | [ADDRESS REDACTED] | | | | | | | |
| CHES CROSS SC, LLC | C/O AMERICAN COMMERCIAL REALTY CORP. | ATTN ADA SIERRA, GEORGE KLEIER, GLEN ROSENBERG, ESQ., LAUREN PARRISH, MADELEINE HUMPHREYS | 300 AVENUE OF THE CHAMPIONS, SUITE 140 | | PALM BEACH GARDENS | FL | 33418 | |
| CHESAPEAKE CITY | N. D. FLORA, TREASURER | PO BOX 15245 | | | CHESAPEAKE | VA | 23328 | |
| CHESLIK, SHEILA | [ADDRESS REDACTED] | | | | | | | |
| CHESMORE, STORMY | [ADDRESS REDACTED] | | | | | | | |
| CHESTERFIELD COUNTY | | PO BOX 26585 | | | RICHMOND | VA | 23285 | |
| CHESTNUT RIDGE ASSOCIATES, LLC | ATTN ANDREW & HEATHER SCHREER, ANDREW SCHREER, JENNIFER BARGAS | 10800 GOSLING ROAD #130564 | | | SPRING | TX | 77393 | |
| CHESTNUT RIDGE ASSOCIATES, LLC | | PO BOX 130564 | | | SPRING | TX | 77393 | |
| CHESTNUT RIDGE ASSOCIATES, LLC | ATTN ANDREW SCHREER | PO BOX 130564 | | | SPRING | TX | 77393 | |
| CHESTNUT, ARIEL | [ADDRESS REDACTED] | | | | | | | |
| CHEVALIER, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| CHEVALIER, RICK | [ADDRESS REDACTED] | | | | | | | |
| CHEVEZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| CHEW, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| CHEW, LEVI | [ADDRESS REDACTED] | | | | | | | |
| CHHOEUNG, SARUN | [ADDRESS REDACTED] | | | | | | | |
| CHIAHULAMIRO, POLY | [ADDRESS REDACTED] | | | | | | | |
| CHIAPPONE, PAUL | [ADDRESS REDACTED] | | | | | | | |
| CHIAVERINI, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| CHICAGO IMPORTING | | 11200 E. MAIN ST | | | HUNTLEY | IL | 60142 | |
| CHICAS, REINALDO | [ADDRESS REDACTED] | | | | | | | |
| CHICHESTER, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| CHIEPPA, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| CHIFICI, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| CHILDERS, AIDAN | [ADDRESS REDACTED] | | | | | | | |
| CHILDERS, KAELYN | [ADDRESS REDACTED] | | | | | | | |
| CHILDERS, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| CHILDERS, NICHOLLE | [ADDRESS REDACTED] | | | | | | | |
| CHILDERS, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| CHILDRESS, DA'MARION | [ADDRESS REDACTED] | | | | | | | |
| CHILDRESS, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| CHILDRESS, HARVEY | [ADDRESS REDACTED] | | | | | | | |
| CHILDS, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| CHILDS, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| CHILDS, MAEGAN | [ADDRESS REDACTED] | | | | | | | |
| CHILDS, RUFUS | [ADDRESS REDACTED] | | | | | | | |
| CHILDS, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| CHILES, DAVEYONTE | [ADDRESS REDACTED] | | | | | | | |
| CHILES, WALTER | [ADDRESS REDACTED] | | | | | | | |
| CHILLS, ANNIJA | [ADDRESS REDACTED] | | | | | | | |
| CHILOW, GINA | [ADDRESS REDACTED] | | | | | | | |
| CHILTON, RACHAEL | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIN, JULIE | [ADDRESS REDACTED] | | | | | | | |
| CHINA FORTUNE LLC | | 230 FIFTH AVENUE SUITE 1100 | | | NEW YORK | NY | 10001 | |
| CHINA RICH RIVER TECHNOLOGY COMPANY LTD | | SEVEN STAR INDUSTRIAL ZONE | MEIHE EASTERN ROAD | | SHUCHENG COUNTY | | | CHINA |
| CHINIAEVA, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| CHIODO, NINA | [ADDRESS REDACTED] | | | | | | | |
| CHIPP NORTH 9 , LLC | | 1802 BAYBERRY COURT, STE 401 | | | RICHMOND | VA | 23226-3773 | |
| CHIPP NORTH 9, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 1802 BAYBERRY COURT, SUITE 401 | | | RICHMOND | VA | 23226-3773 | |
| CHIPP NORTH 9, LLC | ATTN R. JOSEPH NOBLE AND WILLIAMS MULLEN | 200 SOUTH 10TH STREET, SUITE 1600 | | | RICHMOND | VA | 23219 | |
| CHIPP NORTH 9, LLC | ATTN CABELL HARPER, JOSEPH NOBLE, WILL ALLEN | 7113 THREE CHOPT ROAD, SUITE 210 | | | RICHMOND | VA | 23226 | |
| CHIPP NORTH 9, LLC | C/O HARPER ASSOCIATES | ATTN MARIAH MCGRANAHAN, WILL ALLEN | 5607 GROVE AVENUE | | RICHMOND | VA | 23226 | |
| CHIPPS, KEEGAN | [ADDRESS REDACTED] | | | | | | | |
| CHISAM, AYESHAH | [ADDRESS REDACTED] | | | | | | | |
| CHISHOLM SHOPPING CENTER | C/O AAMS CORP | ATTN BOB KARP, JONATHAN HATTIS, SHERYL WITKOWSKI | 4711 W. GOLF ROAD, SUITE 1000 | | SKOKIE | IA | 60076-1235 | |
| CHISHOLM SHOPPING CENTER | C/O AAMS CORP. | ATTN SHERYL WITKOWSKI | PO BOX 95555 | | CHICAGO | IL | 60694-5555 | |
| CHISHOLM SHOPPING CENTER | | PO BOX 95555 | | | CHICAGO | IL | 60694-5555 | |
| CHISHOLM TRAIL PARTNERS LLC | | 3000 WEST MEMORIAL ROAD SUITE 225 | | | LAHOMA CITY | OK | 73120 | |
| CHISHOLM TRAIL PARTNERS LLC | ATTN FRED MAZAHERI | 3000 WEST MEMORIAL ROAD, SUITE 225 | | | OKLAHOMA CITY | OK | 73120 | |
| CHISHOLM TRAIL PARTNERS LLC | C/O MAZAHERI PROPERTIES LLC | ATTN FRED MAZAHERI | 3000 WEST MEMORIAL ROAD, SUITE 225 | | OKLAHOMA CITY | OK | 73120 | |
| CHOA, MARIA CARMEN | [ADDRESS REDACTED] | | | | | | | |
| CHOATE, SETH | [ADDRESS REDACTED] | | | | | | | |
| CHOCOVIA USA LLC | | 7244 CASTOR AVE # 1064 | | | PHILADELPHIA | PA | 19149 | |
| CHOCZERO INC | | 1376 E VALENCIA DR | | | FULLERTON | CA | 92831 | |
| CHOE, HEASEONG | [ADDRESS REDACTED] | | | | | | | |
| CHONG, LISA | [ADDRESS REDACTED] | | | | | | | |
| CHONG, MARILU | [ADDRESS REDACTED] | | | | | | | |
| CHOY, DARLENE | [ADDRESS REDACTED] | | | | | | | |
| CHRAMOSTA, GRACE | [ADDRESS REDACTED] | | | | | | | |
| CHRISOHON, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| CHRISTE, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| CHRISTEN, KARLEY | [ADDRESS REDACTED] | | | | | | | |
| CHRISTEN, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| CHRISTENSEN, ASHLAND | [ADDRESS REDACTED] | | | | | | | |
| CHRISTENSEN, ASHTEN | [ADDRESS REDACTED] | | | | | | | |
| CHRISTENSEN, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| CHRISTENSEN, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| CHRISTENSEN, JAYDEN | [ADDRESS REDACTED] | | | | | | | |
| CHRISTENSEN, SARA | [ADDRESS REDACTED] | | | | | | | |
| CHRISTIAN ART GIFTS | | 359 LONGVIEW DR | | | BLOOMINGDALE | IL | 60108 | |
| CHRISTIAN, BEYONCE | [ADDRESS REDACTED] | | | | | | | |
| CHRISTIAN, CARLI | [ADDRESS REDACTED] | | | | | | | |
| CHRISTIAN, JULIA | [ADDRESS REDACTED] | | | | | | | |
| CHRISTIAN, MYLIQUE | [ADDRESS REDACTED] | | | | | | | |
| CHRISTIAN, TRASE | [ADDRESS REDACTED] | | | | | | | |
| CHRISTIANSEN, BROOKLYN | [ADDRESS REDACTED] | | | | | | | |
| CHRISTIANSON, DELORES | [ADDRESS REDACTED] | | | | | | | |
| CHRISTLER, JOSH | [ADDRESS REDACTED] | | | | | | | |
| CHRISTMAN, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| CHRISTOFF, CURTIS | [ADDRESS REDACTED] | | | | | | | |
| CHRISTOPHER, AMELIA | [ADDRESS REDACTED] | | | | | | | |
| CHRISTY, DELLA | [ADDRESS REDACTED] | | | | | | | |
| CHRISULIS, HALEY | [ADDRESS REDACTED] | | | | | | | |
| CHRONIS, KOSTAS | [ADDRESS REDACTED] | | | | | | | |
| CHRYSLER, SARAH | [ADDRESS REDACTED] | | | | | | | |
| CHUCULATE, BETH | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHUKWUMERIJE, EJIEKE | [ADDRESS REDACTED] | | | | | | | |
| CHUMLEY, LYDIA | [ADDRESS REDACTED] | | | | | | | |
| CHUNG, JIHO | [ADDRESS REDACTED] | | | | | | | |
| CHUNGLO, JOANNE | [ADDRESS REDACTED] | | | | | | | |
| CHUNN, RACHAEL | [ADDRESS REDACTED] | | | | | | | |
| CHURCH, BETH | [ADDRESS REDACTED] | | | | | | | |
| CHURCH, PAULETTE | [ADDRESS REDACTED] | | | | | | | |
| CHURCHILL TABLEWARE | | NO 1 MARLBOROUGH POTTERY TUNSTALL | | | STOKE-ON-TENT | ENGLAND | ST6 5NZ | UNITED KINGDOM |
| CHUSTZ, SARAH | [ADDRESS REDACTED] | | | | | | | |
| CHWIALKOWSKI, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| CIBO VITA INC | | 16 EAST 34TH ST 16TH FLOOR | | | NEW YORK | NY | 10016 | |
| CICOGNA SANTOS, GABRIELA | [ADDRESS REDACTED] | | | | | | | |
| CIESIOLKA, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| CIESLAK, LAURA | [ADDRESS REDACTED] | | | | | | | |
| CIGNA DENTAL | | EMPLOYER SERV CTR | PO BOX 42017 | | PHOENIX | AZ | 85080-2050 | |
| CIHLAR, CATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| CIJNTJE, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| CINGOLANI, CANDYCE | [ADDRESS REDACTED] | | | | | | | |
| CINTO-TEPOX, ANA | [ADDRESS REDACTED] | | | | | | | |
| CINTRON, CAROL | [ADDRESS REDACTED] | | | | | | | |
| CINTRON, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| CIRCLE GLASS | | 41 MADISON AVENUE | | | NEW YORK | NY | 10010 | |
| CIRCUIT INVESTORS #2 LTD | | 1391 SAWGRASS CORPORATE PARKWAY | | | SUNRISE | FL | 33323 | |
| CIRCUIT INVESTORS #2, LTD. | C/O THE BALOGH COMPANIES | ATTN BRITTANY ROSS, CAT CAMPBELL | 1391 SAWGRASS CORPORATE PARKWAY | | SUNRISE | FL | 33323 | |
| CIRIACO, SONDRA | [ADDRESS REDACTED] | | | | | | | |
| CIRILLO, KARA | [ADDRESS REDACTED] | | | | | | | |
| CIROCCO, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| CISCO-EAGLE, INC. | | DEPARTMENT 1225 | | | TULSA | OK | 74182 | |
| CISNEROS, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| CISNEROS, FRANCISCO | [ADDRESS REDACTED] | | | | | | | |
| CISSE, YVONNI | [ADDRESS REDACTED] | | | | | | | |
| CITI, ROCKY | [ADDRESS REDACTED] | | | | | | | |
| CITIZENS BANK | ATTN LISA FINN | 2 NORTH 2ND ST., 12TH FLOOR | PO BOX 1010 | | HARRISBURG | PA | 17108-1010 | |
| CITIZENS ENERGY GROUP/7056 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITY OF ABILENE, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 3479 | | | ABILENE | TX | 79604-3479 | |
| CITY OF AIKEN, SC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1608 | | | AIKEN | SC | 29802-1608 | |
| CITY OF ALEXANDRIA, LA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 8618 | | | ALEXANDRIA | LA | 71306 | |
| CITY OF AMARILLO, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 100 | | | AMARILLO | TX | 79105-0100 | |
| CITY OF ASHEVILLE | | PO BOX 7148 | | | ASHEVILLE | NC | 28802 | |
| CITY OF ASHEVILLE, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 733 | REGIONAL WATER AUTHORITY | | ASHEVILLE | NC | 28802 | |
| CITY OF ATHENS UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 830200 | | | BIRMINGHAM | AL | 35283-0200 | |
| CITY OF AUSTIN, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2267 | | | AUSTIN | TX | 78783-2267 | |
| CITY OF AVONDALE, AZ | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 29650 DEPT #880487 | | | PHOENIX | AZ | 85038-9650 | |
| CITY OF BARTLETT, TN | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 341027 BARTLETT WATER DEPARTMENT | | | BARTLETT | TN | 38184-1027 | |
| CITY OF BATON ROUGE | | DEPT OF REVENUE | PO BOX 2590 | | BATON ROUGE | LA | 70821-2590 | |
| CITY OF BEAUMONT, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 521 | | | BEAUMONT | TX | 77704 | |
| CITY OF BELLEVUE | | LOCKBOX | PO BOX 34372 | | SEATTLE | WA | 98124-1372 | |
| CITY OF BELLINGHAM | | FINANCE DEPARTMENT | 210 LOTTIE ST | | BELLINGHAM | WA | 98227 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF BOWIE, MD | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 15901 EXCALIBUR RD WATER AND SEWER SYSTEM | | | BOWIE | MD | 20716 | |
| CITY OF BOWLING GREEN | | 1017 COLLEGE ST | PO BOX 1410 | | BOWLING GREEN | KY | 42102-1410 | |
| CITY OF BRADENTON, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1339 | | | BRADENTON | FL | 34206-1339 | |
| CITY OF BRANDON WATER DEPARTMENT, MS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1539 | | | BRANDON | MS | 39043 | |
| CITY OF BUFORD, GA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 2300 BUFORD HWY | | | BUFORD | GA | 30518 | |
| CITY OF BURLESON, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 141 WEST RENFRO | | | BURLESON | TX | 76028 | |
| CITY OF CARLSBAD, CA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 9009 | | | CARLSBAD | CA | 92018-9009 | |
| CITY OF CHARLOTTE, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1316 BILLING CENTER | | | CHARLOTTE | NC | 28201-1316 | |
| CITY OF CLEARWATER, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 30020 | | | TAMPA | FL | 33630-3020 | |
| CITY OF CLOVIS, CA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 3007 | | | CLOVIS | CA | 93613-3007 | |
| CITY OF COCOA, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1270 | | | COCOA | FL | 32923-1270 | |
| CITY OF COLORADO SPRINGS | | SALES TAX DIVISION | DEPARTMENT 2408 | | DENVER | CO | 80256 | |
| CITY OF COLUMBIA, MO | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1676 FINANCE DEPARTMENT | | | COLUMBIA | MO | 65205 | |
| CITY OF COLUMBIA, SC - WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 7997 WATER BILLING DEPARTMENT | | | COLUMBIA | SC | 29202-7997 | |
| CITY OF DALLAS, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | CITY HALL 2D SOUTH | | | DALLAS | TX | 75277 | |
| CITY OF DAVENPORT, IA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 8003 FINANCE DEPARTMENT | | | DAVENPORT | IA | 52808-8003 | |
| CITY OF DELAND, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2919 | | | DELAND | FL | 32721-2919 | |
| CITY OF DENTON, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 660150 UTILITIES | | | DALLAS | TX | 75266-0150 | |
| CITY OF EDMOND, OK | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 268927 | | | OKLAHOMA CITY | OK | 73126-8927 | |
| CITY OF FARGO, ND | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1066 UTILITIES | | | FARGO | ND | 58107-1066 | |
| CITY OF FARMERS BRANCH, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 819010 FARMERS | | | BRANCH | TX | 75381-9010 | |
| CITY OF FARMINGTON, MI | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 23600 LIBERTY ST WATER DEPARTMENT | | | FARMINGTON | MI | 48335 | |
| CITY OF FAYETTEVILLE, AR | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 113 WEST MOUNTAIN STREET | | | FAYETTEVILLE | AR | 72701 | |
| CITY OF FERNANDINA BEACH-UTILITY DEPT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 16115 | | | FERNANDINA BEACH | FL | 32035-3119 | |
| CITY OF FLAGSTAFF, AZ | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 211 W ASPEN AVE ATTN: UTILITY PAYMENTS | | | FLAGSTAFF | AZ | 86002 | |
| CITY OF FLORENCE | | PO BOX 1327 | | | FLORENCE | KY | 41022-1327 | |
| CITY OF FLORENCE, SC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 63010 UTILITY AND LICENSING DIV | | | CHARLOTTE | NC | 28263-3010 | |
| CITY OF FOLSOM, CA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 51046 | | | LOS ANGELES | CA | 90051-5346 | |
| CITY OF FORT COLLINS | | 330 S COLLEGE | PO BOX 440 | | FORT COLLINS | CO | 80522-0439 | |
| CITY OF FORT SMITH - WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1907 | | | FORT SMITH | AR | 72902 | |
| CITY OF FORT WALTON BEACH, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 746834 | | | ATLANTA | GA | 30374-6834 | |
| CITY OF FOUNTAIN VALLEY, CA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 512505 | | | LOS ANGELES | CA | 90051-0505 | |
| CITY OF FRANKFORT | | LICENSE FEE DIVISION | PO BOX 697 | | FARNAKFORT | KY | 40602 | |
| CITY OF FRANKLIN, TN | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 306097 WATER & WASTEWATER | | | NASHVILLE | TN | 37230-6097 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF FRIENDSWOOD, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1286 | | | FRIENDSWOOD | TX | 77549 | |
| CITY OF FRISCO, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2730 | | | FRISCO | TX | 75034 | |
| CITY OF GARLAND UTILITY SERVICES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 461508 | | | GARLAND | TX | 75046-1508 | |
| CITY OF GASTONIA, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 580068 | | | CHARLOTTE | NC | 28258-0068 | |
| CITY OF GEORGETOWN, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1430 | | | GEORGETOWN | TX | 78627 | |
| CITY OF GERMANTOWN, TN | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2274 | | | MEMPHIS | TN | 38101-2274 | |
| CITY OF GRAND JUNCTION | | PO BOX 1809 | | | GRAND JUNCTION | CO | 81502-1809 | |
| CITY OF GREENFIELD, WI | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 20739 | | | GREENFIELD | WI | 53220 | |
| CITY OF GREENSBORO, NC/1170 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1170 | | | GREENSBORO | NC | 27402-1170 | |
| CITY OF GRETNA, LA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 404 | | | GRETNA | LA | 70054 | |
| CITY OF GULF BREEZE, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 640 GULF | | | BREEZE | FL | 32562-0640 | |
| CITY OF GULF SHORES, AL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1229 UTILITIES BOARD | | | GULF SHORES | AL | 36547 | |
| CITY OF HENDERSON | | 240 WATER STREET | ROOM 108 | | HENDERSON | NV | 89015 | |
| CITY OF HENDERSON, NV - UTILITIES SRVC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 95011 UTILITY SERVICES | | | HENDERSON | NV | 89009-5011 | |
| CITY OF HOUSTON, TX - WATER/WASTEWATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1560 | | | HOUSTON | TX | 77251-1560 | |
| CITY OF HURST, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 1505 PRECINCT LINE ROAD | | | HURST | TX | 76054-3302 | |
| CITY OF JOPLIN, MO | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | ATTN: UTILITY BILLING | 602 S MAIN | | ST JOPLIN | MO | 64801-2606 | |
| CITY OF KERRVILLE, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 701 MAIN ST WATER RECORDS DEPARTMENT | | | KERRVILLE | TX | 78028 | |
| CITY OF KINGSPORT, TN | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 880 | | | KINGSPORT | TN | 37662-0880 | |
| CITY OF LACEY | | 420 COLLEGE ST SE | | | LACEY | WA | 98509-3400 | |
| CITY OF LAKEWOOD | | PO BOX 261450 | | | LAKEWOOD | CO | 80226-9450 | |
| CITY OF LAKEWOOD, CA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1038 | | | LAKEWOOD | CA | 90714-1038 | |
| CITY OF LANCASTER, PA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1020 | | | LANCASTER | PA | 17608-1020 | |
| CITY OF LAS CRUCES, NM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 20000 | | | LAS CRUCES | NM | 88004 | |
| CITY OF LAUREL, MS - PUBLIC UTILITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 647 | | | LAUREL | MS | 39441 | |
| CITY OF LAWTON, OK | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 212 SW 9TH ST REVENUE SERVICES DIVISION | | | LAWTON | OK | 73501-3944 | |
| CITY OF LITTLETON | | PO BOX 1305 | | | ENGLEWOOD | CO | 80150-1305 | |
| CITY OF LONGMONT | | 350 KIMBARK ST | | | LONGMONT | CO | 80501 | |
| CITY OF LONGMONT, CO | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 350 KIMBARK STREET UTILITY BILLING DIVISION | | | LONGMONT | CO | 80501 | |
| CITY OF LUBBOCK UTILITIES, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 10541 | | | LUBBOCK | TX | 79408-3541 | |
| CITY OF LYNCHBURG, VA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 9000 ATTN: UTILITY BILLING | | | LYNCHBURG | VA | 24505-9000 | |
| CITY OF MARBLE FALLS, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 800 THIRD STREET | | | MARBLE FALLS | TX | 78654 | |
| CITY OF MCKINNEY, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 8000 | | | MCKINNEY | TX | 75070-8000 | |
| CITY OF MELBOURNE, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 17 | | | MELBOURNE | FL | 32902-0017 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF MERIDIAN, MS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 231 WATER & SEWERAGE | | | MERIDIAN | MS | 39302-0231 | |
| CITY OF MESA, AZ | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1878 | | | MESA | AZ | 85211-1878 | |
| CITY OF MIDWEST CITY, OK | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 268896 | | | OKLAHOMA CITY | OK | 73126-8896 | |
| CITY OF MONROE | | PO BOX 123 | | | MONROE | LA | 71210 | |
| CITY OF MONROE, LA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1743 | | | MONROE | LA | 71210 | |
| CITY OF MYRTLE BEACH, SC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2468 | | | MYRTLE BEACH | SC | 29578-2468 | |
| CITY OF NEW BERN, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1710 | | | NEW BERN | NC | 28563-1710 | |
| CITY OF NORMAN, OK | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 5599 | | | NORMAN | OK | 73070 | |
| CITY OF NORTH MYRTLE BEACH, SC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 1016 2ND AVENUE SOUTH NORTH | | | MYRTLE BEACH | SC | 29582 | |
| CITY OF NORTHPORT AL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 830019 MSC 851 | | | BIRMINGHAM | AL | 35283-0019 | |
| CITY OF OCALA, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 201 SE 3RD STREET | | | OCALA | FL | 34471-2174 | |
| CITY OF OCEAN SPRINGS, MS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1890 WATER AND SEWER DEPARTMENT | | | OCEAN SPRINGS | MS | 39566-1890 | |
| CITY OF ODESSA, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2552 BILLING & COLLECTION | | | ODESSA | TX | 79760-2552 | |
| CITY OF OKLAHOMA CITY, OK | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | |
| CITY OF ORANGE, CA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 30146 | | | LOS ANGELES | CA | 90030-0146 | |
| CITY OF ORMOND BEACH, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 217 ATTN: UTILITY BILLING | | | ORMOND BEACH | FL | 32175-0217 | |
| CITY OF PADUCAH | | PO BOX 2697 | | | PADYCAH | KY | 42002-2697 | |
| CITY OF PALM COAST, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 160 LAKE AVE UTILITY DEPARTMENT | | | PALM COAST | FL | 32164 | |
| CITY OF PARIS, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 9037 WATER BILLING OFFICE | | | PARIS | TX | 75461-9037 | |
| CITY OF PEORIA, AZ | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 52155 | | | PHOENIX | AZ | 85072-2155 | |
| CITY OF PETALUMA, CA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 612227 | | | SAN JOSE | CA | 95161 | |
| CITY OF PHOENIX, AZ - 29100 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 29100 | | | PHOENIX | AZ | 85038-9100 | |
| CITY OF PIGEON FORGE | | PO BOX 1350 | | | PIGEON FORGE | TN | 37868-1350 | |
| CITY OF PLANO, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 861990 | | | PLANO | TX | 75086-1990 | |
| CITY OF POMPANO BEACH, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 908 | | | POMPANO BEACH | FL | 33061 | |
| CITY OF PORTLAND | | 1900 SW 4TH AVENUE # 3500 | | | PORTLAND | OR | 97201-5350 | |
| CITY OF PUEBLO | | PO BOX 1427 | | | PUEBLO | CO | 81002 | |
| CITY OF RALEIGH, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 71081 ATTN: UTILITY BILLING | | | CHARLOTTE | NC | 28272-1081 | |
| CITY OF REDDING, CA/496081 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 496081 MUNICIPAL UTILITIES | | | REDDING | CA | 96049-6081 | |
| CITY OF REDLANDS, CA/6903 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 6903 | | | REDLANDS | CA | 92375-0903 | |
| CITY OF RENO, NEVADA | ATTN: CENTRAL CASHIERING | PO BOX 1900 | | | RENO | NV | 89505 | |
| CITY OF RICHMOND, VA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 71210 | | | CHARLOTTE | NC | 28272-1210 | |
| CITY OF ROCK HILL, SC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 63039 | | | CHARLOTTE | NC | 28263-3039 | |
| CITY OF SALEM, VA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 715997 | | | PHILADELPHIA | PA | 19171-5997 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SAN ANGELO UTILITY BILLING | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 5820 | | | SAN ANGELO | TX | 76902-5820 | |
| CITY OF SANTA FE, NM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 842004 | | | LOS ANGELES | CA | 90084-2004 | |
| CITY OF SANTA MONICA, CA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | WATER RESOURCES DIVISION PO BOX 7125 | | | ARTESIA | CA | 90702-7125 | |
| CITY OF SANTA ROSA, CA-WATER & SEWER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1658 | | | SANTA ROSA | CA | 95402-1658 | |
| CITY OF SHERIDAN | | SALES TAX DIVISION | 4101 SOUTH FEDERAL BLVD. | | SHERIDAN | CO | 80110-5399 | |
| CITY OF SHREVEPORT, LA - 30065 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 30065 | | | SHREVEPORT | LA | 71153 | |
| CITY OF SOUTHAVEN, MS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 8710 NORTHWEST DR | | | SOUTHAVEN | MS | 38671-2410 | |
| CITY OF ST. AUGUSTINE, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 50 BRIDGE ST ST. | | | AUGUSTINE | FL | 32084 | |
| CITY OF ST. CLOUD, MN | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1501 ST. | | | CLOUD | MN | 56302-1501 | |
| CITY OF ST. GEORGE, UT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1750 ST | | | GEORGE | UT | 84771-1750 | |
| CITY OF STOW WATER DEPT. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 3650 | | | AKRON | OH | 44309-3650 | |
| CITY OF TACOMA | | 733 MARKET ST. RM#21 | | | TACOMA | WA | 98402 | |
| CITY OF TALLAHASSEE, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 435 N MACOMB ST ST. RELAY BOX | | | TALLAHASSEE | FL | 32301-1050 | |
| CITY OF TAMPA UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 30191 | | | TAMPA | FL | 33630-3191 | |
| CITY OF TEMPE, AZ | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 52166 | | | PHOENIX | AZ | 85072-2166 | |
| CITY OF TEMPLE, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 878 | | | TEMPLE | TX | 76503-0878 | |
| CITY OF THE VILLAGE UTILITIES, OK | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 2304 MANCHESTER DRIVE | | | THE VILLAGE | OK | 73120 | |
| CITY OF TITUSVILLE, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2807 | | | TITUSVILLE | FL | 32781-2807 | |
| CITY OF TORRANCE UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 845629 | | | LOS ANGELES | CA | 90084-5629 | |
| CITY OF TROY, MI | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 554743 | | | DETROIT | MI | 48255-4753 | |
| CITY OF TULSA UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | UTILITIES SERVICES | | | TULSA | OK | 74187-0002 | |
| CITY OF WARNER ROBINS | | BUS LICENSE DEPT | PO BOX 1488 | | WARNER ROBINS | GA | 31099 | |
| CITY OF WEATHERFORD, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 255 | | | WEATHERFORD | TX | 76086 | |
| CITY OF WHEAT RIDGE | | 7500 W 29TH AVE | | | WHEAT RIDGE | CO | 80033 | |
| CITY OF WICHITA FALLS, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1440 | | | WICHITA FALLS | TX | 76307-7532 | |
| CITY OF WINSTON-SALEM, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 580055 | | | CHARLOTTE | NC | 28258-0055 | |
| CITY OF WINTER PARK, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1986 | | | WINTER PARK | FL | 32790-1986 | |
| CITY OF YUKON, OK | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 850500 | | | YUKON | OK | 73085 | |
| CITY TREASURER | | PO BOX 840101 | | | KANSAS CITY | MO | 64184-0101 | |
| CITY UTILITIES (FORT WAYNE, IN) | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 4632 | | | CAROL STREAM | IL | 60197-4632 | |
| CITY UTILITIES OF SPRINGFIELD, MO | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 551 | | | SPRINGFIELD | MO | 65801-0551 | |
| CITY WATER & LIGHT (CWL) | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1289 | | | JONESBORO | AR | 72403-1289 | |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 300 S 7TH ST RM 101 ATTN: CASHIER'S OFFICE | | | SPRINGFIELD | IL | 62757-0001 | |
| CJ ORANGE LLC | | 12100 WILSHIRE BLVD STE 1025 | | | LOS ANGELES | CA | 90025 | |
| CLABOUGH, HANNAH | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAGETT, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| CLAIRDAY, CEDERA | [ADDRESS REDACTED] | | | | | | | |
| CLAIR-DIGMAN, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| CLAMP, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| CLANNY, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| CLANTON, CINDY | [ADDRESS REDACTED] | | | | | | | |
| CLANTON, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| CLANTON, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| CLANTON, WAQQID | [ADDRESS REDACTED] | | | | | | | |
| CLARK COUNTY | | 300 CORPORATE DR., SUITE 105 | | | JEFFERSONVILLE | IN | 47130 | |
| CLARK COUNTY | | PO BOX 35150 | | | SEATTLE | WA | 98124-5150 | |
| CLARK HILL PLC | ATTN DAVID L. LANSKY | 14850 N SCOTTSDALE ROAD | | | SCOTTSDALE | AZ | 85254 | |
| CLARK PUBLIC UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 8989 | | | VANCOUVER | WA | 98668-8989 | |
| CLARK, ADRIANNA | [ADDRESS REDACTED] | | | | | | | |
| CLARK, AIDEN | [ADDRESS REDACTED] | | | | | | | |
| CLARK, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| CLARK, ANEESHA | [ADDRESS REDACTED] | | | | | | | |
| CLARK, ARIANA | [ADDRESS REDACTED] | | | | | | | |
| CLARK, BREANNA | [ADDRESS REDACTED] | | | | | | | |
| CLARK, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| CLARK, BRIONE | [ADDRESS REDACTED] | | | | | | | |
| CLARK, BRITTAN | [ADDRESS REDACTED] | | | | | | | |
| CLARK, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| CLARK, CALEB | [ADDRESS REDACTED] | | | | | | | |
| CLARK, CHARITY | [ADDRESS REDACTED] | | | | | | | |
| CLARK, CORDELL | [ADDRESS REDACTED] | | | | | | | |
| CLARK, CYNIQUA | [ADDRESS REDACTED] | | | | | | | |
| CLARK, DEBI | [ADDRESS REDACTED] | | | | | | | |
| CLARK, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| CLARK, DEVIN | [ADDRESS REDACTED] | | | | | | | |
| CLARK, EMILY | [ADDRESS REDACTED] | | | | | | | |
| CLARK, ERIN | [ADDRESS REDACTED] | | | | | | | |
| CLARK, GERALD | [ADDRESS REDACTED] | | | | | | | |
| CLARK, HELENA | [ADDRESS REDACTED] | | | | | | | |
| CLARK, JEANETTE | [ADDRESS REDACTED] | | | | | | | |
| CLARK, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| CLARK, JOAN | [ADDRESS REDACTED] | | | | | | | |
| CLARK, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| CLARK, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| CLARK, JULLIA | [ADDRESS REDACTED] | | | | | | | |
| CLARK, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| CLARK, KATHY | [ADDRESS REDACTED] | | | | | | | |
| CLARK, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| CLARK, KENYA | [ADDRESS REDACTED] | | | | | | | |
| CLARK, LANA | [ADDRESS REDACTED] | | | | | | | |
| CLARK, LUKE | [ADDRESS REDACTED] | | | | | | | |
| CLARK, MOLLY | [ADDRESS REDACTED] | | | | | | | |
| CLARK, OLIVER | [ADDRESS REDACTED] | | | | | | | |
| CLARK, RENEE | [ADDRESS REDACTED] | | | | | | | |
| CLARK, RODNEY | [ADDRESS REDACTED] | | | | | | | |
| CLARK, RYAN | [ADDRESS REDACTED] | | | | | | | |
| CLARK, SALLY | [ADDRESS REDACTED] | | | | | | | |
| CLARK, SCOTT | [ADDRESS REDACTED] | | | | | | | |
| CLARK, SHELLI | [ADDRESS REDACTED] | | | | | | | |
| CLARK, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| CLARK, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| CLARK, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| CLARK, TRINITY | [ADDRESS REDACTED] | | | | | | | |
| CLARK, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| CLARK, WINDY | [ADDRESS REDACTED] | | | | | | | |
| CLARK, ZACK | [ADDRESS REDACTED] | | | | | | | |
| CLARKE COUNTY | | PO BOX 1768 | | | ATHENS | GA | 30603 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKE, GILBY | [ADDRESS REDACTED] | | | | | | | |
| CLARKE, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| CLARKE, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| CLARKSON, LAMONT | [ADDRESS REDACTED] | | | | | | | |
| CLARKSTON, ANGIE | [ADDRESS REDACTED] | | | | | | | |
| CLARKSVILLE CITY | | PO BOX 30549 | | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 31509 | | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE GAS & WATER DEPARTMENT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 2215 MADISON ST | | | CLARKSVILLE | TN | 37043 | |
| CLARKSVILLE WASTEWATER TREATMENT DEPT, I | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | BOX 2668 | | | CLARKSVILLE | IN | 47131 | |
| CLARO, CARLOS | [ADDRESS REDACTED] | | | | | | | |
| CLAROS, ANIE | [ADDRESS REDACTED] | | | | | | | |
| CLAROS, EUNICE | [ADDRESS REDACTED] | | | | | | | |
| CLAROS, HENRY | [ADDRESS REDACTED] | | | | | | | |
| CLARY, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| CLASSIC CONCEPTS | ATTN: NORMA FLORES | PO BOX 846936 | | | LOS ANGELES | CA | 90084-6936 | |
| CLASSIC CONCEPTS | ATTN: RENUKA GUJRAL | PO BOX 846936 | | | LOS ANGELES | CA | 90084-6936 | |
| CLASSIC TIME WATCH | | 90 DAYTON AVENUE BUILDING 5, SUITE 107 | | | PASSAIC | NJ | 07055 | |
| CLASSIC TOUCH INC | | 218 WALWORTH STREET | | | BROOKLYN | NY | 11205 | |
| CLASTER, ROB | [ADDRESS REDACTED] | | | | | | | |
| CLAWSON, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| CLAXTON, TUESDAY | [ADDRESS REDACTED] | | | | | | | |
| CLAY, BRANDALEE | [ADDRESS REDACTED] | | | | | | | |
| CLAY, CHASSIDY | [ADDRESS REDACTED] | | | | | | | |
| CLAY, D'ANGELINA | [ADDRESS REDACTED] | | | | | | | |
| CLAY, DARNISHA | [ADDRESS REDACTED] | | | | | | | |
| CLAY, SHATAVIA | [ADDRESS REDACTED] | | | | | | | |
| CLAYBURN, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| CLAY-PHILLIPS, SHEENA | [ADDRESS REDACTED] | | | | | | | |
| CLEAR CREEK I.S.D. | | PO BOX 650395 | | | DALLAS | TX | 75265-0395 | |
| CLEAR LAKE CENTER LP | | 4545 BISSONNET ST STE 100 | | | BELLAIRE | TX | 77401 | |
| CLEAR LAKE CENTER LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 4545 BISSONNET, STE 1000 C/O UNITED EQUITIES INC | | | BELLAIRE | TX | 77401 | |
| CLEAR LAKE CENTER, LP | C/O UNITED EQUITIES, INC. | ATTN BILL CORRIGAN, DOUG FREEDMAN, MAGGY GASKINS, SHARLA POLLAN | 4545 BISSONNET STREETSUITE 100 | | BELLAIRE | TX | 77401 | |
| CLECO POWER LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 1010 W MOCKINGBIRD LN STE 100 LOCKBOX 660228, FIRSTDATA-REMITCO | | | DALLAS | TX | 75266 | |
| CLEEK, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| CLEGG, KAREN | [ADDRESS REDACTED] | | | | | | | |
| CLEMENIC, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| CLEMENS, JONI | [ADDRESS REDACTED] | | | | | | | |
| CLEMENS, SONYA | [ADDRESS REDACTED] | | | | | | | |
| CLEMENS, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| CLEMENTS, ASHTON | [ADDRESS REDACTED] | | | | | | | |
| CLEMENTS, BLAKELY | [ADDRESS REDACTED] | | | | | | | |
| CLEMENTS, BRITTENY | [ADDRESS REDACTED] | | | | | | | |
| CLEMENTS, JACQULYNN | [ADDRESS REDACTED] | | | | | | | |
| CLEMENTS, KELSI | [ADDRESS REDACTED] | | | | | | | |
| CLEMENTS, MADISON | [ADDRESS REDACTED] | | | | | | | |
| CLEMENTS, MASON | [ADDRESS REDACTED] | | | | | | | |
| CLEMON, KAREN | [ADDRESS REDACTED] | | | | | | | |
| CLEMONS, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| CLEMONS, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| CLEMONS, LATUNGA | [ADDRESS REDACTED] | | | | | | | |
| CLEMONS, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| CLEMONS, SHARON | [ADDRESS REDACTED] | | | | | | | |
| CLERMONT COUNTY WATER RESOURCES, OH | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 933347 WATER RESOURCES DEPARTMENT | | | CLEVELAND | OH | 44193-0037 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEVELAND CITY | | ASSISTANT TAX COLLECTOR | PO BOX 1519 | | CLEVELAND | TN | 37364 | |
| CLEVELAND UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2730 | | | CLEVELAND | TN | 37320-2730 | |
| CLEVELAND, ASHLEE | [ADDRESS REDACTED] | | | | | | | |
| CLEVELAND, CARRIEANN | [ADDRESS REDACTED] | | | | | | | |
| CLEVELAND, CATHI | [ADDRESS REDACTED] | | | | | | | |
| CLEVELAND, KAREN | [ADDRESS REDACTED] | | | | | | | |
| CLEVELAND, TERRELL | [ADDRESS REDACTED] | | | | | | | |
| CLICK, MATTEA | [ADDRESS REDACTED] | | | | | | | |
| CLIFF, SUZANNE | [ADDRESS REDACTED] | | | | | | | |
| CLIFFORD, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| CLIFTON, ALEXUS | [ADDRESS REDACTED] | | | | | | | |
| CLIFTON, HILARY | [ADDRESS REDACTED] | | | | | | | |
| CLIFTON, KELLI | [ADDRESS REDACTED] | | | | | | | |
| CLIFTON, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| CLIFTON, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| CLIFTON, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| CLIMACO LOPEZ, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| CLINE, DAYNA | [ADDRESS REDACTED] | | | | | | | |
| CLINE, TRINITY | [ADDRESS REDACTED] | | | | | | | |
| CLINGAN, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| CLINGEN, GINNIE | [ADDRESS REDACTED] | | | | | | | |
| CLINTON, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| CLINTON, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| CLINTON, SARA | [ADDRESS REDACTED] | | | | | | | |
| CLINTON-MCNAIR, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| CLIPP, MELYNDA | [ADDRESS REDACTED] | | | | | | | |
| CLOCKTOWER SQUARE BACELINE LLC | | 511 N BROADWAY | | | DENVER | CO | 80203-3405 | |
| CLOCKTOWER SQUARE BACELINE, LLC | C/O BACELINE PROPERTY MANAGEMENT SERVICES, LLC | ATTN KALINDA GARBAN, MIKE KRAYNESKI, SHAWN GREENWOOD, TAYLOR HART | 511 N BROADWAY | | DENVER | CO | 80203 | |
| CLOINGER, ALLYSON | [ADDRESS REDACTED] | | | | | | | |
| CLOR, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| CLORAN, SEAN | [ADDRESS REDACTED] | | | | | | | |
| CLOSE, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| CLOSE, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| CLOSE, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| CLOUD, DREW | [ADDRESS REDACTED] | | | | | | | |
| CLOUD, TANESHA | [ADDRESS REDACTED] | | | | | | | |
| CLOVER CORTEZ LLC | ATTN MELISSA EDGIN | 400 N. ASHLEY DRIVE, SUITE 1900 | | | TAMPA | FL | 33602 | |
| CLOVER CORTEZ LLC | ATTN BRIAN PICCOLO - DEVELOPMENT MANAGER, CHAD KELLER, LYLE FOGARTY - MANAGER, VIVIANA QUIJANO | 4427 W. KENNEDY BLVD., STE 250 | | | TAMPA | FL | 33609 | |
| CLOVER CORTEZ LLC | C/O COMMONWEATH COMMERCIAL PARTNERS, LLC | ATTN SAMANTHA BUCK, VIVIANA QUIJANO | 4198 COX ROAD, SUITE 200 | | GLEN ALLEN | VA | 23060 | |
| CLOVER CORTEZ LLC | C/O COMMONWEATH COMMERCIAL PARTNERS, LLC | ATTN SCOTT HOLMAN | PO BOX 71150 | | RICHMOND | VA | 23255 | |
| CLOVER CORTEZ LLC | | PO BOX 71150 | | | RICHMOND | VA | 23255 | |
| CLOW, DAWN | [ADDRESS REDACTED] | | | | | | | |
| CLOWNEY, MACKENZIE | [ADDRESS REDACTED] | | | | | | | |
| CLYDE, LYNDSEY | [ADDRESS REDACTED] | | | | | | | |
| CO, KIRSTEN | [ADDRESS REDACTED] | | | | | | | |
| COARDES, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| COASTAL PET PRODUCTS INC. | | PO BOX 901304 | | | CLEVELAND | OH | 441901304 | |
| COATES, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| COATES, FLETCHER | [ADDRESS REDACTED] | | | | | | | |
| COATES, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| COATS, BOBBIE | [ADDRESS REDACTED] | | | | | | | |
| COATS, MAKALEN | [ADDRESS REDACTED] | | | | | | | |
| COBALT REALTY LLC | | 11001 HIGHLAND RD | | | BATON ROUGE | LA | 70810 | |
| COBALT REALTY, LLC | ATTN CATHERINE CATHERINE, SUSAN WEBER | 11001 HIGHLAND ROAD | | | BATON ROUGE | LA | 70810 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COBB COUNTY TAX COMMISSSIONER | | PO BOX 100127 | | | MARIETTA | GA | 30061-7027 | |
| COBB EMC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 745711 | | | ATLANTA | GA | 30374-5711 | |
| COBB, ADELINE | [ADDRESS REDACTED] | | | | | | | |
| COBB, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| COBB, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| COBB, SHAMIA | [ADDRESS REDACTED] | | | | | | | |
| COBB, TAMI | [ADDRESS REDACTED] | | | | | | | |
| COBB, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| COBB, XOEY | [ADDRESS REDACTED] | | | | | | | |
| COBBINS, DEABREON | [ADDRESS REDACTED] | | | | | | | |
| COBLE, KAITLIN | [ADDRESS REDACTED] | | | | | | | |
| COBLE, QUINTRELL | [ADDRESS REDACTED] | | | | | | | |
| COBLE, TY | [ADDRESS REDACTED] | | | | | | | |
| COBRA TRADING CORP | | 230 5TH AVENUE, STE 204 | | | NEW YORK | NY | 10001 | |
| COCHRAN, FRANKLIN | [ADDRESS REDACTED] | | | | | | | |
| COCHRAN, JODIE | [ADDRESS REDACTED] | | | | | | | |
| COCHRAN, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| COCHRAN, SAMEIKA | [ADDRESS REDACTED] | | | | | | | |
| COCHRANE, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| COCHRANE, RONNESHA | [ADDRESS REDACTED] | | | | | | | |
| COCKEREL, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| COCKING, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| COCKRELL, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| COCKRELL, BRUNETTA | [ADDRESS REDACTED] | | | | | | | |
| CODAY, MINDI | [ADDRESS REDACTED] | | | | | | | |
| CODY, LEESA | [ADDRESS REDACTED] | | | | | | | |
| CODY, MATTISON | [ADDRESS REDACTED] | | | | | | | |
| COE, ABBEY | [ADDRESS REDACTED] | | | | | | | |
| COE, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| COE, JAMI | [ADDRESS REDACTED] | | | | | | | |
| COE, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| COE, RYAN | [ADDRESS REDACTED] | | | | | | | |
| COE, SEDONA | [ADDRESS REDACTED] | | | | | | | |
| COEUR DALENE CENTER LLC | | 801 W RIVERSIDE AVE STE 300 | | | SPOKANE | WA | 99201 | |
| COEUR D'ALENE CENTER, LLC | C/O BLACK REALTY MANAGEMENT | ATTN DAVID BLACK, DAVID WRIGHT | 801 W RIVERSIDE AVE, SUITE 300 | | SPOKANE | WA | 99201 | |
| COFERCOX, KEDARIAN | [ADDRESS REDACTED] | | | | | | | |
| COFFEE, ARIEL | [ADDRESS REDACTED] | | | | | | | |
| COFFEY, JALEEL | [ADDRESS REDACTED] | | | | | | | |
| COFFEY, LISA | [ADDRESS REDACTED] | | | | | | | |
| COFFEY, NISHAIYA | [ADDRESS REDACTED] | | | | | | | |
| COFFIN, STEPHENSON | [ADDRESS REDACTED] | | | | | | | |
| COFFMAN, ALEAHA | [ADDRESS REDACTED] | | | | | | | |
| COFFMAN, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| COFFMAN, KENDALL | [ADDRESS REDACTED] | | | | | | | |
| COGDELL, AMYA | [ADDRESS REDACTED] | | | | | | | |
| COGGINS, BETHANY | [ADDRESS REDACTED] | | | | | | | |
| COHAN, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| COHEN, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| COHEN, JOCELYN | [ADDRESS REDACTED] | | | | | | | |
| COHOON, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| COKER, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| COKER, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| COLANDENE, COLEMAN | [ADDRESS REDACTED] | | | | | | | |
| COLARELLI, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| COLBURN, LEE | [ADDRESS REDACTED] | | | | | | | |
| COLBUS, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| COLBUS, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| COLBUS, SANDI | [ADDRESS REDACTED] | | | | | | | |
| COLBY, JEANINE | [ADDRESS REDACTED] | | | | | | | |
| COLE, AUNICA | [ADDRESS REDACTED] | | | | | | | |
| COLE, DEANNA | [ADDRESS REDACTED] | | | | | | | |
| COLE, JAIDA | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Creditor Matrix (Redacted)
As of 2/13/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE, KRISTINE | [ADDRESS REDACTED] | | | | | | | |
| COLE, LAURYN | [ADDRESS REDACTED] | | | | | | | |
| COLE, LEZLEE | [ADDRESS REDACTED] | | | | | | | |
| COLE, MALIK | [ADDRESS REDACTED] | | | | | | | |
| COLE, MARCUS | [ADDRESS REDACTED] | | | | | | | |
| COLE, MI'LEAH | [ADDRESS REDACTED] | | | | | | | |
| COLE, MONICA | [ADDRESS REDACTED] | | | | | | | |
| COLE, NADINE | [ADDRESS REDACTED] | | | | | | | |
| COLE, REGAN | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN III, WILLIE | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, ALICE | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, ANISSA | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, ANTONIO | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, BREE | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, CATINA | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, CHRISTIE | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, CLAIRE | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, DAVONNA | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, ELIJAH | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, GRACE | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, KAVOND | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, LAMONICA | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, PAULA | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, SHANA | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, TIANI | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| COLEMAN, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| COLES, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| COLGIN, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| COLL, LISA | [ADDRESS REDACTED] | | | | | | | |
| COLLADO, HAYLEY | [ADDRESS REDACTED] | | | | | | | |
| COLLAZO, JOSE | [ADDRESS REDACTED] | | | | | | | |
| COLLAZO, SUZANNE | [ADDRESS REDACTED] | | | | | | | |
| COLLEGE STATION UTILITIES - TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 10230 UTILITY CUSTOMER SERVICES | | | COLLEGE STATION | TX | 77842-0230 | |
| COLLERS, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| COLLEY, MADISENNE | [ADDRESS REDACTED] | | | | | | | |
| COLLICK, EMILY | [ADDRESS REDACTED] | | | | | | | |
| COLLIER COUNTY | | 3291 E TAMIAMI TRAIL | | | NAPLES | FL | 34112-5758 | |
| COLLIER, ASHA | [ADDRESS REDACTED] | | | | | | | |
| COLLIER, FELECIA | [ADDRESS REDACTED] | | | | | | | |
| COLLIER, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| COLLIER, OREAN | [ADDRESS REDACTED] | | | | | | | |
| COLLIERVILLE TOWN | | 500 POPLAR VIEW PARKWAY | | | COLLIERVILLE | TN | 38017 | |
| COLLIN COUNTY | | PO BOX 8046 | | | MCKINNEY | TX | 75070-8046 | |
| COLLINS & MILLER WOODHILL LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 771 CORPORATE DRIVE, SUITE 500 C/O ISAAC COMMERCIAL PROPERTIES INC | | | LEXINGTON | KY | 40503 | |
| COLLINS & MILLER WOODHILL, LLC | | 771 CORPORATE DRIVE, STE 500 | | | LEXINGTON | KY | 40503 | |
| COLLINS & MILLER WOODHILL, LLC | C/O NAI ISAAC | ATTN CALLIE AVANT, CHAD VOELKERT, PAIGE CAUDILL | 771 CORPORATE DRIVE, SUITE 500 | | LEXINGTON | KY | 40503 | |
| COLLINS & MILLER WOODHILL, LLC | C/O ROBERT COLLINS | ATTN ROBERT COLLINS | 219 SOUTHLAND DRIVE, SUITE 100 | | LEXINGTON | KY | 40503 | |
| COLLINS, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, AZIA | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, DENISE | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, IESHA | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, JACKIE | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, JANET | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, JULIE | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, KATHY | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, KAYTLIN | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, KELLY | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, LAKICIA | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, MERCEDES | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, RACHELLE | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, SABRINA | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, SEBASTIAN | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, SHARON | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, STACEY | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, SUNDAY | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, TERESA | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, TIA | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, TINA | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, VINCENT | [ADDRESS REDACTED] | | | | | | | |
| COLLINS, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| COLLMAR, ERICA | [ADDRESS REDACTED] | | | | | | | |
| COLLOBERT, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| COLODNY, ROSLYN | [ADDRESS REDACTED] | | | | | | | |
| COLOMA, CANDACE | [ADDRESS REDACTED] | | | | | | | |
| COLOMA, CARLOS | [ADDRESS REDACTED] | | | | | | | |
| COLOMO, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| COLON, DAMARIS | [ADDRESS REDACTED] | | | | | | | |
| COLON, DEBORA | [ADDRESS REDACTED] | | | | | | | |
| COLON, DOROTHA | [ADDRESS REDACTED] | | | | | | | |
| COLON, FRANCES | [ADDRESS REDACTED] | | | | | | | |
| COLON, NELLIE | [ADDRESS REDACTED] | | | | | | | |
| COLON, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| COLONIAL ACRES LIMITED PARTNERSHIP | | 109 NORTHPARK BLVD SUITE 300 | | | COVINGTON | LA | 70433 | |
| COLONIAL ACRES LIMITED PARTNERSHIP | C/O STIRLING PROPERTIES, L.L.C. | ATTN GENA RANDALL, JOHN REYNOLDS, MELISSA SERPAS, TRACY GANDY | 109 NORTHPARK BOULEVARD, SUITE 300 | | COVINGTON | LA | 70433 | |
| COLONIAL ACRES LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 109 NORTHPARK BLVD, SUITE 300 LINDSEY PALMER, PM - STIRLING PROPERTIES | | | COVINGTON | LA | 70433 | |
| COLONIAL HOME TEXTILES/AMARAPUR OVERSEAS | | 1560 E 6TH ST SUITE 101 | | | CORONA | CA | 92879 | |
| COLONNADE AT POLO PARK WOODCREST LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 100068 | | | FORT WORTH | TX | 76185 | |
| COLOR DYNAMICS | | 200 E BETHANY | | | ALLEN | TX | 75002 | |
| COLORADO DEPARTMENT OF LABOR | ATTN: JOE BARELA | 633 17TH ST SUITE 201 | | | DENVER | CO | 80202-3660 | |
| COLORADO DEPT OF REVENUE | CORPORATE INCOME TAX SECTION | | | | DENVER | CO | 80261-0008 | |
| COLORADO SPRINGS UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 340 | | | COLORADO SPRINGS | CO | 80901 | |
| COLORADO, JISSELL | [ADDRESS REDACTED] | | | | | | | |
| COLORDRIFT LLC | | 2250 59TH STREET 4TH FLOOR | | | BROOKLYN | NY | 11204 | |
| COLSON, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| COLSON, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| COLTON SEGGERN | [ADDRESS REDACTED] | | | | | | | |
| COLUMBIA GAS OF KENTUCKY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 4660 | | | CAROL STREAM | IL | 60197-4660 | |
| COLUMBIA GAS OF MARYLAND | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 70322 | | | PHILADELPHIA | PA | 19176-0322 | |
| COLUMBIA GAS OF OHIO | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 4629 | | | CAROL STREAM | IL | 60197-4629 | |
| COLUMBIA GAS OF PENNSYLVANIA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 70285 | | | PHILADELPHIA | PA | 19176-0285 | |
| COLUMBIA GAS OF VIRGINIA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 70319 | | | PHILADELPHIA | PA | 19176-0319 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA VALLEY FAMILY FARMS INC | | PO BOX 2563 | | | PASCO | WA | 99302 | |
| COLUNGA, TIANI | [ADDRESS REDACTED] | | | | | | | |
| COLVIN, LEAH | [ADDRESS REDACTED] | | | | | | | |
| COLVIN, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| COLWELL, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| COMAGE, ECHO | [ADDRESS REDACTED] | | | | | | | |
| COMAL COUNTY | | PO BOX 659480 | | | SAN ANTONIO | TX | 78265-9480 | |
| COMBEE, NOAH | [ADDRESS REDACTED] | | | | | | | |
| COMBS, DEL | [ADDRESS REDACTED] | | | | | | | |
| COMBS, JOHN | [ADDRESS REDACTED] | | | | | | | |
| COMBS, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| COMED | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| COMELLO, SARAH | [ADDRESS REDACTED] | | | | | | | |
| COMER, AMY | [ADDRESS REDACTED] | | | | | | | |
| COMER, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| COMER, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| COMMENT, MALYNDA | [ADDRESS REDACTED] | | | | | | | |
| COMMERCIAL PROPERTY ASSOCIATES, A KENTUCKY PARTNERSHIP | ATTN ANDY BOLLINGER, DOUG GREEN, JESSE BOLLINGER | 7400 SOUTH PARK PLACE | PO BOX 6896 | | LOUISVILLE | KY | 40206 | |
| COMMONS AT WINTHROP, LLC | | 3021 BANK ST., SUITE 110 | | | CHARLOTTE | NC | 28203 | |
| COMMONS AT WINTHROP,LLC | ATTN BRICE RICHARDSON, TOWNSEND CROCKER | 3021 BANK STREET, SUITE 110 | | | CHARLOTTE | NC | 28203 | |
| COMMONWEALTH HOME FASHIONS | | PO BOX 10032 | | | ALBA | NY | 12206 | |
| COMMUNITY WASTE DISPOSAL | | 2010 CALIFORNIA CROSSING RD | | | DALLAS | TX | 75220 | |
| COMPENDIUM INC | | 1420 80TH STREET SW SUITE C | | | EVERETT | WA | 98203 | |
| COMPTON, ASHLYN | [ADDRESS REDACTED] | | | | | | | |
| COMPTON, DAEJON | [ADDRESS REDACTED] | | | | | | | |
| COMPTON, FELICIA | [ADDRESS REDACTED] | | | | | | | |
| COMPTON, KALEY | [ADDRESS REDACTED] | | | | | | | |
| COMPTON, LISA | [ADDRESS REDACTED] | | | | | | | |
| COMPTROLLER OF MARYLAND | | TREASURY | REVENUE ADMIN DIVISION | | ANNAPOLIS | MD | 21411-0001 | |
| COMPUTERSHARE INC | | DEPT CH 16934 | | | PALATINE | IL | 60055-6934 | |
| COMSTOCK, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| CON AMORE INC. | | 260 SOUTH PACIFIC STREET SUITE 116 | | | SAN MARCOS | CA | 92078 | |
| CONCEPT LABORATORIES INC | | 1400 W WABANSIA AVE | | | CHICAGO | IL | 60642 | |
| CONCEPTS FRAMES | | 45 W 36TH ST 4TH FLR | | | NEW YORK | NY | 10018 | |
| CONCHA, DIANNA | [ADDRESS REDACTED] | | | | | | | |
| CONDE, MARIA | [ADDRESS REDACTED] | | | | | | | |
| CONDELLONE, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| CONDON, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| CONDON, LAURA | [ADDRESS REDACTED] | | | | | | | |
| CONE, AMBER | [ADDRESS REDACTED] | | | | | | | |
| CONGDON, KAYLEE | [ADDRESS REDACTED] | | | | | | | |
| CONGRESSIONAL PLAZA ASSOC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 8500 LOCKBOX #9320 FEDERAL REALTY - CONGRESSIONAL | | | PHILADELPHIA | PA | 19178-9320 | |
| CONGRESSIONAL PLAZA ASSOC LLC-PROP 1080 | | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| CONGRESSIONAL PLAZA ASSOCIATES, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 909 ROSE AVENUE, STE. 200 | | | NORTH BETHESDA | MD | 20852 | |
| CONGRESSIONAL PLAZA ASSOCIATES, LLC | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN BOB GREENFEST, CAROL ARRIAGA, DIANE M. REITZ, DINA CHRISWELL, JACK COOLIDGE, JOE BYRNES, SYLIVA KORZAN, WENDY VUNAK | 1626 E. JEFFERSON STREET | | ROCKVILLE | MD | 20852 | |
| CONLEY, COURTLAND | [ADDRESS REDACTED] | | | | | | | |
| CONLEY, JANET | [ADDRESS REDACTED] | | | | | | | |
| CONLEY, MALEEKA | [ADDRESS REDACTED] | | | | | | | |
| CONLIN, KELSEY | [ADDRESS REDACTED] | | | | | | | |
| CONLON, KAIA | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Creditor Matrix (Redacted)
As of 2/7/2023

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNECTICUT DEPARTMENT OF LABOR | ATTN: DANTE BARTOLOMEO | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109-1114 | |
| CONNELLY, THAMARA | [ADDRESS REDACTED] | | | | | | | |
| CONNER, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| CONNER, BRIDGETTE | [ADDRESS REDACTED] | | | | | | | |
| CONNER, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| CONNER, SALLY | [ADDRESS REDACTED] | | | | | | | |
| CONNERS, RICK | [ADDRESS REDACTED] | | | | | | | |
| CONNIE CHAFFIN | [ADDRESS REDACTED] | | | | | | | |
| CONNIE HANSEN | [ADDRESS REDACTED] | | | | | | | |
| CONNOLLY, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| CONNOR, FRANCES | [ADDRESS REDACTED] | | | | | | | |
| CONNOR, LATASHA | [ADDRESS REDACTED] | | | | | | | |
| CONNOR, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| CONNOR, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| CONOVER, CHANIE | [ADDRESS REDACTED] | | | | | | | |
| CONOVER, GRACE | [ADDRESS REDACTED] | | | | | | | |
| CONQUEST SPORT GROUP | | 5601 1ST AVENUE 2ND FLOOR | | | BROOKLYN | NY | 11220 | |
| CONRAD, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| CONRAD, CATHY | [ADDRESS REDACTED] | | | | | | | |
| CONRAD, ERIANNA | [ADDRESS REDACTED] | | | | | | | |
| CONRAD, JESSE | [ADDRESS REDACTED] | | | | | | | |
| CONRAD, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| CONSERVICE - 1530 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1530 | | | HEMET | CA | 92546-1530 | |
| CONSOLIDATED GROUP OF COMPANIES CANADA | | 165 ATWELL DR | | | ETOBICOKE | ON | M9W 5Y5 | CANADA |
| CONSOLIDATED IRRIGATION DIST #19 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 120 N GREENACRES RD. | | | GREENACRES | WA | 99016 | |
| CONSTELLATION NEWENERGY GAS DIV LLC/5472 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 5472 | | | CAROL STREAM | IL | 60197-5472 | |
| CONSTELLATION NEWENERGY/4640 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 4640 BANK OF AMERICA LOCKBOX SERVICE | | | CAROL STREAM | IL | 60197-4640 | |
| CONSUMERS ENERGY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 740309 | | | CINCINNATI | OH | 45274-0309 | |
| CONTINENTAL CASUALTY CO. | | 333 S WABASH AVE | | | CHICAGO | IL | 60604-4107 | |
| CONTINENTAL INSURANCE CO. | | 333 S WABASH AVE | | | CHICAGO | IL | 60604-4107 | |
| CONTINUUM GAMES INC | | 1240 BROOKVILLE WAY, STE J | | | DIANAPOLIS | IN | 46239 | |
| CONTRERAS, ANA | [ADDRESS REDACTED] | | | | | | | |
| CONTRERAS, BRYANNA | [ADDRESS REDACTED] | | | | | | | |
| CONTRERAS, EMILY | [ADDRESS REDACTED] | | | | | | | |
| CONTRERAS, KAELEE | [ADDRESS REDACTED] | | | | | | | |
| CONTRERAS, LAURA | [ADDRESS REDACTED] | | | | | | | |
| CONTRERAS, MARCELLA | [ADDRESS REDACTED] | | | | | | | |
| CONTRERAS, MELODY | [ADDRESS REDACTED] | | | | | | | |
| CONTRERAS, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| CONTRERAS, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| CONTRERAS, RONNY | [ADDRESS REDACTED] | | | | | | | |
| CONTRERAS, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| CONTRERAS, SARITA | [ADDRESS REDACTED] | | | | | | | |
| CONTRERAS, SETH | [ADDRESS REDACTED] | | | | | | | |
| CONTRERAZ, ROSALINDA | [ADDRESS REDACTED] | | | | | | | |
| CONWAY, EMMA | [ADDRESS REDACTED] | | | | | | | |
| CONWAY, JAMES | [ADDRESS REDACTED] | | | | | | | |
| COOK, ALEEYA | [ADDRESS REDACTED] | | | | | | | |
| COOK, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| COOK, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| COOK, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| COOK, BEN | [ADDRESS REDACTED] | | | | | | | |
| COOK, BLAKE | [ADDRESS REDACTED] | | | | | | | |
| COOK, BRENDAN | [ADDRESS REDACTED] | | | | | | | |
| COOK, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| COOK, DEMETRIUS | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK, DEVIN | [ADDRESS REDACTED] | | | | | | | |
| COOK, ETHAN | [ADDRESS REDACTED] | | | | | | | |
| COOK, GRACEE | [ADDRESS REDACTED] | | | | | | | |
| COOK, HENRY | [ADDRESS REDACTED] | | | | | | | |
| COOK, HOPE | [ADDRESS REDACTED] | | | | | | | |
| COOK, JACOB | [ADDRESS REDACTED] | | | | | | | |
| COOK, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| COOK, JOANNE | [ADDRESS REDACTED] | | | | | | | |
| COOK, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| COOK, JUDY | [ADDRESS REDACTED] | | | | | | | |
| COOK, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| COOK, KIRSTEN | [ADDRESS REDACTED] | | | | | | | |
| COOK, LAWRENCE | [ADDRESS REDACTED] | | | | | | | |
| COOK, MADISON | [ADDRESS REDACTED] | | | | | | | |
| COOK, MARGRET | [ADDRESS REDACTED] | | | | | | | |
| COOK, MARIVIC | [ADDRESS REDACTED] | | | | | | | |
| COOK, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| COOK, QUENTIN | [ADDRESS REDACTED] | | | | | | | |
| COOK, RAVEN | [ADDRESS REDACTED] | | | | | | | |
| COOK, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| COOK, RYAN | [ADDRESS REDACTED] | | | | | | | |
| COOK, SHANQUELIA | [ADDRESS REDACTED] | | | | | | | |
| COOK, SHILAH | [ADDRESS REDACTED] | | | | | | | |
| COOK, TERESA | [ADDRESS REDACTED] | | | | | | | |
| COOK, TONYA | [ADDRESS REDACTED] | | | | | | | |
| COOK, WILLIE | [ADDRESS REDACTED] | | | | | | | |
| COOKE, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| COOKS, MAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| COOL, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| COOLBETH, EMILY | [ADDRESS REDACTED] | | | | | | | |
| COOLEY, SUE | [ADDRESS REDACTED] | | | | | | | |
| COOLIDGE, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| COOLING, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| COOMBS, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| COOMER, SARAH | [ADDRESS REDACTED] | | | | | | | |
| COONEY, TARA | [ADDRESS REDACTED] | | | | | | | |
| COOPER CITY UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 9090 SW 50TH PLACE | | | COOPER CITY | FL | 33328 | |
| COOPER, ALISE | [ADDRESS REDACTED] | | | | | | | |
| COOPER, ANASTASSJA | [ADDRESS REDACTED] | | | | | | | |
| COOPER, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| COOPER, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| COOPER, DEVOYA | [ADDRESS REDACTED] | | | | | | | |
| COOPER, ISAIAH | [ADDRESS REDACTED] | | | | | | | |
| COOPER, JOHANNA | [ADDRESS REDACTED] | | | | | | | |
| COOPER, JULIAN | [ADDRESS REDACTED] | | | | | | | |
| COOPER, LAMOND | [ADDRESS REDACTED] | | | | | | | |
| COOPER, LAURA | [ADDRESS REDACTED] | | | | | | | |
| COOPER, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| COOPER, LEXUS | [ADDRESS REDACTED] | | | | | | | |
| COOPER, MARK | [ADDRESS REDACTED] | | | | | | | |
| COOPER, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| COOPER, MARY | [ADDRESS REDACTED] | | | | | | | |
| COOPER, MONICA | [ADDRESS REDACTED] | | | | | | | |
| COOPER, NOVEMBER | [ADDRESS REDACTED] | | | | | | | |
| COOPER, ROSE | [ADDRESS REDACTED] | | | | | | | |
| COOPER, SHANDRA | [ADDRESS REDACTED] | | | | | | | |
| COOPER, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| COOPER, TEVON | [ADDRESS REDACTED] | | | | | | | |
| COOPER, TOMEKA | [ADDRESS REDACTED] | | | | | | | |
| COOPER, ZORAIDA | [ADDRESS REDACTED] | | | | | | | |
| COPAS, BLEU | [ADDRESS REDACTED] | | | | | | | |
| COPE, CANDACE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPE, MARINA | [ADDRESS REDACTED] | | | | | | | |
| COPE, PHYLLIS | [ADDRESS REDACTED] | | | | | | | |
| COPE, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| COPE, ZACK | [ADDRESS REDACTED] | | | | | | | |
| COPELAND, JAYLEN | [ADDRESS REDACTED] | | | | | | | |
| COPELAND, YOLANDA | [ADDRESS REDACTED] | | | | | | | |
| COPELLO, ANJELICA | [ADDRESS REDACTED] | | | | | | | |
| COPENHAVER, CASSADIE | [ADDRESS REDACTED] | | | | | | | |
| COPPER, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| COPPINS, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| COPPOCK, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| COPPOCK, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| COPPONEX, JACKIE | [ADDRESS REDACTED] | | | | | | | |
| COPS, KATHY | [ADDRESS REDACTED] | | | | | | | |
| CORAL RIDGE MALL JV, LLC | | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1657 | |
| CORAL RIDGE MALL, LLC C/O CORAL RIDGE MALL | ATTN MONICA NADEAU | 1451 CORAL RIDGE AVENUE | | | CORALVILLE | IA | 52241 | |
| CORAL RIDGE MALL, LLC C/O CORAL RIDGE MALL | ATTN MATT BALDRIGE, PATRICK CAIRNS | 350 N. ORLEANS ST., STE. 300 | | | CHICAGO | IL | 60654-1607 | |
| CORAL RIDGE MALL, LLC C/O CORAL RIDGE MALL | ATTN MONICA NADEAU | SDS-12-1657 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1657 | |
| CORAY, PAIGE | [ADDRESS REDACTED] | | | | | | | |
| CORBETT, JUDY | [ADDRESS REDACTED] | | | | | | | |
| CORBETT, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| CORBIN OPPORTUNITY FUND, L.P. | | | | | | | | |
| CORBIN, ELEANOR | [ADDRESS REDACTED] | | | | | | | |
| CORBIN, SHARON | [ADDRESS REDACTED] | | | | | | | |
| CORBIN, TERRA | [ADDRESS REDACTED] | | | | | | | |
| CORBITT, LEESONG | [ADDRESS REDACTED] | | | | | | | |
| CORBITT, WESLEY | [ADDRESS REDACTED] | | | | | | | |
| CORBY, CHAD | [ADDRESS REDACTED] | | | | | | | |
| CORBY, LUANN | [ADDRESS REDACTED] | | | | | | | |
| CORD, SAVANNAH | [ADDRESS REDACTED] | | | | | | | |
| CORDE, JADE | [ADDRESS REDACTED] | | | | | | | |
| CORDERO, DELFINA | [ADDRESS REDACTED] | | | | | | | |
| CORDERO, IVETTE | [ADDRESS REDACTED] | | | | | | | |
| CORDIAL, ANNABELL | [ADDRESS REDACTED] | | | | | | | |
| CORDOBA, MARIELA | [ADDRESS REDACTED] | | | | | | | |
| CORDOBA, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| CORDONNIER, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| CORDOVA, ARIELLE | [ADDRESS REDACTED] | | | | | | | |
| CORDOVA, DAPHNE | [ADDRESS REDACTED] | | | | | | | |
| CORDOVA, FEDERICO | [ADDRESS REDACTED] | | | | | | | |
| CORDOVA, GEORGE | [ADDRESS REDACTED] | | | | | | | |
| CORDOVA, KATRINA | [ADDRESS REDACTED] | | | | | | | |
| CORDOVA, YARITZA | [ADDRESS REDACTED] | | | | | | | |
| CORE ELECTRIC COOPERATIVE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 6437 | | | CAROL STREAM | IL | 60197-6437 | |
| CORE HIGHLAND PLAZA LLC | | PO BOX 11126 | | | FAYETTEVILLE | AR | 72703 | |
| CORE HIGHLAND PLAZA, LLC | C/O CORE EQUITY PARTNERS | ATTN ANDREA TAYLOR, DREW ANGEL, MALIA BEHM, ROBBIE ANGEL | PO BOX 11126 | | FAYETTEVILLE | AR | 72703 | |
| CORE HIGHLAND PLAZA, LLC | C/O CORE EQUITY PARTNERS | ATTN BANKRUPTCY AND LEGAL DEPTS | 125 W SUNBRIDGE, SUITE A | | FAYETTEVILLE | AR | 72703 | |
| CORE HOME | | 247 W 38TH ST STE 501 | | | NEW YORK | NY | 10018 | |
| CORELL, MCKENZIE | [ADDRESS REDACTED] | | | | | | | |
| CORIA, JANICE | [ADDRESS REDACTED] | | | | | | | |
| CORKCICLE, LLC | | PO BOX 547965 | | | ORLANDO | FL | 32854 | |
| CORLEY, AGGIE | [ADDRESS REDACTED] | | | | | | | |
| CORLEY, DAQUAN | [ADDRESS REDACTED] | | | | | | | |
| CORLEY, DEENA | [ADDRESS REDACTED] | | | | | | | |
| CORLEY, RODNEY | [ADDRESS REDACTED] | | | | | | | |
| CORMIER, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| CORN, BRYTNIE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNAGIE, AVA | [ADDRESS REDACTED] | | | | | | | |
| CORNEH, KIMORA | [ADDRESS REDACTED] | | | | | | | |
| CORNELIUS, ERIC | [ADDRESS REDACTED] | | | | | | | |
| CORNELIUS, KEN | [ADDRESS REDACTED] | | | | | | | |
| CORNELIUS, VALARIE | [ADDRESS REDACTED] | | | | | | | |
| CORNELL, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| CORNELL, ANNA | [ADDRESS REDACTED] | | | | | | | |
| CORNELL, JOHN-PAUL | [ADDRESS REDACTED] | | | | | | | |
| CORNELL, KAREN | [ADDRESS REDACTED] | | | | | | | |
| CORNER, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| CORNERSTONE FREIGHT LLC | | PO BOX 8175 | | | CHATTANOOGA | TN | 37414 | |
| CORNETT, JULIA | [ADDRESS REDACTED] | | | | | | | |
| CORNEY, LASHAYA | [ADDRESS REDACTED] | | | | | | | |
| CORNSILK, YVONNE | [ADDRESS REDACTED] | | | | | | | |
| CORNWALL, KELLY | [ADDRESS REDACTED] | | | | | | | |
| CORPORON, PAULA | [ADDRESS REDACTED] | | | | | | | |
| CORPUS, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| CORRADO, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| CORRALES, ALEXA | [ADDRESS REDACTED] | | | | | | | |
| CORRALES, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| CORREA, ELIZZ | [ADDRESS REDACTED] | | | | | | | |
| CORREA, IMELDA | [ADDRESS REDACTED] | | | | | | | |
| CORRIGAN, MARY | [ADDRESS REDACTED] | | | | | | | |
| CORRIS, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| CORSO, GERARD | [ADDRESS REDACTED] | | | | | | | |
| CORTES RIVERA, GABRIEL | [ADDRESS REDACTED] | | | | | | | |
| CORTES, FREDDIE | [ADDRESS REDACTED] | | | | | | | |
| CORTEZ, CARLOS | [ADDRESS REDACTED] | | | | | | | |
| CORTEZ, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| CORTEZ, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| CORTEZ, ERYKA | [ADDRESS REDACTED] | | | | | | | |
| CORTEZ, FRANCIS | [ADDRESS REDACTED] | | | | | | | |
| CORTEZ, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| CORTEZ, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| CORTEZ, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| CORTEZ, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| CORTEZ, YADIRA | [ADDRESS REDACTED] | | | | | | | |
| CORTINAZ, DELIA | [ADDRESS REDACTED] | | | | | | | |
| CORUM STATION II LLC | | 20664 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| CORUM STATION II LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 20664 VENTURA BLVD C/O ADR/PREFERRED BUSINESS PROPERTIES | | | WOODLAND HILLS | CA | 91364-2314 | |
| CORUM STATION II, LLC | C/O ADR/PREFERRED BUSINESS PROPERTIES | ATTN ANDREW ALLEMAND, ASTINEH KESHISHIAN, DOUG RICKARD, JIM ROSE, LISA GAGLIO, SUE COLE, SUZY MARGOLIN | 20664 VENTURA BOULEVARD | | WOODLAND HILLS | CA | 91364 | |
| CORUM STATION II, LLC | C/O LATIPAC COMMERCIAL, INC. | ATTN GLADYS LANTZSCH | 8200 WEDNESBURY LANE, SUITE 430 | | HOUSTON | TX | 77074 | |
| CORVERA, DIANA | [ADDRESS REDACTED] | | | | | | | |
| CORWELL, CAROL | [ADDRESS REDACTED] | | | | | | | |
| COSBY, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| COSBY, JAMYA | [ADDRESS REDACTED] | | | | | | | |
| COSDEN, GEOFFREY | [ADDRESS REDACTED] | | | | | | | |
| COSENTINO, BONNIE JEAN | [ADDRESS REDACTED] | | | | | | | |
| COSENTINO, CLAIRE | [ADDRESS REDACTED] | | | | | | | |
| COSERV | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 734803 | | | DALLAS | TX | 75373-4803 | |
| COSGROVE, EMILY | [ADDRESS REDACTED] | | | | | | | |
| COSMARK, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| COSME, CARISA | [ADDRESS REDACTED] | | | | | | | |
| COSNER, TYLER | [ADDRESS REDACTED] | | | | | | | |
| COSTA, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| COSTELLO, LAUREL | [ADDRESS REDACTED] | | | | | | | |
| COSTELLO, WHITNEY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSTEN, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| COSTIGAN, ERIN | [ADDRESS REDACTED] | | | | | | | |
| COSTON, ENGLAN | [ADDRESS REDACTED] | | | | | | | |
| COTA, JOVITA | [ADDRESS REDACTED] | | | | | | | |
| COTE, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| COTHERN, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| COTO, SYMPHONY | [ADDRESS REDACTED] | | | | | | | |
| COTTEN, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| COTTER, JANET | [ADDRESS REDACTED] | | | | | | | |
| COTTER, LILITH | [ADDRESS REDACTED] | | | | | | | |
| COTTER, SHANE | [ADDRESS REDACTED] | | | | | | | |
| COTTIER, EMILY | [ADDRESS REDACTED] | | | | | | | |
| COTTINGHAM, FOSTER | [ADDRESS REDACTED] | | | | | | | |
| COTTON VALLEY HOME INC | | 370 CAMPUS DR. STE 127 | | | SOMEREST | NJ | 08873 | |
| COTTON, T'LYCIA | [ADDRESS REDACTED] | | | | | | | |
| COTTON, WILLAMENA | [ADDRESS REDACTED] | | | | | | | |
| COTTRELL, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| COTTRELL, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| COUCH, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| COUCH-OLSON, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| COUGHLAN, KAIA | [ADDRESS REDACTED] | | | | | | | |
| COUGHLIN, EMILY | [ADDRESS REDACTED] | | | | | | | |
| COUGHLIN, RYAN | [ADDRESS REDACTED] | | | | | | | |
| COULBOURN, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| COULOMBE, LOYDA | [ADDRESS REDACTED] | | | | | | | |
| COULTER, REESE | [ADDRESS REDACTED] | | | | | | | |
| COUNCE, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| COUNCELL, SHARI | [ADDRESS REDACTED] | | | | | | | |
| COUNSEL FOR THE AD HOC GROUP | C/O KIRKLAND & ELLIS LLP | ATTN: RYAN BLAINE BENNETT, P.C. AND PATRICIA WALSH LOUREIRO | 300 NORTH LASALLE | | CHICAGO | IL | 60654 | |
| COUNSEL FOR THE DIP AGENT | C/O CHOATE, HALL & STEWART LLP | ATTN: KEVIN J. SIMARD AND JONATHAN D. MARSHALL | TWO INTERNATIONAL PLACE | | BOSTON | MA | 02110 | |
| COUNTS, CHYREE | [ADDRESS REDACTED] | | | | | | | |
| COURTENAY, BERNICE | [ADDRESS REDACTED] | | | | | | | |
| COURTNEY, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| COURTNEY, KRISTIN | [ADDRESS REDACTED] | | | | | | | |
| COUSIN, RYAN | [ADDRESS REDACTED] | | | | | | | |
| COUSINS, KATIE | [ADDRESS REDACTED] | | | | | | | |
| COVARRUBIAS, SELINA | [ADDRESS REDACTED] | | | | | | | |
| COVARRUBIAZ, LETICIA | [ADDRESS REDACTED] | | | | | | | |
| COVARRUBIAZ, RICARDO | [ADDRESS REDACTED] | | | | | | | |
| COVE, SARAH | [ADDRESS REDACTED] | | | | | | | |
| COVELLI, VANYSSA | [ADDRESS REDACTED] | | | | | | | |
| COVEY, ALAYNA | [ADDRESS REDACTED] | | | | | | | |
| COVEY, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| COVEY, TYLER | [ADDRESS REDACTED] | | | | | | | |
| COVINGTON, ROSLYN | [ADDRESS REDACTED] | | | | | | | |
| COWAN, OWEN | [ADDRESS REDACTED] | | | | | | | |
| COWANS, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |
| COWARD, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| COWART, LACI | [ADDRESS REDACTED] | | | | | | | |
| COWART, NATE | [ADDRESS REDACTED] | | | | | | | |
| COWETA-FAYETTE EMC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 530812 SEDC | | | ATLANTA | GA | 30353-0812 | |
| COWLING, DONALD | [ADDRESS REDACTED] | | | | | | | |
| COWMAN, LISA | [ADDRESS REDACTED] | | | | | | | |
| COWSHED LLC | | 907 APPALACHIAN DR | | | BOONE | NC | 28607 | |
| COWSHED, LLC | ATTN SARAH BROWN | 907 APPALACHAIN DRIVE | | | BOONE | NC | 28607 | |
| COX, ALLYSON | [ADDRESS REDACTED] | | | | | | | |
| COX, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| COX, DAWN | [ADDRESS REDACTED] | | | | | | | |
| COX, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| COX, MARKIDA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX, MONYEA | [ADDRESS REDACTED] | | | | | | | |
| COX, PAULA | [ADDRESS REDACTED] | | | | | | | |
| COX, TOWANDA | [ADDRESS REDACTED] | | | | | | | |
| COY, RENA | [ADDRESS REDACTED] | | | | | | | |
| COYER, EILEEN | [ADDRESS REDACTED] | | | | | | | |
| COYLE, DALE | [ADDRESS REDACTED] | | | | | | | |
| COYLE, DOUGLAS | [ADDRESS REDACTED] | | | | | | | |
| COYNE, BRAD | [ADDRESS REDACTED] | | | | | | | |
| COZART, CONNOR | [ADDRESS REDACTED] | | | | | | | |
| CP6MF, LLC | | 280 SECOND ST STE 230 | | | LOS ALTOS | CA | 94022 | |
| CP6MF, LLC, ET AL | C/O WEST VALLEY PROPERTIES, INC. | ATTN CLAUDIA GILBERT, SYNDE SCHILLER | 2929 E CAMELBACK ROAD, SUITE 124 | | PHOENIX | AZ | 85016 | |
| CPS ENERGY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | |
| CPSA - SANTA ROSA, LLC | ATTN ALON ADANI, JENNIFER BURROW, MIKE WAGNER | 1435 N. MCDOWELL BLVD, SUITE 110 | | | PETALUMA | CA | 94954 | |
| CR PLANTATION COMMONS LLC | | PO BOX 69475-395 | | | BALTIMORE | MD | 21264-9475 | |
| CR PLANTATIONS COMMONS LLC | C/O CONTINENTAL REALTY CORPORATION | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 69475-395 | | BALTIMORE | MD | 21230 | |
| CR PLANTATIONS COMMONS LLC | C/O CONTINENTAL REALTY CORPORATION | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 69475-395 | | BALTIMORE | MD | 21264-9475 | |
| CR PLANTATIONS COMMONS LLC | C/O CONTINENTAL REALTY CORPORATION | ATTN JENNIFER STEPHAN, KELSI HOLMAN | 1427 CLARKVIEW ROAD, SUITE 500 | | BALTIMORE | MD | 21209 | |
| CRA Z ART | | 1578 SUSSEX TURNPIKE | | | RANDOLPH | NJ | 07869 | |
| CRABILL, SHARON | [ADDRESS REDACTED] | | | | | | | |
| CRABTREE, DONISHA | [ADDRESS REDACTED] | | | | | | | |
| CRADDOCK, JANICE | [ADDRESS REDACTED] | | | | | | | |
| CRAFT, CHRIS | [ADDRESS REDACTED] | | | | | | | |
| CRAFT, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| CRAFT, JEREMY | [ADDRESS REDACTED] | | | | | | | |
| CRAFT, JILLIAN | [ADDRESS REDACTED] | | | | | | | |
| CRAFT, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| CRAFT, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| CRAFT, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| CRAFT, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| CRAGHEAD, CLAIRE | [ADDRESS REDACTED] | | | | | | | |
| CRAIG, CHUNYYA | [ADDRESS REDACTED] | | | | | | | |
| CRAIG, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| CRAIG, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| CRAIG, HILDA | [ADDRESS REDACTED] | | | | | | | |
| CRAIG, KYLIE | [ADDRESS REDACTED] | | | | | | | |
| CRAIG, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| CRAIG, LORI | [ADDRESS REDACTED] | | | | | | | |
| CRAIG, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| CRAIGEN, CHARDAE | [ADDRESS REDACTED] | | | | | | | |
| CRAIGHEAD COUNTY | | 511 UNION ST ROOM 107 | | | JONESBORO | AR | 72401 | |
| CRAIGMILE, MICKELLE | [ADDRESS REDACTED] | | | | | | | |
| CRAKER, DAVID | [ADDRESS REDACTED] | | | | | | | |
| CRANDALL, KAELI | [ADDRESS REDACTED] | | | | | | | |
| CRANE, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| CRANFORD, ANABETH | [ADDRESS REDACTED] | | | | | | | |
| CRANFORD, SHAUN | [ADDRESS REDACTED] | | | | | | | |
| CRANKFIELD, LINDSEY | [ADDRESS REDACTED] | | | | | | | |
| CRARY, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| CRAVEN, SARA | [ADDRESS REDACTED] | | | | | | | |
| CRAVEN, TRACY | [ADDRESS REDACTED] | | | | | | | |
| CRAVER, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD MCLAUGHLIN, LATASHA | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD, ABBY | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD, BROOKELYN | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD, CARYL | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD, CINDI | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD, DAVONTRA | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD, JAMES | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD, LERNA | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD, LORI | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD, NATHANIEL | [ADDRESS REDACTED] | | | | | | | |
| CRAWFORD, SHAWANDA | [ADDRESS REDACTED] | | | | | | | |
| CRAYCRAFT, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| CRAZY GO NUTS | | PO BOX 745128 | | | ATLANTA | GA | 30374-5128 | |
| CREAMER, CARLA | [ADDRESS REDACTED] | | | | | | | |
| CREAMER, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| CREAR, LULA | [ADDRESS REDACTED] | | | | | | | |
| CREATIVE BRANDS | | 16 EAST 34TH ST 16TH FLOOR | | | NEW YORK | NY | 10016 | |
| CREATIVE CONSUMER PRODUCTS | | 16 EAST 34TH ST 16TH FLOOR | | | NEW YORK | NY | 10016 | |
| CREATIVE CO-OP INC | | PO BOX 74008740 | | | CHICAGO | IL | 60674-8740 | |
| CREATIVE KIDS FAR EAST INC | | 16 EAST 34TH ST 16TH FLOOR | | | NEW YORK | NY | 10016 | |
| CREDIT, PHYLLIS | [ADDRESS REDACTED] | | | | | | | |
| CREECH, HEIDI | [ADDRESS REDACTED] | | | | | | | |
| CREEK COMMERCIAL REALTY, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 600 NE 4TH STREET, SUITE 100 | | | OKLAHOMA CITY | OK | 73104 | |
| CREEK COMMERCIAL REALTY, LLC | ATTN JIM PARRACK | PO BOX 53371 | | | OKLAHOMA CITY | OK | 73152 | |
| CREEK COMMERCIAL REALTY, LLC | | PO BOX 53371 | | | LAHOMA CITY | OK | 73152 | |
| CREEK, DEVIN | [ADDRESS REDACTED] | | | | | | | |
| CREEK, SERIAH | [ADDRESS REDACTED] | | | | | | | |
| CREER, XZORION | [ADDRESS REDACTED] | | | | | | | |
| CREFMA1 MAGNOLIA WARNER OWNER LLC | | 60 S. MARKET STREET, SUITE 1120 | | | SAN JOSE | CA | 95113 | |
| CREFMA1 MAGNOLIA WARNER OWNER LLC | C/O FORTRESS INVESTMENT GROUP | ATTN BANKRUPTCY AND LEGAL DEPTS | 11611 SAN VICENTE BLVD., FLOOR 10 | | LOS ANGELES | CA | 90049 | |
| CREFMA1 MAGNOLIA WARNER OWNER LLC | C/O FORTRESS INVESTMENT GROUP | ATTN BANKRUPTCY AND LEGAL DEPTS | 1345 AVENUE OF THE AMERICAS, 45TH FLOOR | | NEW YORK | NY | 10105 | |
| CREFMA1 MAGNOLIA WARNER OWNER LLC | C/O DJM ACQUISITION GROUP, LLC | ATTN SARAH TOLENTINO - ASST PROPERTY MANAGER | 60 S. MARKET STREET, SUITE 1120 | | SAN JOSE | CA | 95113 | |
| CRENSHAW, JAKIA | [ADDRESS REDACTED] | | | | | | | |
| CRESPIN, ALFONSO | [ADDRESS REDACTED] | | | | | | | |
| CRESPO, DAVID | [ADDRESS REDACTED] | | | | | | | |
| CRESTVIEW COLLECTION | | 4300 CONCORDE ROAD | | | MEMPHIS | TN | 38118 | |
| CRESWELL, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| CREVE COEUR PLAZA ASSOCIATES LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 575 MARYVILLE CENTRE DR STE 500 | | | ST LOUIS | MO | 63141 | |
| CREVE COEUR PLAZA ASSOCIATES LLC | | 575 MARYVILLE CENTRE DR, STE 500 | MS-ASSET SERVICES | | TOWN AND COUNTRY | MO | 63017 | |
| CREVE COEUR PLAZA ASSOCIATES, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 575 MARYVILLE CENTRE DR, SUITE 500 | MS - ASSET SERVICES | | ST. LOUIS | MO | 63141 | |
| CREVE COEUR PLAZA ASSOCIATES, LLC | C/O CUSHMAN & WAKEFIELD | ATTN ALEX MELIO, LAUREN SAVEL, TED MARTIN | 200 N BROADWAY, SUITE 820 | | ST. LOUIS | MO | 63102 | |
| CREWS, ALEX | [ADDRESS REDACTED] | | | | | | | |
| CREWS, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| CRISMON, SOPHIE | [ADDRESS REDACTED] | | | | | | | |
| CRISMORE, JASON | [ADDRESS REDACTED] | | | | | | | |
| CRISP, MARIYAM | [ADDRESS REDACTED] | | | | | | | |
| CRISS, DOMINIQUE | [ADDRESS REDACTED] | | | | | | | |
| CRISS, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| CRISS-JORDAN, JASPER | [ADDRESS REDACTED] | | | | | | | |
| CRISSY, SHARON | [ADDRESS REDACTED] | | | | | | | |
| CRIST, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| CRIST, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| CRISTODERO, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| CRITIKOS, JAMES | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROCKER, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| CROCKETT, DEIRDRE | [ADDRESS REDACTED] | | | | | | | |
| CROCKETT, JANET | [ADDRESS REDACTED] | | | | | | | |
| CROCKETT, XZAVIOR | [ADDRESS REDACTED] | | | | | | | |
| CROFT, BRITNEY | [ADDRESS REDACTED] | | | | | | | |
| CROFT, KARIN | [ADDRESS REDACTED] | | | | | | | |
| CROLEY, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| CROMER, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| CROMER, FRASHEKIA | [ADDRESS REDACTED] | | | | | | | |
| CROMLEY, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| CROMWELL, ANNALEE | [ADDRESS REDACTED] | | | | | | | |
| CROOM, MARIO | [ADDRESS REDACTED] | | | | | | | |
| CROPPER, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| CROSBY CARLSEN, ROBYN | [ADDRESS REDACTED] | | | | | | | |
| CROSBY, AYONNA | [ADDRESS REDACTED] | | | | | | | |
| CROSBY, DIANDRA | [ADDRESS REDACTED] | | | | | | | |
| CROSBY, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| CROSBY, KELLI | [ADDRESS REDACTED] | | | | | | | |
| CROSBY, WHITNEY | [ADDRESS REDACTED] | | | | | | | |
| CROSHON, KRESHENNA | [ADDRESS REDACTED] | | | | | | | |
| CROSHON, NICHELLE | [ADDRESS REDACTED] | | | | | | | |
| CROSIER, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| CROSS, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| CROSS, SHEILA | [ADDRESS REDACTED] | | | | | | | |
| CROSSLAAND, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| CROSSROADS ASSOCIATES | | 840 E HIGH ST | | | LEXINGTON | KY | 40502 | |
| CROSSROADS ASSOCIATES, LLC | C/O EQUITY MANAGEMENT GROUP, INC. | ATTN JASON TAYLOR, KATHRYNE WATKINS, KELLY BYRD MULLINS, VICKIE GRAFFIUS | 840 EAST HIGH STREET | | LEXINGTON | KY | 40502 | |
| CROSSWHITE, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| CROSSWHITE-WALCHESKI, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| CROUCH, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| CROUCH, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| CROW, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| CROW, TERESA | [ADDRESS REDACTED] | | | | | | | |
| CROWDER, CHARMAIN | [ADDRESS REDACTED] | | | | | | | |
| CROWDER, EMMANUEL | [ADDRESS REDACTED] | | | | | | | |
| CROWDER, GABRIELLIA | [ADDRESS REDACTED] | | | | | | | |
| CROWDER, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| CROWDER, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| CROWE, BILLY | [ADDRESS REDACTED] | | | | | | | |
| CROWE, DAVID | [ADDRESS REDACTED] | | | | | | | |
| CROWE, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| CROWELL, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| CROWELL, AVERY | [ADDRESS REDACTED] | | | | | | | |
| CROWELL, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| CROWLEY, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| CROWLEY, EMILY | [ADDRESS REDACTED] | | | | | | | |
| CROWLEY, KERRI | [ADDRESS REDACTED] | | | | | | | |
| CROWLEY, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| CROWN POINT GRAPHICS | | 3077 E.98TH STREET STE 265 | | | DIANAPOLIS | IN | 46280 | |
| CROWTHER, JILL | [ADDRESS REDACTED] | | | | | | | |
| CROYL, AMBER | [ADDRESS REDACTED] | | | | | | | |
| CROZIER, PRECIOUS | [ADDRESS REDACTED] | | | | | | | |
| CRUDELE, ANTHONY F. | [ADDRESS REDACTED] | | | | | | | |
| CRUDELE, CARLEE | [ADDRESS REDACTED] | | | | | | | |
| CRULL, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| CRUM, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| CRUM, JODI | [ADDRESS REDACTED] | | | | | | | |
| CRUM, KURT | [ADDRESS REDACTED] | | | | | | | |
| CRUMBLEY, SHIANTE | [ADDRESS REDACTED] | | | | | | | |
| CRUMP, COREEN | [ADDRESS REDACTED] | | | | | | | |
| CRUMP, LAYTANIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUMPLER, TEAJAE | [ADDRESS REDACTED] | | | | | | | |
| CRUSE, ALYSA | [ADDRESS REDACTED] | | | | | | | |
| CRUTCHER, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| CRUTCHFIELD, JONNIE | [ADDRESS REDACTED] | | | | | | | |
| CRUTCHFIELD, KAYLIN | [ADDRESS REDACTED] | | | | | | | |
| CRUTCHFIELD, KERAH | [ADDRESS REDACTED] | | | | | | | |
| CRUZ CIPRIANO, LILIANA | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, ADRIAN | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, ALVARO | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, IRMA | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, JANIAH | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, JENNESYS | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, JOSE | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, KIARA | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, LESLY | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, NATALIYA | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, SINDY | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, TONYA | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| CRUZ, VINCENT | [ADDRESS REDACTED] | | | | | | | |
| CRUZ-DUARTE, EDGAR | [ADDRESS REDACTED] | | | | | | | |
| CRUZ-SCHULTZ, EVA | [ADDRESS REDACTED] | | | | | | | |
| CRUZ-TRINIDAD, JAYDA | [ADDRESS REDACTED] | | | | | | | |
| CRWWD | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 8979 | | | VANCOUVER | WA | 98668-8979 | |
| CRYER, MARY | [ADDRESS REDACTED] | | | | | | | |
| CRYSTAL ART OF FLORIDA INC | ATTN: ELENA MENDEZ | DEPT CH 16738 | | | PALATINE | IL | 60055-6738 | |
| CRYSTAL TEMPTATIONS | | 67 PORETE AVE | | | N ARLINGTON | NJ | 07031 | |
| CRYSTALLINE | | 401 BORDENTOWN HEDDING ROAD, SUITE #2 | | | BORDENTOWN | NJ | 08505 | |
| CS MECHANICAL CO | | 5512 MITCHELLDALE ST | | | HOUSTON | TX | 77092 | |
| CSC CORPORATE DOMAINS,INC | | PO BOX 7410023 | | | CHICAGO | IL | 60674-5023 | |
| CTO21 APEX LLC | C/O RALEIGH ASSET SERVICES, LLC DBA CBRE | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 95660 | | CHICAGO | IL | 60694-5660 | |
| CTO21 APEX LLC | C/O RALEIGH ASSET SERVICES, LLC DBA CBRE | ATTN DAVID BRUMBLE, RASHENA GREEN | 555 FAYETTEVILLE STREET, SUITE 800 | | RALEIGH | NC | 27601 | |
| CTO21 APEX LLC | | PO BOX 95660 | | | CHICAGO | IL | 60694-5660 | |
| CUADRA, MARTA | [ADDRESS REDACTED] | | | | | | | |
| CUADROS, BEATRIZ | [ADDRESS REDACTED] | | | | | | | |
| CUANDA, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| CUARAO, JACKELYN | [ADDRESS REDACTED] | | | | | | | |
| CUARESMA, JOSEF | [ADDRESS REDACTED] | | | | | | | |
| CUBIAS, FANY | [ADDRESS REDACTED] | | | | | | | |
| CUCAMONGA VALLEY WATER DISTRICT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 638 | | | RANCHO CUCAMONGA | CA | 91729 | |
| CUCHENS, ISABELLE | [ADDRESS REDACTED] | | | | | | | |
| CUDLIE ACCESSORIES | | 10 WEST 33 STREET STE 800 | | | NEW YORK | NY | 10001 | |
| CUELLAR, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| CUFFIE, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| CUFFIN, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| CUI, ZIYANG | [ADDRESS REDACTED] | | | | | | | |
| CUISINART | | PO BOX 932059 | | | ATLANTA | GA | 31193-2059 | |
| CUKO, NATASHA | [ADDRESS REDACTED] | | | | | | | |
| CULBERTSON, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| CULBERTSON, JACK | [ADDRESS REDACTED] | | | | | | | |
| CULLEN, AMY | [ADDRESS REDACTED] | | | | | | | |
| CULLEN, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| CULLEN, STERLING | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULLEN, SUMMER | [ADDRESS REDACTED] | | | | | | | |
| CULLEY, NANCY | [ADDRESS REDACTED] | | | | | | | |
| CULP, ANDRE | [ADDRESS REDACTED] | | | | | | | |
| CULPEPPER, CHRISTOPHOR | [ADDRESS REDACTED] | | | | | | | |
| CULVER, BARB | [ADDRESS REDACTED] | | | | | | | |
| CULVER, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| CUMBESS, JOY | [ADDRESS REDACTED] | | | | | | | |
| CUMBIE, JACK | [ADDRESS REDACTED] | | | | | | | |
| CUMMER, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| CUMMINGS & WHITE-SPUNNER | | PO DRAWER 16227 | | | MOBILE | AL | 36616 | |
| CUMMINGS & WHITE-SPUNNER | ATTN JACKIE HUTCHINSON, MATT & MARL CUMMINGS | PO DRAWER 16227 | | | MOBILE | AL | 36616 | |
| CUMMINGS, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| CUMMINGS, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| CUMMINGS, DEANNA | [ADDRESS REDACTED] | | | | | | | |
| CUMMINGS, ERNEST | [ADDRESS REDACTED] | | | | | | | |
| CUMMINGS, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| CUMMINS, ROCHELLE | [ADDRESS REDACTED] | | | | | | | |
| CUNARD, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| CUNHA, ALISON | [ADDRESS REDACTED] | | | | | | | |
| CUNNANE, KAREN | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, DAIJA | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, DOUGLAS | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, FAJA | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| CUNNINGHAM, JANE | [ADDRESS REDACTED] | | | | | | | |
| CURE, JADE | [ADDRESS REDACTED] | | | | | | | |
| CURET, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| CURETON, LISA | [ADDRESS REDACTED] | | | | | | | |
| CURFMAN, PAULETTE | [ADDRESS REDACTED] | | | | | | | |
| CURIEL, JEANETTE | [ADDRESS REDACTED] | | | | | | | |
| CURIEL, JESLIE | [ADDRESS REDACTED] | | | | | | | |
| CURLEE, MICHAELA | [ADDRESS REDACTED] | | | | | | | |
| CURNUTT, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| CURRAN, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |
| CURRAN, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| CURRAN, SEAN | [ADDRESS REDACTED] | | | | | | | |
| CURRIE, DONNA | [ADDRESS REDACTED] | | | | | | | |
| CURRINGTON, MADI | [ADDRESS REDACTED] | | | | | | | |
| CURRY, ANIYA | [ADDRESS REDACTED] | | | | | | | |
| CURRY, CLARA | [ADDRESS REDACTED] | | | | | | | |
| CURRY, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| CURRY, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| CURRY, QUWANNA | [ADDRESS REDACTED] | | | | | | | |
| CURRY, TRICIA | [ADDRESS REDACTED] | | | | | | | |
| CURTES, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| CURTIN, HALEY | [ADDRESS REDACTED] | | | | | | | |
| CURTIN, LINDA | [ADDRESS REDACTED] | | | | | | | |
| CURTIS, CASEY | [ADDRESS REDACTED] | | | | | | | |
| CURTIS, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| CURTIS, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| CURTIS, DENISE | [ADDRESS REDACTED] | | | | | | | |
| CURTIS, JUDY | [ADDRESS REDACTED] | | | | | | | |
| CURTIS, LA TONYA | [ADDRESS REDACTED] | | | | | | | |
| CURTIS, LINSEY | [ADDRESS REDACTED] | | | | | | | |
| CURTIS, RONALD | [ADDRESS REDACTED] | | | | | | | |
| CURTIS, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| CURTIS, THERESA | [ADDRESS REDACTED] | | | | | | | |
| CUSSON, DEVIN | [ADDRESS REDACTED] | | | | | | | |
| CUSTOM EARTH PROMOS, LLC | | 1200 NW 17TH AVE., SUITE 7 | | | DELRAY BEACH | FL | 33445 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUT.COM INC | | 517 ALOHA STREET | | | SEATTLE | WA | 98109 | |
| CUTIE PIE BABY INC | | 34 W 33RD ST 5TH FLOOR | | | NEW YORK | NY | 10001 | |
| CW PILGRIM GARDENS GP LLC | | PO BOX 645324 | | | CINCINNATI | OH | 45264-5324 | |
| CW PILGRIM GARDENS LP | C/O BRIXMOR PROPERTY GROUP | ATTN SOKHA HUN | 450 LEXINGTON AVENUE, 13TH FLOOR | | NEW YORK | NY | 10170 | |
| CZARNIAK, SARA | [ADDRESS REDACTED] | | | | | | | |
| CZEMIERYS, LEAH | [ADDRESS REDACTED] | | | | | | | |
| D & L DEVELOPMENT | | 17910 SKY PARK CIRCLE STE 200 | | | IRVINE | CA | 92614 | |
| D & L DEVELOPMENT | C/O THE KRALOW COMPANY | ATTN BRITTANY TOTAH, JESSICA SALDANA, SUE ELLEN CRIDER | 17910 SKYPARK CIRCLESUITE 200 | | IRVINE | CA | 92614 | |
| D A DIRECT INC | | 8120 CHANCELLOR ROW | | | DALLAS | TX | 75247 | |
| D.O.S.S.S. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1259 | | | AKRON | OH | 44309-1259 | |
| DA ROSA, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| DABDOUB, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| DABON, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| DACAR, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| DACUR INVESTMENT COMPANY INC | | 2700 KENDALLWOOD PKWY STE 208 | | | GLADSTONE | MO | 64119-2083 | |
| DADDS, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| DADO, FRANCES | [ADDRESS REDACTED] | | | | | | | |
| DADULO, NINA | [ADDRESS REDACTED] | | | | | | | |
| DAFFIN, JANISE | [ADDRESS REDACTED] | | | | | | | |
| DAGY, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| DAHAL, NARBADA | [ADDRESS REDACTED] | | | | | | | |
| DAHL, COLBY | [ADDRESS REDACTED] | | | | | | | |
| DAHL, ELEANOR | [ADDRESS REDACTED] | | | | | | | |
| DAHL, SHANNA | [ADDRESS REDACTED] | | | | | | | |
| DAHLSTEDT, TERESA | [ADDRESS REDACTED] | | | | | | | |
| DAHLSTRAND, ERIC | [ADDRESS REDACTED] | | | | | | | |
| DAHLSTRAND, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| DAHLSTRAND, KARIN | [ADDRESS REDACTED] | | | | | | | |
| DAIGLE, LORRI | [ADDRESS REDACTED] | | | | | | | |
| DAIGNEAULT, GILLIAN | [ADDRESS REDACTED] | | | | | | | |
| DAIGNEAULT, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| DAIL, HARVEY | [ADDRESS REDACTED] | | | | | | | |
| DAILEY, DESIREE | [ADDRESS REDACTED] | | | | | | | |
| DAILEY, LORI | [ADDRESS REDACTED] | | | | | | | |
| DAILY, EDWARD BRADLEY | [ADDRESS REDACTED] | | | | | | | |
| DAILY, M | [ADDRESS REDACTED] | | | | | | | |
| DALE, ADAM | [ADDRESS REDACTED] | | | | | | | |
| DALE, SHELLY | [ADDRESS REDACTED] | | | | | | | |
| DALESSIO, JOANN | [ADDRESS REDACTED] | | | | | | | |
| DALGO, HALEY | [ADDRESS REDACTED] | | | | | | | |
| DALLAS COUNTY | | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | |
| DALLAS COUNTY UTILITY & RECLAMATION DIST | | PO BOX 140035 | | | IRVING | TX | 75014 | |
| DALRYMPLE, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| DALTON UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 745147 | | | ATLANTA | GA | 30374-5147 | |
| DALTON, ALEXA | [ADDRESS REDACTED] | | | | | | | |
| DALTON, CRAIG | [ADDRESS REDACTED] | | | | | | | |
| DALTON, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| DALTON, NYKERA | [ADDRESS REDACTED] | | | | | | | |
| DALTON, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| DALTON, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| DALYN | | PO BOX 1031 | | | DALTON | GA | 30722 | |
| DAMBROSIO, TONI | [ADDRESS REDACTED] | | | | | | | |
| DAMEWOOD, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| DAMIAN, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| DAMIAN, MERISSA | [ADDRESS REDACTED] | | | | | | | |
| DAMICO, KATHY | [ADDRESS REDACTED] | | | | | | | |
| DAMON, SHANAE | [ADDRESS REDACTED] | | | | | | | |
| DAN FULLER | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAN WORLEY | [ADDRESS REDACTED] | | | | | | | |
| DANFORD, MASON | [ADDRESS REDACTED] | | | | | | | |
| DANG, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| DANG, NGOC MINH NHUT | [ADDRESS REDACTED] | | | | | | | |
| DANG, NINA | [ADDRESS REDACTED] | | | | | | | |
| DANGOLD, INC | | 138-43 78TH RD | | | FLUSHING, | NY | 11367 | |
| DANH, M TUAN | [ADDRESS REDACTED] | | | | | | | |
| DANH, MINH | [ADDRESS REDACTED] | | | | | | | |
| DANH, MINH-TOAN | [ADDRESS REDACTED] | | | | | | | |
| DANH, PHUC | [ADDRESS REDACTED] | | | | | | | |
| DANIEL J EDELMAN INC | | 200 EAST RANDOLPH DR FLOOR 63 | | | CHICAGO | IL | 60601 | |
| DANIEL LEMCKE | [ADDRESS REDACTED] | | | | | | | |
| DANIEL WORLEY | [ADDRESS REDACTED] | | | | | | | |
| DANIEL, BEVERLY | [ADDRESS REDACTED] | | | | | | | |
| DANIEL, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| DANIEL, DEANNA | [ADDRESS REDACTED] | | | | | | | |
| DANIEL, DEWANTZE | [ADDRESS REDACTED] | | | | | | | |
| DANIEL, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| DANIEL, HUNTER | [ADDRESS REDACTED] | | | | | | | |
| DANIEL, MARCIA | [ADDRESS REDACTED] | | | | | | | |
| DANIEL, PAULA | [ADDRESS REDACTED] | | | | | | | |
| DANIEL, ROMONA | [ADDRESS REDACTED] | | | | | | | |
| DANIEL, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| DANIELS, ALYHIANA | [ADDRESS REDACTED] | | | | | | | |
| DANIELS, ANTIGA | [ADDRESS REDACTED] | | | | | | | |
| DANIELS, EDDIE | [ADDRESS REDACTED] | | | | | | | |
| DANIELS, JEREMY | [ADDRESS REDACTED] | | | | | | | |
| DANIELS, JUDY | [ADDRESS REDACTED] | | | | | | | |
| DANIELS, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| DANIELS, KIANA | [ADDRESS REDACTED] | | | | | | | |
| DANIELS, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| DANIELS, QUANTARIUS | [ADDRESS REDACTED] | | | | | | | |
| DANNER, TYRONE | [ADDRESS REDACTED] | | | | | | | |
| DANOR-SELMART, LLC | ATTN BLAKE SOTO, CAREY ROHRBECK, DAVID SELF, HARDTNER KLUMP | PO BOX 4067 | | | LAKE CHARLES | LA | 70606 | |
| DAOHEUANG, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| DAPRON, KAMARIN | [ADDRESS REDACTED] | | | | | | | |
| DARAJI, IMAN | [ADDRESS REDACTED] | | | | | | | |
| DARDEN, ANTWON | [ADDRESS REDACTED] | | | | | | | |
| DARDEN, CAMARON | [ADDRESS REDACTED] | | | | | | | |
| DARDEN, ROSALIND | [ADDRESS REDACTED] | | | | | | | |
| DARDEN, TAMESON | [ADDRESS REDACTED] | | | | | | | |
| DARDEN, TREMYA | [ADDRESS REDACTED] | | | | | | | |
| DARDYNSKAYA, ANASTASIYA | [ADDRESS REDACTED] | | | | | | | |
| DARENSBOURG, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| DARLAND, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| DARLAND, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| DARLAND, TRISTAN | [ADDRESS REDACTED] | | | | | | | |
| DARLENE HEER | [ADDRESS REDACTED] | | | | | | | |
| DARLING, AMY | [ADDRESS REDACTED] | | | | | | | |
| DARLING, DAPHNE | [ADDRESS REDACTED] | | | | | | | |
| DARNELL, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| DARNELL, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| DARRAH, RYAN | [ADDRESS REDACTED] | | | | | | | |
| DARTY, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| DASHIELL, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| DATALOGIC AUTOMATION INC | | 511 SCHOOL HOUSE RD | | | TELFORD | PA | 18969 | |
| DATAMAX SYSTEM SOLUTIONS INC | | 6251 PARK OF COMMERCE BLVD STE B | | | BOCA RATON | FL | 33487 | |
| DAUGHERTY, KAREN | [ADDRESS REDACTED] | | | | | | | |
| DAUGHERTY, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| DAUT, JADEN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D'AUTRECHY, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| DAVALILLO, ALFREDO | [ADDRESS REDACTED] | | | | | | | |
| DAVALOS, LAURA | [ADDRESS REDACTED] | | | | | | | |
| DAVAZ, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| DAVENPORT, JADEN | [ADDRESS REDACTED] | | | | | | | |
| DAVENPORT, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| DAVENPORT, MACKENZIE | [ADDRESS REDACTED] | | | | | | | |
| DAVENPORT, TERRIYA | [ADDRESS REDACTED] | | | | | | | |
| DAVID POLONITZA | [ADDRESS REDACTED] | | | | | | | |
| DAVID SORRELLS | [ADDRESS REDACTED] | | | | | | | |
| DAVID, DASHA | [ADDRESS REDACTED] | | | | | | | |
| DAVID, DONNA | [ADDRESS REDACTED] | | | | | | | |
| DAVID, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| DAVIDSON, ALANA | [ADDRESS REDACTED] | | | | | | | |
| DAVIDSON, ASHLYNN | [ADDRESS REDACTED] | | | | | | | |
| DAVIDSON, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| DAVIDSON, EMILIE | [ADDRESS REDACTED] | | | | | | | |
| DAVIDSON, JULIA | [ADDRESS REDACTED] | | | | | | | |
| DAVIDSON, MYA | [ADDRESS REDACTED] | | | | | | | |
| DAVIDSON, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| DAVIDSON, PENNY | [ADDRESS REDACTED] | | | | | | | |
| DAVIDSON, PHILIP | [ADDRESS REDACTED] | | | | | | | |
| DAVIDSON, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| DAVIES, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| DAVIES, CONNOR | [ADDRESS REDACTED] | | | | | | | |
| DAVIES, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| DAVILA, AMBER | [ADDRESS REDACTED] | | | | | | | |
| DAVILA, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| DAVILA, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| DAVILA, JULIE | [ADDRESS REDACTED] | | | | | | | |
| DAVILA, MARY | [ADDRESS REDACTED] | | | | | | | |
| DAVILA, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| DAVILA, NYDIA | [ADDRESS REDACTED] | | | | | | | |
| DAVILA, OSCAR | [ADDRESS REDACTED] | | | | | | | |
| DAVILA, ROXANNE | [ADDRESS REDACTED] | | | | | | | |
| DAVIS RING, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, AARON | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, ALFONZO | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, ANASTASIA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, ANGEL'NA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, ANGELINA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, AQUIRA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, ARINDA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, ARLANDO | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, ARTEMIS | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, ASHLAN | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, BETTY | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, BOBBY | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, CAILEY | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, CEPHEUS | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, CHARITI | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, CHELSEA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, CHERE | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, DALLAS | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, DAVID | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, DENISE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, EPHANIE | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, ERIC | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, GAVIN | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, GLEN | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, HOMER | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, HYDIR | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, ISAIAH | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, JACQULINE | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, JADEN | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, JANICE | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, JAYLA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, JEMEKIA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, JOHN | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, KATELYN | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, KHASHEEM | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, KIRSTEN | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, KRISTINE | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, MACIE | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, MACKENNA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, MADELYN | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, MADISON | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, MYRON | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, NAJIRA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, PAT | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, PHYLLIS | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, REGINALD | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, RITA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, RON | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, RUTH | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, SHALON | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, TANECIA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, TERRICA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, TERRRESA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, THEODORE | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, TRINITY | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, TYARA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, VIVIAN | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, WENDI | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| DAVIS, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| DAVISON, KIM | [ADDRESS REDACTED] | | | | | | | |
| DAVYDOVA, TATIANA | [ADDRESS REDACTED] | | | | | | | |
| DAWALATZAI, RAHMAT | [ADDRESS REDACTED] | | | | | | | |
| DAWKINS, LUANA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWKINS, NAHEMYAH | [ADDRESS REDACTED] | | | | | | | |
| DAWKINS-OLINGER, KAREN | [ADDRESS REDACTED] | | | | | | | |
| DAWODU, LISA | [ADDRESS REDACTED] | | | | | | | |
| DAWSON COUNTY | | 25 JUSTICE WAY, SUITE 1222 | | | DAWSONVILLE | GA | 30534 | |
| DAWSON, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| DAWSON, CALEB | [ADDRESS REDACTED] | | | | | | | |
| DAWSON, TRACY | [ADDRESS REDACTED] | | | | | | | |
| DAY, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| DAY, CASEY | [ADDRESS REDACTED] | | | | | | | |
| DAY, HALLIE | [ADDRESS REDACTED] | | | | | | | |
| DAY, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| DAYOUB, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| DAYTON TOWN & COUNTRY | | PO BOX 1450 | | | COLUMBUS | OH | 43216-2508 | |
| DAYTON, EMILY | [ADDRESS REDACTED] | | | | | | | |
| DAYTON, MATTIE | [ADDRESS REDACTED] | | | | | | | |
| DAYTON, SAM | [ADDRESS REDACTED] | | | | | | | |
| DAZA, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| DAZIER, JULIE | [ADDRESS REDACTED] | | | | | | | |
| DC MRH MEDICAL LLC | | 4653 TRUEMAN BLVD, STE 100 | | | HILLIARD | OH | 43026 | |
| DC MRH MEDICAL LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 4653 TRUEMAN BLVD, STE 100 C/O EQUITY LLC | | | HILLIARD | OH | 43026 | |
| DC MRH MEDICAL, LLC | C/O EQUITY INC. | ATTN KEN HOLCOMB, KERRY TRIBBLE, MEGAN LUHRMAN, J.D. | 4653 TRUEMAN BLVD., SUITE 100 | | HILLIARD | OH | 43026 | |
| DDR SOUTHEAST SNELLVILLE LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 931650 | | | CLEVELAND | OH | 44193 | |
| DDR SOUTHEAST SNELLVILLE LLC | | PO BOX 931650 | DEPT 105407-30042-56156 | | | | | |
| DDR SOUTHEAST SNELLVILLE, LLC | C/O SITE CENTERS CORP. | ATTN CYMONA WEST, DEBBIE MOORE | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | |
| DDR SOUTHEAST SNELLVILLE, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 931650 | DEPT. 105407-30042-56156 | | CLEVELAND | OH | 44193-1835 | |
| DDRTC CYPRESS TRACE LLC | | PO BOX 745484 | | | ATLANTA | GA | 30374-5484 | |
| DDRTC CYPRESS TRACE, LLC | C/O KATZ PROPERTY MANAGEMENT LLC | ATTN JON SMITH, LOULA FEDKOWSKYJ, MICHELLE PIERCE | 254 WEST 31ST STREET, 4TH FLOOR | | NEW YORK | NY | 10001 | |
| DDRTC CYPRESS TRACE, LLC | C/O NUVEEN REAL ESTATE | ATTN RYAN BOAN | 8500 ANDREW CARNEGIE BLVD | | CHARLOTTE | NC | 28262 | |
| DDRTC CYPRESS TRACE, LLC | ATTN MICHELLE PIERCE | PO BOX 745484 | | | ATLANTA | GA | 30374-5484 | |
| DDRTC T&C LLC | C/O PINE TREE COMMERCIAL REALTY | ATTN JASMYN SYLVESTER | 40 SKOKIE BLVD, SUITE 610 | | NORTHBROOK | IL | 60062 | |
| DDRTC T&C LLC | | PO BOX 745490 | | | ATLANTA | GA | 30374-5496 | |
| DDRTC T&C LLC | | PO BOX 745490 | | | ATLANTA | GA | 30374-5496 | |
| DDRTC T&C LLC | ATTN JASMYN SYLVESTER | PO BOX 745490 | | | ATLANTA | GA | 30374-5496 | |
| DDRTC VILLAGE CROSSING PHASE III LLC | C/O TEACHERS INSURANCE & ANNUITY ASSOC OF AMERICA | ATTN BANKRUPTCY AND LEGAL DEPTS | 730 THIRD AVENUE, SUITE 2A | | NEW YORK | NY | 10017-3207 | |
| DDRTC VILLAGE CROSSING PHASE III LLC | C/O TEACHERS INSURANCE ANNUITY ASSOCIATION OF AMERICA | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 7410045 | | CHICAGO | IL | 60674-5045 | |
| DDRTC VILLAGE CROSSING PHASE III LLC | C/O FAIRBOURNE PROPERTIES, LLC | ATTN CJ PETRO PETRACK, DONNA DARDON, JIMMY DANAHER | 200 SOUTH MICHIGAN AVENUE, SUITE 400 | | CHICAGO | IL | 60604-2411 | |
| DDRTC VILLAGE CROSSING PHASE III LLC | | PO BOX 7410045 | | | CHICAGO | IL | 60674-5045 | |
| DE ANDA, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| DE ANDA, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| DE BEUKELAER CORP | | PO BOX 1697 | | | MADISON | MS | 39130 | |
| DE GUZMAN, LEANDY | [ADDRESS REDACTED] | | | | | | | |
| DE JESUS, LISA | [ADDRESS REDACTED] | | | | | | | |
| DE LA CRUZ, KIRA | [ADDRESS REDACTED] | | | | | | | |
| DE LA CRUZ, LYNNE | [ADDRESS REDACTED] | | | | | | | |
| DE LA CRUZ, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| DE LA CRUZ, SERGIO | [ADDRESS REDACTED] | | | | | | | |
| DE LA GARZA, MARK | [ADDRESS REDACTED] | | | | | | | |
| DE LA GARZA, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| DE LA HOYA, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| DE LA LUZ SERRANO, LIZBETH | [ADDRESS REDACTED] | | | | | | | |
| DE LA LUZ, ERENDIRA | [ADDRESS REDACTED] | | | | | | | |
| DE LA MORA, SIMONE | [ADDRESS REDACTED] | | | | | | | |
| DE LA O, RAQUEL | [ADDRESS REDACTED] | | | | | | | |
| DE LA ROSA, ANDREA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE LA ROSA, RAFAEL | [ADDRESS REDACTED] | | | | | | | |
| DE LA ROSA, YOLANDA | [ADDRESS REDACTED] | | | | | | | |
| DE LA TORRE, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| DE LA TORRE, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| DE LA TORRE, ELIDIA | [ADDRESS REDACTED] | | | | | | | |
| DE LA TORRE, KAREN | [ADDRESS REDACTED] | | | | | | | |
| DE LA TORRE, MIGUEL | [ADDRESS REDACTED] | | | | | | | |
| DE LEON, KAREN | [ADDRESS REDACTED] | | | | | | | |
| DE LOS SANTOS JR, FRANK | [ADDRESS REDACTED] | | | | | | | |
| DE LOS SANTOS, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| DE LOS SANTOS, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| DE MATOS, ANGELIQUE | [ADDRESS REDACTED] | | | | | | | |
| DE PAULA, SHENNA | [ADDRESS REDACTED] | | | | | | | |
| DE PINA, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| DEACIUC, AGRIPINA | [ADDRESS REDACTED] | | | | | | | |
| DEAGUERO, JERRADE | [ADDRESS REDACTED] | | | | | | | |
| DEAL PARTNERS LLC | | 4469 NW 97TH AVE | | | DORAL | FL | 33178 | |
| DEAL, ALEX | [ADDRESS REDACTED] | | | | | | | |
| DEAN ALEXANDER, FELISHA | [ADDRESS REDACTED] | | | | | | | |
| DEAN PHILLIPS | [ADDRESS REDACTED] | | | | | | | |
| DEAN, ALEX | [ADDRESS REDACTED] | | | | | | | |
| DEAN, ANGELLE | [ADDRESS REDACTED] | | | | | | | |
| DEAN, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| DEAN, KELLY | [ADDRESS REDACTED] | | | | | | | |
| DEAN, MARY | [ADDRESS REDACTED] | | | | | | | |
| DEAN, NICHOLETTE | [ADDRESS REDACTED] | | | | | | | |
| DEAN, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| DEAN, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| DEAN, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| DEANDA, BREA | [ADDRESS REDACTED] | | | | | | | |
| DEANE, ANITA | [ADDRESS REDACTED] | | | | | | | |
| DEARMON, HOSANNA | [ADDRESS REDACTED] | | | | | | | |
| DEASON, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| DEAVER, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| DEAVERS, SHEILA | [ADDRESS REDACTED] | | | | | | | |
| DEBETAZ, KATHY | [ADDRESS REDACTED] | | | | | | | |
| DEBIE, AIDAN | [ADDRESS REDACTED] | | | | | | | |
| DEBNAM, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| DEBOER, LINDSEY | [ADDRESS REDACTED] | | | | | | | |
| DEBOLT, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| DEBORAH WOHLERS | [ADDRESS REDACTED] | | | | | | | |
| DEBOUSE, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| DEBOWSKI, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| DEBRO, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| DEBRO, NAOMI | [ADDRESS REDACTED] | | | | | | | |
| DECAMBRA, DANELLE | [ADDRESS REDACTED] | | | | | | | |
| DECAMBRA, MARY ELLEN | [ADDRESS REDACTED] | | | | | | | |
| DECASTRO, MANE | [ADDRESS REDACTED] | | | | | | | |
| DECATUR UTILITIES, AL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | BOX 2232 | | | DECATUR | AL | 35609-2232 | |
| DECAY, HOPE | [ADDRESS REDACTED] | | | | | | | |
| DECEW, DELLA | [ADDRESS REDACTED] | | | | | | | |
| DECKER, MINDY | [ADDRESS REDACTED] | | | | | | | |
| DECKER, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| DECRESIE, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| DEDHAM PLAZA | | PO BOX 8500-9320 | | | PHILADELPHIA | PA | 19178-9320 | |
| DEDHAM TOWN | | PO BOX 4103 | | | WOBURN | MA | 01888-4103 | |
| DEEG, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| DEEMER, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| DEERING, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| DEESE, PAULA | [ADDRESS REDACTED] | | | | | | | |
| DEETS-WILEY, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| DEFOREST, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEGALA, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| DEGEORGES, ELLEN | [ADDRESS REDACTED] | | | | | | | |
| DEGGS, TINA | [ADDRESS REDACTED] | | | | | | | |
| DEGNAN, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| DEGOLLADO, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| DEHAESELEER, TRANG | [ADDRESS REDACTED] | | | | | | | |
| DEHAESELEER, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| DEHAVEN, STACY | [ADDRESS REDACTED] | | | | | | | |
| DEI, ADRIANN | [ADDRESS REDACTED] | | | | | | | |
| DEITCH, SARINA | [ADDRESS REDACTED] | | | | | | | |
| DEITZ, DENNIS | [ADDRESS REDACTED] | | | | | | | |
| DEITZ, WINSTON | [ADDRESS REDACTED] | | | | | | | |
| DEJESUS, IRELON | [ADDRESS REDACTED] | | | | | | | |
| DEJESUS, MARIA | [ADDRESS REDACTED] | | | | | | | |
| DEJOUBNER, ZAHRA | [ADDRESS REDACTED] | | | | | | | |
| DEKALB COUNTY | | PO BOX 100004 | | | ATLANTA | GA | 30031-7004 | |
| DEL CAMPO, JOANNA | [ADDRESS REDACTED] | | | | | | | |
| DEL PILAR, ADELINA | [ADDRESS REDACTED] | | | | | | | |
| DEL PINO, VANIA | [ADDRESS REDACTED] | | | | | | | |
| DEL SOLAR, AMAYA | [ADDRESS REDACTED] | | | | | | | |
| DEL VALLE, CAMBRY | [ADDRESS REDACTED] | | | | | | | |
| DELACRUZ, CECILIA | [ADDRESS REDACTED] | | | | | | | |
| DELACRUZ, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| DELACRUZ, LESLEY | [ADDRESS REDACTED] | | | | | | | |
| DELANCEY, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| DELANEY, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| DELANEY, DARYL | [ADDRESS REDACTED] | | | | | | | |
| DELANEY, FAITH | [ADDRESS REDACTED] | | | | | | | |
| DELANEY, MONTREIRON | [ADDRESS REDACTED] | | | | | | | |
| DELANEY, SARAH | [ADDRESS REDACTED] | | | | | | | |
| DELANEY, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| DELANGE, DEMI | [ADDRESS REDACTED] | | | | | | | |
| DELANO, KAREN | [ADDRESS REDACTED] | | | | | | | |
| DELAROSA, JAIME | [ADDRESS REDACTED] | | | | | | | |
| DELATORRE, PEDRO | [ADDRESS REDACTED] | | | | | | | |
| DELAWARE | | DIVISION OF REVENUE | PO BOX 2340 | | WILMINGTON | DE | 19899-2340 | |
| DELAWARE DEPARTMENT OF LABOR | ATTN: JULIE PETROFF | 4425 N MARKET ST 4TH FLOOR | | | WILMINGTON | DE | 19802 | |
| DELAWARE DIVISION OF REV | | PO BOX 830 | | | WILMINGTON | DE | 19899 | |
| DELAWARE SEC OF STATE | | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| DELAWARE SEC OF STATE | | DIVISION OF CORPORATIONS | PO BOX 74072 | | BALTIMORE | MD | 21274-4072 | |
| DELEON, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| DELEON, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| DELEON, JAQUELYN | [ADDRESS REDACTED] | | | | | | | |
| DELEON, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| DELEON, NANCY | [ADDRESS REDACTED] | | | | | | | |
| DELESDERNIER, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| DELGADILLO, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| DELGADILLO, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| DELGADO, AMBER | [ADDRESS REDACTED] | | | | | | | |
| DELGADO, CAMILLE | [ADDRESS REDACTED] | | | | | | | |
| DELGADO, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| DELGADO, DELANO | [ADDRESS REDACTED] | | | | | | | |
| DELGADO, DIANA | [ADDRESS REDACTED] | | | | | | | |
| DELGADO, MARIA ZENAIDA | [ADDRESS REDACTED] | | | | | | | |
| DELGADO, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| DELGADO, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| DELGADO, VALERIA | [ADDRESS REDACTED] | | | | | | | |
| DELGADO, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| DELGADO, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| DELL ANNO, DOMINIC | [ADDRESS REDACTED] | | | | | | | |
| DELLECAVE, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| DELLEY, KEITH | [ADDRESS REDACTED] | | | | | | | |
| DELLORO, ALYANNA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELMARVA POWER DE/MD/VA/17000/13609 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 13609 | | | PHILADELPHIA | PA | 19101-3609 | |
| DELOATCH-YOUNG, JANICE | [ADDRESS REDACTED] | | | | | | | |
| DELONG, KELSI | [ADDRESS REDACTED] | | | | | | | |
| DELOS REYES, JAZMINE | [ADDRESS REDACTED] | | | | | | | |
| DELOS REYES, KAREN | [ADDRESS REDACTED] | | | | | | | |
| DELPRETE, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| DELTOUR, MARINA | [ADDRESS REDACTED] | | | | | | | |
| DELUCIA, JULIA | [ADDRESS REDACTED] | | | | | | | |
| DELVIN, RYAN | [ADDRESS REDACTED] | | | | | | | |
| DEMAR LOGISTICS INC | | 376 E LIES RD | | | CAROL STREAM | IL | 60188 | |
| DEMARCO, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| DEMARCO, MYA | [ADDRESS REDACTED] | | | | | | | |
| DEMARS, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| DEMBY, HORACE | [ADDRESS REDACTED] | | | | | | | |
| DEMDACO | | PO BOX 803314 | | | KANSAS CITY | MO | 64180-3314 | |
| DEMENT, LONNIE | [ADDRESS REDACTED] | | | | | | | |
| DEMERY, JUANITA | [ADDRESS REDACTED] | | | | | | | |
| DEMERY, QUINCY | [ADDRESS REDACTED] | | | | | | | |
| DEMEULLE, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| DEMILLE, TRACY | [ADDRESS REDACTED] | | | | | | | |
| DEMLER, MARY | [ADDRESS REDACTED] | | | | | | | |
| DEMONTIGNY, RYAN | [ADDRESS REDACTED] | | | | | | | |
| DEMOS, GIAVONNA | [ADDRESS REDACTED] | | | | | | | |
| DEMOUCHE, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| DEMPSEY, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| DEMPSHER, ADAM | [ADDRESS REDACTED] | | | | | | | |
| DEMPTON, IRENE | [ADDRESS REDACTED] | | | | | | | |
| DEMSKIE, STACY | [ADDRESS REDACTED] | | | | | | | |
| DEMUNNO, LINDA | [ADDRESS REDACTED] | | | | | | | |
| DEMUS, NIAJA | [ADDRESS REDACTED] | | | | | | | |
| DENALI CS | | 1645 WALLACE DRIVE SUITE 100 | | | CARROLLTON | TX | 75006 | |
| DENETCLAW, SETH | [ADDRESS REDACTED] | | | | | | | |
| DENISE DAVIS | [ADDRESS REDACTED] | | | | | | | |
| DENMARK, BRIANA | [ADDRESS REDACTED] | | | | | | | |
| DENMARK, RAVEN | [ADDRESS REDACTED] | | | | | | | |
| DENNARD, PRISCILLA | [ADDRESS REDACTED] | | | | | | | |
| DENNIS VARNES | [ADDRESS REDACTED] | | | | | | | |
| DENNIS, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| DENNIS, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| DENNIS, JASON | [ADDRESS REDACTED] | | | | | | | |
| DENNIS, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| DENNIS, LEE | [ADDRESS REDACTED] | | | | | | | |
| DENNIS, SHACONDA | [ADDRESS REDACTED] | | | | | | | |
| DENNIS, TYLER | [ADDRESS REDACTED] | | | | | | | |
| DENNIS, VICKIE | [ADDRESS REDACTED] | | | | | | | |
| DENSFORD, BRUCE | [ADDRESS REDACTED] | | | | | | | |
| DENSLEY, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| DENSMORE, LIAM | [ADDRESS REDACTED] | | | | | | | |
| DENSON, AMBER-LYNN | [ADDRESS REDACTED] | | | | | | | |
| DENSU, YAO | [ADDRESS REDACTED] | | | | | | | |
| DENT, VICKIE | [ADDRESS REDACTED] | | | | | | | |
| DENTLEY, DESMOND | [ADDRESS REDACTED] | | | | | | | |
| DENTON COUNTY | | PO BOX 90223 | | | DENTON | TX | 76202 | |
| DENTON, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| DENTON, KYLE | [ADDRESS REDACTED] | | | | | | | |
| DENTON, LAURIE | [ADDRESS REDACTED] | | | | | | | |
| DENTON, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| DENTON, PAULETTE | [ADDRESS REDACTED] | | | | | | | |
| DENVER COUNTY | | PO BOX 17420 | | | DENVER | CO | 80217-0420 | |
| DEPINA, DOMINGOS | [ADDRESS REDACTED] | | | | | | | |
| DEPOMPEO, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| DERBY, MARCY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERCHE, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| DERCHE, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| DERDEN, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| DEREBISA, ABEBE | [ADDRESS REDACTED] | | | | | | | |
| DERMATAS, CELENA | [ADDRESS REDACTED] | | | | | | | |
| DEROCHE, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| DEROCK, PHYLLIS | [ADDRESS REDACTED] | | | | | | | |
| DEROIN, PAYTON | [ADDRESS REDACTED] | | | | | | | |
| DEROSSITTE, AIMEE | [ADDRESS REDACTED] | | | | | | | |
| DERRICK, LANEETA | [ADDRESS REDACTED] | | | | | | | |
| DERY, GABBY | [ADDRESS REDACTED] | | | | | | | |
| DESANTOS, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| DESHPANDE, NIREN | [ADDRESS REDACTED] | | | | | | | |
| DESIGN DESIGN | | PO BOX 2266 | | | GRAND RAPIDS | MI | 49501 | |
| DESIGNPAC GIFTS LLC | | PO BOX 26508 | | | NEW YORK | NY | 10087-6508 | |
| DESIGNWORKS INK LLC | | 2934 SIDCO DR STE 140 | | | NASHVILLE | TN | 37204 | |
| DESMARAIS, AUDREY | [ADDRESS REDACTED] | | | | | | | |
| DESOTO COUNTY | | 2535 HWY. 51 SOUTH | DESOTO COUNTY COURTHOUSE, ROOM 10 | | HERNANDO | MS | 38632 | |
| DESOUZA, JAMES | [ADDRESS REDACTED] | | | | | | | |
| DESPAIN, PAMALA | [ADDRESS REDACTED] | | | | | | | |
| DESPANZA, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| DESY, ELIZABETH BETSY | [ADDRESS REDACTED] | | | | | | | |
| DETTE, LYNDA | [ADDRESS REDACTED] | | | | | | | |
| DEUEL, DIAHANNA | [ADDRESS REDACTED] | | | | | | | |
| DEVARENNE, PHILIPPE | [ADDRESS REDACTED] | | | | | | | |
| DEVER, DAISY | [ADDRESS REDACTED] | | | | | | | |
| DEVI DESIGNS LLC | | 2 CALLE VENADO | | | SANTA FE | NM | 87506 | |
| DEVILLE, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| DEVINCENT, HEIDI | [ADDRESS REDACTED] | | | | | | | |
| DEVINE, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| DEVLIN, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| DEVLIN, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| DEVOE, ASHLY | [ADDRESS REDACTED] | | | | | | | |
| DEVULAPALLY, KAVITHA | [ADDRESS REDACTED] | | | | | | | |
| DEW, PUNOHUOLALANI | [ADDRESS REDACTED] | | | | | | | |
| DEW, RACHAEL | [ADDRESS REDACTED] | | | | | | | |
| DEWBERRY, SHONDRA | [ADDRESS REDACTED] | | | | | | | |
| DEWELL, KANE | [ADDRESS REDACTED] | | | | | | | |
| DEWELL, SARAH | [ADDRESS REDACTED] | | | | | | | |
| DEWELL, URIAH | [ADDRESS REDACTED] | | | | | | | |
| DEWEY, JILL | [ADDRESS REDACTED] | | | | | | | |
| DEWEY'S BAKERY, INC.DBA SALEM BAKING COM | | PO BOX 31413 | | | CHARLOTTE | NC | 28231 | |
| DEWVALL, LANA | [ADDRESS REDACTED] | | | | | | | |
| DEYOUNG, MARK | [ADDRESS REDACTED] | | | | | | | |
| DEZAVALA, ROGELIA | [ADDRESS REDACTED] | | | | | | | |
| DEZIMM, JULIE | [ADDRESS REDACTED] | | | | | | | |
| DFG-SO-SOUTHAMPTON LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 10100 WATERVILLE ST | | | WHITEHOUSE | OH | 43571 | |
| DFW MECHANICAL GROUP, LLC | | 1010 SQUIRE DR | | | WYLIE | TX | 75098 | |
| DGL GROUP LTD | | 2045 LINCOLN HIGHWAY, 3RD FLOOR | | | EDISON | NJ | 08817 | |
| DHILLON, MANRAJ | [ADDRESS REDACTED] | | | | | | | |
| DHILLON, SATINDER | [ADDRESS REDACTED] | | | | | | | |
| DHL SUPPLY CHAIN (USA) | ATTN EXEL INC. D/B/A DHL SUPPLY CHAIN (USA) | ATTN: VP-COMMERCIAL CONTRACT MANAGEMENT | 360 WESTAR BOULEVARD | | WESTERVILLE | OH | 43082 | |
| DIAL, JACQUELIN | [ADDRESS REDACTED] | | | | | | | |
| DIAL, ROYCE | [ADDRESS REDACTED] | | | | | | | |
| DIALLO, NAJEE | [ADDRESS REDACTED] | | | | | | | |
| DIAMOND, BRITANY | [ADDRESS REDACTED] | | | | | | | |
| DIAMOND, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| DIAMOND, LAKENYA | [ADDRESS REDACTED] | | | | | | | |
| DIARD, LAURIE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAS, AARON | [ADDRESS REDACTED] | | | | | | | |
| DIAS, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| DIAZ CORIA, YULIANA | [ADDRESS REDACTED] | | | | | | | |
| DIAZ DIAZ, TANIA | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, AUBREE | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, BEATRIZ | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, CAROL | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, ELIAS | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, GABRIELA | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, GABRIELA | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, GABRIELA | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, KIYANA | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, KLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, LETICIA | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, SOL | [ADDRESS REDACTED] | | | | | | | |
| DIAZ, VIVIANA | [ADDRESS REDACTED] | | | | | | | |
| DIBBLE, TERIS | [ADDRESS REDACTED] | | | | | | | |
| DIBLANDA, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| DIBONA, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| DICENSO, DORIAN | [ADDRESS REDACTED] | | | | | | | |
| DICEY, CHELSEA | [ADDRESS REDACTED] | | | | | | | |
| DICEY, ELISABETH | [ADDRESS REDACTED] | | | | | | | |
| DICICCO, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| DICKENS, FELTON | [ADDRESS REDACTED] | | | | | | | |
| DICKERSON, ASIA | [ADDRESS REDACTED] | | | | | | | |
| DICKERSON, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| DICKERSON, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| DICKERSON, KELLI | [ADDRESS REDACTED] | | | | | | | |
| DICKERSON, LAURA | [ADDRESS REDACTED] | | | | | | | |
| DICKERSON, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| DICKINSON, CARLA | [ADDRESS REDACTED] | | | | | | | |
| DICKSON, KELSEY | [ADDRESS REDACTED] | | | | | | | |
| DIEGO, JISELA | [ADDRESS REDACTED] | | | | | | | |
| DIEHL, EMMALYNN | [ADDRESS REDACTED] | | | | | | | |
| DIEHL, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| DIEKMAN, FRANCES | [ADDRESS REDACTED] | | | | | | | |
| DIEL-REYNOLDS, DENISE | [ADDRESS REDACTED] | | | | | | | |
| DIEMER, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| DIEP, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| DIERKES, DIANA | [ADDRESS REDACTED] | | | | | | | |
| DIERKING, TRINA | [ADDRESS REDACTED] | | | | | | | |
| DIETRICH, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| DIETZ, JUDY | [ADDRESS REDACTED] | | | | | | | |
| DIFFY, TINA | [ADDRESS REDACTED] | | | | | | | |
| DIGGINS, DANA | [ADDRESS REDACTED] | | | | | | | |
| DIGGS, JASMIN | [ADDRESS REDACTED] | | | | | | | |
| DIGIOVANNI, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| DILDINE, MARGIE | [ADDRESS REDACTED] | | | | | | | |
| DILELLA, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| DILIGENCE LOGISTICS INC. | | 5322 PONDVIEW DR. | | | JACKSONVILLE | FL | 32228 | |
| DILL, DEANNA | [ADDRESS REDACTED] | | | | | | | |
| DILLARD, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| DILLARD, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| DILLARD, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| DILLARD, VENITA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DILLER, SARAH | [ADDRESS REDACTED] | | | | | | | |
| DILLINGHAM, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| DILLION, KAYLIE | [ADDRESS REDACTED] | | | | | | | |
| DILLON, ANNE | [ADDRESS REDACTED] | | | | | | | |
| DILLON, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| DILLON, DONNA | [ADDRESS REDACTED] | | | | | | | |
| DILLON, JUDY | [ADDRESS REDACTED] | | | | | | | |
| DILLON, MARGARET M | [ADDRESS REDACTED] | | | | | | | |
| DILLOW-ZURBRUGG, BAILEY | [ADDRESS REDACTED] | | | | | | | |
| DILLS, ARTHUR | [ADDRESS REDACTED] | | | | | | | |
| DILLS, MISTY | [ADDRESS REDACTED] | | | | | | | |
| DILLS, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| DILWORTH, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| DIMALINE, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| DIMARCO, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| DIMATTEO, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| DIN, WAJIHA | [ADDRESS REDACTED] | | | | | | | |
| DINEEN, CORY | [ADDRESS REDACTED] | | | | | | | |
| DINGLE, TYANA | [ADDRESS REDACTED] | | | | | | | |
| DINGUS, JOHN | [ADDRESS REDACTED] | | | | | | | |
| DINH, LONG | [ADDRESS REDACTED] | | | | | | | |
| DINICOLA, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| DINKINS, JOLENE | [ADDRESS REDACTED] | | | | | | | |
| DINKINS, KENDRA | [ADDRESS REDACTED] | | | | | | | |
| DINWIDDIE, LINDSEY | [ADDRESS REDACTED] | | | | | | | |
| DION, MARGARET DENISE | [ADDRESS REDACTED] | | | | | | | |
| DIONNE, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| DIPALMA, BIANCA | [ADDRESS REDACTED] | | | | | | | |
| DIRCKX, MIKAELA | [ADDRESS REDACTED] | | | | | | | |
| DIRECT ENERGY/NRG/643249/660749 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 660749 | | | DALLAS | TX | 75266 | |
| DIRECT HOME TEXTILES GRP | | 95 GROVE PARK LN | | | WOODSTOCK | GA | 30189 | |
| DISANTIS, DENNIS | [ADDRESS REDACTED] | | | | | | | |
| DISCENZA, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| DISCHINGER, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| DISHMAN, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| DISMUKE, SHARON | [ADDRESS REDACTED] | | | | | | | |
| DISTAOLA, SHELLY | [ADDRESS REDACTED] | | | | | | | |
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | 441 4TH ST NW, STE 1100S | | | WASHINGTON | DC | 20001 | |
| DITOMASSO, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| DIVEL, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| DIVISION OF CALIFORNIA FRUIT EXCHANGE | | 16 EAST 34TH ST 16TH FLOOR | | | NEW YORK | NY | 10016 | |
| DIVITO, MARISA | [ADDRESS REDACTED] | | | | | | | |
| DIXON, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| DIXON, ARIEL ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| DIXON, CATIE | [ADDRESS REDACTED] | | | | | | | |
| DIXON, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| DIXON, EMILINE | [ADDRESS REDACTED] | | | | | | | |
| DIXON, JERRICA | [ADDRESS REDACTED] | | | | | | | |
| DIXON, KHARIN | [ADDRESS REDACTED] | | | | | | | |
| DIXON, KIERA | [ADDRESS REDACTED] | | | | | | | |
| DIXON, LINDY | [ADDRESS REDACTED] | | | | | | | |
| DIXON, PAIGE | [ADDRESS REDACTED] | | | | | | | |
| DIXON, PHILIYAH | [ADDRESS REDACTED] | | | | | | | |
| DIXON, PRESTON | [ADDRESS REDACTED] | | | | | | | |
| DIXON, QUINTIN | [ADDRESS REDACTED] | | | | | | | |
| DIXON, SANDY | [ADDRESS REDACTED] | | | | | | | |
| DIXON, SHAKERA | [ADDRESS REDACTED] | | | | | | | |
| DIXON, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| DIXSON, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| DJAPAROVA, ALFIA | [ADDRESS REDACTED] | | | | | | | |
| DJARMAYE, MAHAMAT | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DKB HOUSEHOLD USA | | ONE POST, SUITE 100 | | | IRVINE | CA | 92618 | |
| DLH CORE ST CLOUD LLC | | PO BOX 6301 | | | HICKSVILLE | NY | 11802-6301 | |
| DLH CORE ST CLOUD, LLC | ATTN ALEXADRA AGUIRRE, BRAD JOSEPH, JON SPITZ | 10 PARKWAY NORTH BLVD., SUITE 120 | | | DEERFIELD | IL | 60015 | |
| DLH CORE ST CLOUD, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 1243 | | | NORTHBROOK | IL | 60065 | |
| DLH CORE ST CLOUD, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 6301 | | | HICKSVILLE | NY | 11802-6301 | |
| DLT MOTIVE POWER INC DBA IPS | | PO BOX 460027 | | | GARLAND | TX | 75046-0027 | |
| DMC TECHNOLOGY GROUP INC | | 7657 KINGS POINTE RD | | | TOLEDO | OH | 43617 | |
| DO, KHOI | [ADDRESS REDACTED] | | | | | | | |
| DO, LONG | [ADDRESS REDACTED] | | | | | | | |
| DO, THINH | [ADDRESS REDACTED] | | | | | | | |
| DO, TUDAT | [ADDRESS REDACTED] | | | | | | | |
| DOAN, CONNOR | [ADDRESS REDACTED] | | | | | | | |
| DOAN, SARAH | [ADDRESS REDACTED] | | | | | | | |
| DOAN, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| DOAN, VI | [ADDRESS REDACTED] | | | | | | | |
| DOBARD, DEIRDRA | [ADDRESS REDACTED] | | | | | | | |
| DOBBINS, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| DOBBS, FRANKIE | [ADDRESS REDACTED] | | | | | | | |
| DOBICH, HALEY | [ADDRESS REDACTED] | | | | | | | |
| DOBMEIER, SARA | [ADDRESS REDACTED] | | | | | | | |
| DOBSON, ZACOREIA | [ADDRESS REDACTED] | | | | | | | |
| DOCKERY, MARYSSA | [ADDRESS REDACTED] | | | | | | | |
| DOCKERY, PERLA | [ADDRESS REDACTED] | | | | | | | |
| DOCKINS, LAURA | [ADDRESS REDACTED] | | | | | | | |
| DODD, SHANTEL | [ADDRESS REDACTED] | | | | | | | |
| DODSON, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| DODSON, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| DODSON, RACHAEL | [ADDRESS REDACTED] | | | | | | | |
| DODSON, SAVANNA | [ADDRESS REDACTED] | | | | | | | |
| DODSON, SHARON | [ADDRESS REDACTED] | | | | | | | |
| DODSON, TAMRA | [ADDRESS REDACTED] | | | | | | | |
| DOENCH, KASEY | [ADDRESS REDACTED] | | | | | | | |
| DOG TREAT NATURALS ,LLC | | PO BOX 667 | | | ST. PETERS | MO | 63376 | |
| DOGGETT, JASON | [ADDRESS REDACTED] | | | | | | | |
| DOGGETT, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| DOHERTY, DESIREE | [ADDRESS REDACTED] | | | | | | | |
| DOHERTY, JAMES | [ADDRESS REDACTED] | | | | | | | |
| DOHERTY, JOAN | [ADDRESS REDACTED] | | | | | | | |
| DOHLER, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| DOKE, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| DOKOUPIL, DARLENE | [ADDRESS REDACTED] | | | | | | | |
| DOLASKY, NINA | [ADDRESS REDACTED] | | | | | | | |
| DOLE, MIA | [ADDRESS REDACTED] | | | | | | | |
| DOLEN, MELISAA | [ADDRESS REDACTED] | | | | | | | |
| DOLGAN, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| DOLL H. BIEDENHARN DHB INTERESTS LLC | C/O FAULK & FOSTER REAL ESTATE, INC. | ATTN GRETCHEN EZERNACK | 1811 AUBURN AVENUE | | MONROE | LA | 71201 | |
| DOLLARHYDE, CAMPBELL | [ADDRESS REDACTED] | | | | | | | |
| DOLLOWAY, DEVIN | [ADDRESS REDACTED] | | | | | | | |
| DOLSEY, JAMES | [ADDRESS REDACTED] | | | | | | | |
| DOMENA, JESUS | [ADDRESS REDACTED] | | | | | | | |
| DOMER, PAULA | [ADDRESS REDACTED] | | | | | | | |
| DOMIER, ARIAH | [ADDRESS REDACTED] | | | | | | | |
| DOMINGUE, MYRTLE | [ADDRESS REDACTED] | | | | | | | |
| DOMINGUEZ, ARIANNA | [ADDRESS REDACTED] | | | | | | | |
| DOMINGUEZ, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| DOMINGUEZ, CRISTASHIA | [ADDRESS REDACTED] | | | | | | | |
| DOMINGUEZ, EMMALEE | [ADDRESS REDACTED] | | | | | | | |
| DOMINGUEZ, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| DOMINGUEZ, JULIO | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ, LILIANA | [ADDRESS REDACTED] | | | | | | | |
| DOMINGUEZ, LUCAS | [ADDRESS REDACTED] | | | | | | | |
| DOMINGUEZ, RUBEN | [ADDRESS REDACTED] | | | | | | | |
| DOMINGUEZ, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| DOMINICIS, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| DOMINICK, MONICA | [ADDRESS REDACTED] | | | | | | | |
| DOMINION ENERGY NORTH CAROLINA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 100256 @ SCANA CORPORATION | | | COLUMBIA | SC | 29202-3256 | |
| DOMINION ENERGY OHIO/26785 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 26785 @ DOMINION RESOURCES SERVICES, INC | | | RICHMOND | VA | 23261-6785 | |
| DOMINION ENERGY SOUTH CAROLINA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 100255 | | | COLUMBIA | SC | 29202-3255 | |
| DOMINION ENERGY/27031 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 27031 | | | RICHMOND | VA | 23261-7031 | |
| DOMINION VA/NC POWER/26543/26666 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 26543 | | | RICHMOND | VA | 23290-0001 | |
| DONABAUER, STACY | [ADDRESS REDACTED] | | | | | | | |
| DONAHO, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| DONAHUE, GAYLE | [ADDRESS REDACTED] | | | | | | | |
| DONALD BAILEY | [ADDRESS REDACTED] | | | | | | | |
| DONALD, NINA | [ADDRESS REDACTED] | | | | | | | |
| DONALDS, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| DONALDSON, DEVIN | [ADDRESS REDACTED] | | | | | | | |
| DONALDSON, KIM | [ADDRESS REDACTED] | | | | | | | |
| DONALDSON, TERACE | [ADDRESS REDACTED] | | | | | | | |
| DONALDSON'S CROSSROAD ASSOCIATES, A PENNSYLVANIA LIMITED PARTNERSHIP | C/O ZAMAGIAS PROPERTIES | ATTN MARCUS ZAMAGIAS, MICHAEL ROVITTO, PATTI COSTANZO, SCOTT FALONI | 336 FOURTH AVENUE | | PITTSBURGH | PA | 15222 | |
| DONALDSONS CROSSROADS ASSOCIATES | | 336 FOURTH AVE | | | PITTSBURGH | PA | 15222 | |
| DONATI, NIKEBA | [ADDRESS REDACTED] | | | | | | | |
| DONG, EMILY | [ADDRESS REDACTED] | | | | | | | |
| DONIVAN, DEE | [ADDRESS REDACTED] | | | | | | | |
| DONLY, DREW | [ADDRESS REDACTED] | | | | | | | |
| DONNAMAX INC | | 765 MCDONALD AVENUE | | | BROOKLYN | NY | 11218 | |
| DONNELL, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| DONNELLEY FINANCIAL,LLC | | PO BOX 842282 | | | BOSTON | MA | 02284-2282 | |
| DONNELLY, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| DONNELLY, STACEY | [ADDRESS REDACTED] | | | | | | | |
| DONNELLY, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| DONNER, LAWRENCE | [ADDRESS REDACTED] | | | | | | | |
| DONNETTA, REESE | [ADDRESS REDACTED] | | | | | | | |
| DONOHUE, MARIA | [ADDRESS REDACTED] | | | | | | | |
| DONSKY, ANNA | [ADDRESS REDACTED] | | | | | | | |
| DOOLEY, HALEIGH | [ADDRESS REDACTED] | | | | | | | |
| DOOLEY, JOSEY | [ADDRESS REDACTED] | | | | | | | |
| DOOLITTLE, JARED | [ADDRESS REDACTED] | | | | | | | |
| DORANTES, XOCHITL | [ADDRESS REDACTED] | | | | | | | |
| DORCHESTER COUNTY | | 101 RIDGE STREET, PO BOX 338 | | | ST GEORGE | SC | 29477-0338 | |
| DORCHESTER COUNTY | | PO BOX 604095 | | | CHARLOTTE | NC | 28260-4095 | |
| DORE, MELEAH | [ADDRESS REDACTED] | | | | | | | |
| DORN, CHRISTY | [ADDRESS REDACTED] | | | | | | | |
| DORN, KYRA | [ADDRESS REDACTED] | | | | | | | |
| DORR, SARA | [ADDRESS REDACTED] | | | | | | | |
| DORRANCE, SHELLEY | [ADDRESS REDACTED] | | | | | | | |
| DORREGO, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| DORSEY, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| DORSEY, MARCUS | [ADDRESS REDACTED] | | | | | | | |
| DORSEY, SHANTEL | [ADDRESS REDACTED] | | | | | | | |
| DORTCH, CLYDE | [ADDRESS REDACTED] | | | | | | | |
| DORTCH, EARLEAN | [ADDRESS REDACTED] | | | | | | | |
| DORTCH, ZION | [ADDRESS REDACTED] | | | | | | | |
| DORTON, ZOE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORVAL, MULTAR | [ADDRESS REDACTED] | | | | | | | |
| DOSS, PATRICE | [ADDRESS REDACTED] | | | | | | | |
| DOSSEY, DOUGLAS J. | [ADDRESS REDACTED] | | | | | | | |
| DOSTER, ALEXA | [ADDRESS REDACTED] | | | | | | | |
| DOTHAN UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 6728 | | | DOTHAN | AL | 36302-6728 | |
| DOTSON, BRITTNEY | [ADDRESS REDACTED] | | | | | | | |
| DOTSON, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| DOTTINO, ROSITA | [ADDRESS REDACTED] | | | | | | | |
| DOUCET, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| DOUGHERTY, BRETT | [ADDRESS REDACTED] | | | | | | | |
| DOUGHTY, ZOE | [ADDRESS REDACTED] | | | | | | | |
| DOUGI, TRISTA | [ADDRESS REDACTED] | | | | | | | |
| DOUGLAS COUNTY | | PO BOX 1208 | | | CASTLE ROCK | CO | 80104 | |
| DOUGLAS, AMELIA | [ADDRESS REDACTED] | | | | | | | |
| DOUGLAS, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| DOUGLAS, IRELAND | [ADDRESS REDACTED] | | | | | | | |
| DOUGLAS, JOANNE | [ADDRESS REDACTED] | | | | | | | |
| DOUGLAS, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| DOUGLAS, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| DOUGLAS, RIANA | [ADDRESS REDACTED] | | | | | | | |
| DOUGLAS, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| DOUGLAS, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| DOUGLASS, SARAH | [ADDRESS REDACTED] | | | | | | | |
| DOURESSEAU, MALORI | [ADDRESS REDACTED] | | | | | | | |
| DOVE, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| DOVER, GERALDINE | [ADDRESS REDACTED] | | | | | | | |
| DOW, CALLIE | [ADDRESS REDACTED] | | | | | | | |
| DOW, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| DOW, TAHNA | [ADDRESS REDACTED] | | | | | | | |
| DOWDLE, AZALIA | [ADDRESS REDACTED] | | | | | | | |
| DOWDY DECKERT, LETICIA | [ADDRESS REDACTED] | | | | | | | |
| DOWDY, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| DOWDY, SKYLAR | [ADDRESS REDACTED] | | | | | | | |
| DOWE, CAROL | [ADDRESS REDACTED] | | | | | | | |
| DOWELL, MOLENA | [ADDRESS REDACTED] | | | | | | | |
| DOWELL, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| DOWERS, KATIE | [ADDRESS REDACTED] | | | | | | | |
| DOWLEARN, KAITLYNN | [ADDRESS REDACTED] | | | | | | | |
| DOWN HOME LLC | | 402 MAXWELL AVE | | | GREENWOOD | SC | 29646 | |
| DOWNCEREAUX, KEIRONTE | [ADDRESS REDACTED] | | | | | | | |
| DOWNING CRIPPEN, AUNDRA | [ADDRESS REDACTED] | | | | | | | |
| DOWNING, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| DOWNING, FREDERICIA | [ADDRESS REDACTED] | | | | | | | |
| DOWNING, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| DOWNING, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| DOWNING, MACKENZIE | [ADDRESS REDACTED] | | | | | | | |
| DOWN-LITE | | PO BOX 411098 | | | BOSTON | MA | 02241-1098 | |
| DOWNS, CAROLYNN | [ADDRESS REDACTED] | | | | | | | |
| DOWNS, DENISE | [ADDRESS REDACTED] | | | | | | | |
| DOWNS, IAN | [ADDRESS REDACTED] | | | | | | | |
| DOWNS, JOHN | [ADDRESS REDACTED] | | | | | | | |
| DOWNS, KIRSTEN | [ADDRESS REDACTED] | | | | | | | |
| DOWSE, TRISTAN | [ADDRESS REDACTED] | | | | | | | |
| DOYAL, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| DOYE, TATIAYNA | [ADDRESS REDACTED] | | | | | | | |
| DOYLE, AIMEE | [ADDRESS REDACTED] | | | | | | | |
| DOYLE, APRIL | [ADDRESS REDACTED] | | | | | | | |
| DOYLE, BETHANI | [ADDRESS REDACTED] | | | | | | | |
| DOYLE, DEANNA | [ADDRESS REDACTED] | | | | | | | |
| DOYLE, JAMES | [ADDRESS REDACTED] | | | | | | | |
| DOYLE, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| DOYLE, JULIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOYLE, LATRINA | [ADDRESS REDACTED] | | | | | | | |
| DOYLE, LINDA | [ADDRESS REDACTED] | | | | | | | |
| DOYLE, LYNN | [ADDRESS REDACTED] | | | | | | | |
| DOYLE, MOLLY | [ADDRESS REDACTED] | | | | | | | |
| DOYLE, SADEY | [ADDRESS REDACTED] | | | | | | | |
| DOYLE, SHARLOTTE | [ADDRESS REDACTED] | | | | | | | |
| DOYON, CHARLOTTE | [ADDRESS REDACTED] | | | | | | | |
| DOZIER, KRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| DRABIK, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| DRAKE, CHASITY | [ADDRESS REDACTED] | | | | | | | |
| DRAKE, CORNISHIA | [ADDRESS REDACTED] | | | | | | | |
| DRAKE, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| DRAKE, LATISHA | [ADDRESS REDACTED] | | | | | | | |
| DRAKE, NORA | [ADDRESS REDACTED] | | | | | | | |
| DRAMERA, NENE | [ADDRESS REDACTED] | | | | | | | |
| DRAPER, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| DRAPER, DANYELLE | [ADDRESS REDACTED] | | | | | | | |
| DRAPER, DAVID | [ADDRESS REDACTED] | | | | | | | |
| DRAPER, IAN | [ADDRESS REDACTED] | | | | | | | |
| DRAPER, LYNN | [ADDRESS REDACTED] | | | | | | | |
| DRAUCKER, GEORGIA | [ADDRESS REDACTED] | | | | | | | |
| DRAUGELIS, MATT | [ADDRESS REDACTED] | | | | | | | |
| DRAY, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| DREAM HOME NY LLC | | 255 5TH AVE 3RD FLR | | | NEW YORK | NY | 10016 | |
| DREAM WORKS DESIGN, INC. | | 1820 AVE M NO 2444 | | | BROOKLY | NY | 11230 | |
| DREISBACH, ANGELINA | [ADDRESS REDACTED] | | | | | | | |
| DRENT, WILMA | [ADDRESS REDACTED] | | | | | | | |
| DRESS, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| DRESSEL LOWER, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| DRESSICK, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| DREW II, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| DREW, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| DREW, RITA | [ADDRESS REDACTED] | | | | | | | |
| DREW, RIVERS | [ADDRESS REDACTED] | | | | | | | |
| DREW, TEAGHAN | [ADDRESS REDACTED] | | | | | | | |
| DREYER, GRETCHEN | [ADDRESS REDACTED] | | | | | | | |
| DRIVER, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| DRIVER, LAURA | [ADDRESS REDACTED] | | | | | | | |
| DROZD, MACKENZIE | [ADDRESS REDACTED] | | | | | | | |
| DRUID, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| DRUM, JILL | [ADDRESS REDACTED] | | | | | | | |
| DRUMMOND, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| DRUMMOND, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| DRURY LAND DEVELOPMENT, INC. | | 13075 MANCHESTER RD STE 200 | | | ST. LOUIS | MO | 63131 | |
| DRURY LAND DEVELOPMENT, INC. | ATTN JACQUELINE POLLVOGT, MELINDA STEAMER, LEASE ADMINISTRATOR, MIKE PREHM | 13075 MANCHESTER ROAD, SUITE 200 | | | ST. LOUIS | MO | 63131 | |
| DRURY, AMY | [ADDRESS REDACTED] | | | | | | | |
| DRY, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| DSW IREIF SWC WILMOT OWNER, LLC | | 1795 E. SKYLINE DR #193 | | | TUCSON | AZ | 85718 | |
| DSW IREIF SWC WILMOT OWNER, LLC | C/O DSW COMMERCIAL REAL ESTATE | ATTN BRIANNA DUNLEAVY, LORRAINE BENTLEY, SANDRA SARABIA | 1795 E. SKYLINE DRIVE #193 | | TUCSON | AZ | 85718 | |
| DTE ENERGY/630795/740786 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 630795 | | | CINCINNATI | OH | 45263-0795 | |
| DUARTE, MALLORY | [ADDRESS REDACTED] | | | | | | | |
| DUARTE, MARIA | [ADDRESS REDACTED] | | | | | | | |
| DUARTE, MARIBEL | [ADDRESS REDACTED] | | | | | | | |
| DUARTE, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| DUARTE, RONALD | [ADDRESS REDACTED] | | | | | | | |
| DUBAY, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| DUBBERSTEIN, CINDY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUBLIN OAKS LIMITED | ATTN MICHAEL BLOCH, VATRINA HOWARD | 20750 CIVIC CENTER DR., SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| DUBLIN, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| DUBOIS, AIDAN | [ADDRESS REDACTED] | | | | | | | |
| DUBOIS, DEANNA | [ADDRESS REDACTED] | | | | | | | |
| DUBOIS, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| DUBOIS, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| DUBOIS, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| DUBOSE, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| DUBOSE, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| DUBRAY, AYANNA | [ADDRESS REDACTED] | | | | | | | |
| DUC, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| DUCATO, CLAIRE | [ADDRESS REDACTED] | | | | | | | |
| DUCHARME, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| DUCILLE, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| DUCKETT, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| DUCKETT, CLARISSA | [ADDRESS REDACTED] | | | | | | | |
| DUCLOS, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| DUDERSTADT, DARELL | [ADDRESS REDACTED] | | | | | | | |
| DUDERSTADT, DARELL | [ADDRESS REDACTED] | | | | | | | |
| DUDGEON, KATERINA | [ADDRESS REDACTED] | | | | | | | |
| DUDLEY-GRIFFIN, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| DUEITT, PENNY | [ADDRESS REDACTED] | | | | | | | |
| DUEL, NELSON | [ADDRESS REDACTED] | | | | | | | |
| DUEL, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| DUEMEY, LAURA | [ADDRESS REDACTED] | | | | | | | |
| DUENAS, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| DUEROCK, BAILEE | [ADDRESS REDACTED] | | | | | | | |
| DUFFETT, NICOLAS | [ADDRESS REDACTED] | | | | | | | |
| DUFFY, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| DUFFY, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| DUFFY, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| DUFFY, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| DUFFY, WESLEY | [ADDRESS REDACTED] | | | | | | | |
| DUFOE, DEREK | [ADDRESS REDACTED] | | | | | | | |
| DUFRENE, CAITLIN | [ADDRESS REDACTED] | | | | | | | |
| DUGAN, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| DUGGER, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| DUGI, AUGUSTINA | [ADDRESS REDACTED] | | | | | | | |
| DUHON, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| DUHON, TANYA | [ADDRESS REDACTED] | | | | | | | |
| DUKE ENERGY/1094/70515/70516 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1094 | | | CHARLOTTE | NC | 28201-1094 | |
| DUKE ENERGY/1326/1327 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1326 | | | CHARLOTTE | NC | 28201-1326 | |
| DUKE, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| DUKE, JANNA | [ADDRESS REDACTED] | | | | | | | |
| DUKE, KYNADEE | [ADDRESS REDACTED] | | | | | | | |
| DUKE, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| DUKES, JODI | [ADDRESS REDACTED] | | | | | | | |
| DUMAS, CAL | [ADDRESS REDACTED] | | | | | | | |
| DUMAS, MAE | [ADDRESS REDACTED] | | | | | | | |
| DUMBUYA, MOHAMMED | [ADDRESS REDACTED] | | | | | | | |
| DUNAGAN-NOXON, DIANA | [ADDRESS REDACTED] | | | | | | | |
| DUNBAR, ANTWYNETTE | [ADDRESS REDACTED] | | | | | | | |
| DUNBAR, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| DUNBAR, RILEY | [ADDRESS REDACTED] | | | | | | | |
| DUNBAR, T'NAYA | [ADDRESS REDACTED] | | | | | | | |
| DUNCAN, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| DUNCAN, BLAKE | [ADDRESS REDACTED] | | | | | | | |
| DUNCAN, FLORINTINA | [ADDRESS REDACTED] | | | | | | | |
| DUNCAN, JOY | [ADDRESS REDACTED] | | | | | | | |
| DUNCAN, KAYLA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNCAN, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| DUNCAN, TONYA | [ADDRESS REDACTED] | | | | | | | |
| DUNCAN, TORI | [ADDRESS REDACTED] | | | | | | | |
| DUNFEE, PEGGY | [ADDRESS REDACTED] | | | | | | | |
| DUNHAM, TRUDY | [ADDRESS REDACTED] | | | | | | | |
| DUNIA, FAILA | [ADDRESS REDACTED] | | | | | | | |
| DUNIA, JUSTINE | [ADDRESS REDACTED] | | | | | | | |
| DUNIA, LUSAMBYA | [ADDRESS REDACTED] | | | | | | | |
| DUNLAP, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| DUNLAP, JO | [ADDRESS REDACTED] | | | | | | | |
| DUNLAP, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| DUNLAP, STEVE | [ADDRESS REDACTED] | | | | | | | |
| DUNLAVEY, LAUREEN | [ADDRESS REDACTED] | | | | | | | |
| DUNMIRE, GRANT | [ADDRESS REDACTED] | | | | | | | |
| DUNN, AMBER | [ADDRESS REDACTED] | | | | | | | |
| DUNN, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| DUNN, DELORIS | [ADDRESS REDACTED] | | | | | | | |
| DUNN, HEIDEMARIE | [ADDRESS REDACTED] | | | | | | | |
| DUNN, J'RAYVEON | [ADDRESS REDACTED] | | | | | | | |
| DUNN, JANE | [ADDRESS REDACTED] | | | | | | | |
| DUNN, JOHN | [ADDRESS REDACTED] | | | | | | | |
| DUNN, MARY | [ADDRESS REDACTED] | | | | | | | |
| DUNN, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| DUNN, SHYKEVION | [ADDRESS REDACTED] | | | | | | | |
| DUNNAGAN, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| DUNST, LUCAS | [ADDRESS REDACTED] | | | | | | | |
| DUNSTON, DAWN | [ADDRESS REDACTED] | | | | | | | |
| DUNTSCH, MADELYNN | [ADDRESS REDACTED] | | | | | | | |
| DUONG, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| DUONG, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| DUPLECHAIN, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| DUPRE, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| DUPREE, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| DUPREE, KEITH | [ADDRESS REDACTED] | | | | | | | |
| DUQUESNE LIGHT COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 371324 | | | PITTSBURGH | PA | 15250-7324 | |
| DURAN, ALEJANDRO | [ADDRESS REDACTED] | | | | | | | |
| DURAN, ARLENE | [ADDRESS REDACTED] | | | | | | | |
| DURAN, MAYLYN | [ADDRESS REDACTED] | | | | | | | |
| DURAN, RILEY | [ADDRESS REDACTED] | | | | | | | |
| DURANT, YASMINE | [ADDRESS REDACTED] | | | | | | | |
| DURBEC, DAVID | [ADDRESS REDACTED] | | | | | | | |
| DURBIN, ASHLYNN | [ADDRESS REDACTED] | | | | | | | |
| DURBIN, JUDITH | [ADDRESS REDACTED] | | | | | | | |
| DURDEN, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| DURHAM, DAVID | [ADDRESS REDACTED] | | | | | | | |
| DURHAM, RALPH | [ADDRESS REDACTED] | | | | | | | |
| DURHAM, ZION | [ADDRESS REDACTED] | | | | | | | |
| DURICK, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| DURKEE, COLLIN | [ADDRESS REDACTED] | | | | | | | |
| DURLEY, KEAMANI | [ADDRESS REDACTED] | | | | | | | |
| DURLING, DAKOTA | [ADDRESS REDACTED] | | | | | | | |
| DUROCHER, BECKY | [ADDRESS REDACTED] | | | | | | | |
| DURR, EMILIANNE | [ADDRESS REDACTED] | | | | | | | |
| DURRETT, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| DURSO, KIM | [ADDRESS REDACTED] | | | | | | | |
| DURST, LISA | [ADDRESS REDACTED] | | | | | | | |
| DUTCHER, CHRISTI | [ADDRESS REDACTED] | | | | | | | |
| DUTCHOVER, JAYDEN | [ADDRESS REDACTED] | | | | | | | |
| DUTTON, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| DUTY, J. | [ADDRESS REDACTED] | | | | | | | |
| DUVAL COUNTY | | PO BOX 44009 | | | JACKSONVILLE | FL | 32231-4009 | |
| DUVAL, KYLIE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUVAL, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| DUVAL, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| DUVALL, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| DUVALL, GRACE | [ADDRESS REDACTED] | | | | | | | |
| DUVALL, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| DV INTERNATIONAL DBA MADESMART | | 1000 UNIVERSITY AVE W STE 220 | | | ST. PAUL | MN | 55104 | |
| DWECK ASSOCIATES INC | | 153 WEST 27TH STREET SUITE 805 | | | NEW YORK | NY | 10001 | |
| DWYER, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| DY, KAMSATH | [ADDRESS REDACTED] | | | | | | | |
| DYAR, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| DYAR, SARAH | [ADDRESS REDACTED] | | | | | | | |
| DYCUS, KIERA | [ADDRESS REDACTED] | | | | | | | |
| DYE, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| DYER, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| DYER, AMOS | [ADDRESS REDACTED] | | | | | | | |
| DYER, ANGELIA | [ADDRESS REDACTED] | | | | | | | |
| DYER, DELANEY | [ADDRESS REDACTED] | | | | | | | |
| DYER, GIANNA | [ADDRESS REDACTED] | | | | | | | |
| DYER, KELLY | [ADDRESS REDACTED] | | | | | | | |
| DYER, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| DYER, WENDY | [ADDRESS REDACTED] | | | | | | | |
| DYESS, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| DYESS, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| DYKES, MEREDITH | [ADDRESS REDACTED] | | | | | | | |
| DYKES, WADE | [ADDRESS REDACTED] | | | | | | | |
| DYNAMIC RUGS | ATTN: BILL WEIKERT | 4845 GOVERNORS WAY | | | FREDERICK | NK | 21704 | |
| DYNE, LISA | [ADDRESS REDACTED] | | | | | | | |
| DYSON, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| DZESKEWICZ, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| DZIB-DIAZ, MAYA | [ADDRESS REDACTED] | | | | | | | |
| DZIEPAK, DOREEN | [ADDRESS REDACTED] | | | | | | | |
| E & A WORLDWIDE TRADERS | | 325 LIDO BOULEVARD | | | LIDO BEACH | NY | 11561 | |
| E & E CO LTD | ATTN: EDMUND JIN | 45875 NORTHPORT LOOP EAST | | | FREMONT | CA | 94538 | |
| E&C'S SNACKS LLC | | 5610 ROWLAND RD. SUITE 165 | | | MINNETONKA | MN | 55343 | |
| EADDY, SHAKIRA | [ADDRESS REDACTED] | | | | | | | |
| EADIE, RUTHIE | [ADDRESS REDACTED] | | | | | | | |
| EADS-ROWELL, IZIAH | [ADDRESS REDACTED] | | | | | | | |
| EADY, BEAU | [ADDRESS REDACTED] | | | | | | | |
| EADY, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| EAGANS, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| EAGEL, KATELYNN | [ADDRESS REDACTED] | | | | | | | |
| EAGEL, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| EAGINS, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| EAGLE, LORETTA | [ADDRESS REDACTED] | | | | | | | |
| EAN SERVICES LLC | | PO BOX 402334 | | | ATLANTA | GA | 30384-2334 | |
| EARHART, SHARON | [ADDRESS REDACTED] | | | | | | | |
| EARLY, KAYLIE | [ADDRESS REDACTED] | | | | | | | |
| EASLEY COMBINED UTILITIES, SC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 619 | | | EASLEY | SC | 29641-0619 | |
| EASLEY, ELLA | [ADDRESS REDACTED] | | | | | | | |
| EASLEY, JUDY | [ADDRESS REDACTED] | | | | | | | |
| EASON, ALYCYA | [ADDRESS REDACTED] | | | | | | | |
| EASON, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| EASON, KRISTLE | [ADDRESS REDACTED] | | | | | | | |
| EASON, MARY | [ADDRESS REDACTED] | | | | | | | |
| EASON, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| EASON, SARAH | [ADDRESS REDACTED] | | | | | | | |
| EAST BATON ROUGE PARISH | | PO BOX 70 | | | BATON ROUGE | LA | 70821 | |
| EAST, KENNARINE | [ADDRESS REDACTED] | | | | | | | |
| EAST, SHEROLENE | [ADDRESS REDACTED] | | | | | | | |
| EASTERN SHORE PLAZA, LLC | | 945 HEIGHTS BOULEVARD | | | HOUSTON | TX | 77008 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASTERN SHORE PLAZA, LLC | ATTN JOEL BALLARD, LETICIA PRADO, RENT INQUIRES, TERRY K SMITH | 945 HEIGHTS BOULEVARD | | | HOUSTON | TX | 77008 | |
| EASTERWOOD, VELRENDA | [ADDRESS REDACTED] | | | | | | | |
| EASTGATE LLP | ATTN DOUGLAS W. TAMURA | 1124 SANTA MARIA DRIVE | | | BOISE | ID | 83712 | |
| EASTGATE LLP | | 929 S CAPITOLA WAY | | | BOISE | ID | 83712 | |
| EASTGATE LLP | C/O LOGGERS CREEK MANAGEMENT | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 8001 | | BOISE | ID | 83707 | |
| EASTLICK, ESTHER "CORKY" | [ADDRESS REDACTED] | | | | | | | |
| EASTMAN, SHERIE | [ADDRESS REDACTED] | | | | | | | |
| EASTON UTILITIES - 1189 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1189 | | | EASTON | MD | 21601 | |
| EASTWOOD VILLAGE SHOPPING CENTER 2 LLC | | 5119 MAGAZINE STREET | | | NEW ORLEANS | LA | 70115 | |
| EASTWOOD VILLAGE SHOPPING CENTER 2, LLC | C/O EASTWOOD VILLAGE SHOPPING CENTER | ATTN RUTH GARCIA | 5119 MAGAZINE STREET | | NEW ORLEANS | LA | 70115 | |
| EASTWOOD, MICHAELA | [ADDRESS REDACTED] | | | | | | | |
| EATMAN, ELEASHA | [ADDRESS REDACTED] | | | | | | | |
| EATON, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| EAVES, KYLE | [ADDRESS REDACTED] | | | | | | | |
| EAVES, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| EBARB, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| EBAUGH, CORA | [ADDRESS REDACTED] | | | | | | | |
| EBEL, GERRY | [ADDRESS REDACTED] | | | | | | | |
| EBELHAR, MOLLIE | [ADDRESS REDACTED] | | | | | | | |
| EBERLY, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| EBERSOLE, CECELIA | [ADDRESS REDACTED] | | | | | | | |
| EBERT, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| EBRON, LAURYN | [ADDRESS REDACTED] | | | | | | | |
| EC DESIGNS LLC | | 201 W HOWARD LANE | | | AUSTIN | TX | 78753 | |
| ECHAVE, LYNDZEE | [ADDRESS REDACTED] | | | | | | | |
| ECHEBELEM, UZOCHUKWU | [ADDRESS REDACTED] | | | | | | | |
| ECHO PAPK PAPER CO | | 1177 S 1680 WEST | | | OREM | UT | 84058 | |
| ECHO REAL ESTATE SERVICES | ATTN LORI ACKERMAN | 560 EPSILON DR. | | | PITTSBURGH | PA | 15238 | |
| ECHOLS, JALYNN | [ADDRESS REDACTED] | | | | | | | |
| ECHOLS, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| ECHOLS, SHEIKNAH | [ADDRESS REDACTED] | | | | | | | |
| ECHOLS, VENICA | [ADDRESS REDACTED] | | | | | | | |
| ECHOLS, XAVIER | [ADDRESS REDACTED] | | | | | | | |
| ECKER, KANDI | [ADDRESS REDACTED] | | | | | | | |
| ECKERT, MAHELET | [ADDRESS REDACTED] | | | | | | | |
| ECKERT, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| ECKMAN, MCKENZIE | [ADDRESS REDACTED] | | | | | | | |
| ECKSTEIN, JAN | [ADDRESS REDACTED] | | | | | | | |
| ECTOR COUNTY A.D. | | 1301 E 8TH STREET | | | ODESSA | TX | 79761-4722 | |
| EDDINGTON, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| EDDY, CURSTIN | [ADDRESS REDACTED] | | | | | | | |
| EDELEN, RYAN | [ADDRESS REDACTED] | | | | | | | |
| EDELMAN, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| EDEN, VIDA | [ADDRESS REDACTED] | | | | | | | |
| EDENS, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| EDGE, DANYEL | [ADDRESS REDACTED] | | | | | | | |
| EDGEWATER VILLAGE LLC | C/O SOUTHEAST COMMERCIAL | ATTN JENNIFER DAY, MONTE LUFFEY, TINA HARLOW | 2310 19TH STREET | | GULFPORT | MS | 39501 | |
| EDGEWATER VILLAGE LLC | | PO BOX 931286 | | | ATLANTA | GA | 31193-1286 | |
| EDGEWORTH MUNICIPAL AUTHORITY, PA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 313 BEAVER ROAD | | | SEWICKLEY | PA | 15143 | |
| EDGEWORTH, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| EDIE, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| EDILSON, CHRIS | [ADDRESS REDACTED] | | | | | | | |
| EDLUND, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| EDMERSON, SUNNI | [ADDRESS REDACTED] | | | | | | | |
| EDMON, JENNIFER | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDMONDS, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, BERNADETTE | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, BETH | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, BRANDA | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, DASHEKA | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, ELAINE | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, ERICA | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, GARON | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, KAMI | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, KATRINA | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, LINDA | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, MAIA | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, MARY | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, MARY | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, RACHELLE | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, RITA | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, SADARIAH | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, SHAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, SHALONDA | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, SKY | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, SKYI | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, SUSANNE | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS, SYLVIA | [ADDRESS REDACTED] | | | | | | | |
| EDWARDS-STINSON, TELISHA | [ADDRESS REDACTED] | | | | | | | |
| EGAN, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| EGAN, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| EGGLESTON, AARON | [ADDRESS REDACTED] | | | | | | | |
| EGGLESTON, KATRENIA | [ADDRESS REDACTED] | | | | | | | |
| EGLEY, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| EGUIA, JESUS | [ADDRESS REDACTED] | | | | | | | |
| EHLERS, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| EHLERS, SELENA | [ADDRESS REDACTED] | | | | | | | |
| EHRESMAN, DIANA | [ADDRESS REDACTED] | | | | | | | |
| EHRHARDT, DELANEY | [ADDRESS REDACTED] | | | | | | | |
| EHRHART, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| EHRLICH, FAITH | [ADDRESS REDACTED] | | | | | | | |
| EICH, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| EICH, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| EICHER, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| EICHER, LINDA | [ADDRESS REDACTED] | | | | | | | |
| EICHHORN, ELLA | [ADDRESS REDACTED] | | | | | | | |
| EICKELBERG, KRISTIN | [ADDRESS REDACTED] | | | | | | | |
| EIDEM, LAURA | [ADDRESS REDACTED] | | | | | | | |
| EILES, KAYTLEN | [ADDRESS REDACTED] | | | | | | | |
| EINARSON, BELINDA | [ADDRESS REDACTED] | | | | | | | |
| EINMO, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| EIRIN, EMILIANO | [ADDRESS REDACTED] | | | | | | | |
| EISAMAN, LUKE | [ADDRESS REDACTED] | | | | | | | |
| EKEMA, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| EKIN, KAYLEE | [ADDRESS REDACTED] | | | | | | | |
| EKKA INTERNATIONAL CO LTD | | 2110 W 35TH STREET 1ST FLOOR | | | CHICAGO | IL | 60609 | |
| EKO NORTH AMERICA INC | | 4205 SW HIGH MEADOWS AVE | | | PALM CITY | FL | 34990 | |
| EKSTROM, KIRSTIN | [ADDRESS REDACTED] | | | | | | | |
| EL PASO CONSOLIDATED TAX OFFICE | | PO BOX 2992 | | | EL PASO | TX | 79999-2992 | |
| EL PASO COUNTY | | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901-2018 | |
| EL PASO ELECTRIC/650801 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 650801 | | | DALLAS | TX | 75265-0801 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EL PASO WATER UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 511 | | | EL PASO | TX | 79961-0511 | |
| ELAINE HUSZAR | [ADDRESS REDACTED] | | | | | | | |
| ELAIRE, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| ELAM, CARL | [ADDRESS REDACTED] | | | | | | | |
| ELBAYADI, SISSY | [ADDRESS REDACTED] | | | | | | | |
| ELDRACHER, SHERRIE | [ADDRESS REDACTED] | | | | | | | |
| ELDREDGE, BRANDY | [ADDRESS REDACTED] | | | | | | | |
| ELDROUBI, MAGGIE | [ADDRESS REDACTED] | | | | | | | |
| ELECTRICITIES OF NC, INC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2819 | | | HUNTERSVILLE | NC | 28070-2819 | |
| ELEFTHERAKIS, CAROL | [ADDRESS REDACTED] | | | | | | | |
| ELEMENT 78 LLC | | 2211 YORK RD STE 200 | | | OAK BROOK | IL | 60523 | |
| ELEMENTS INTERNATIONAL GROUP, LLC | | PO BOX 676038 | | | DALLAS | TX | 75267-6038 | |
| ELERSON, SIERA | [ADDRESS REDACTED] | | | | | | | |
| ELESER, MARK | [ADDRESS REDACTED] | | | | | | | |
| ELEY, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| ELGALI, AHMED | [ADDRESS REDACTED] | | | | | | | |
| ELGHORERY, ALIAA | [ADDRESS REDACTED] | | | | | | | |
| ELIAS, KACEE | [ADDRESS REDACTED] | | | | | | | |
| ELIAS, LUZ | [ADDRESS REDACTED] | | | | | | | |
| ELIAS, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| ELITE COMFORT SOLUTIONS, INC. | | PO BOX 603397 | | | CHARLOTTE | NC | 28260-3397 | |
| ELIZONDO, ROBERTA | [ADDRESS REDACTED] | | | | | | | |
| ELIZONDO, SAMANTHA-REYNA | [ADDRESS REDACTED] | | | | | | | |
| ELJAIEK, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| ELKIN, MARCIA | [ADDRESS REDACTED] | | | | | | | |
| ELKINS, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| ELKINS, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| ELLEBRACHT, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| ELLEDGE, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| ELLERMAN, JILL | [ADDRESS REDACTED] | | | | | | | |
| ELLINGBURG, BAYLEI | [ADDRESS REDACTED] | | | | | | | |
| ELLIOTT, ARIANA | [ADDRESS REDACTED] | | | | | | | |
| ELLIOTT, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| ELLIOTT, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| ELLIOTT, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| ELLIOTT, DENA | [ADDRESS REDACTED] | | | | | | | |
| ELLIOTT, ELENA | [ADDRESS REDACTED] | | | | | | | |
| ELLIOTT, JAN | [ADDRESS REDACTED] | | | | | | | |
| ELLIOTT, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| ELLIOTT, MYA | [ADDRESS REDACTED] | | | | | | | |
| ELLIOTT, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| ELLIOTT, REGENIA | [ADDRESS REDACTED] | | | | | | | |
| ELLIOTT, TRACIE | [ADDRESS REDACTED] | | | | | | | |
| ELLIS COUNTY | | PO DRAWER 188 | | | WAXAHACHIE | TX | 75168-0188 | |
| ELLIS, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| ELLIS, AMARI | [ADDRESS REDACTED] | | | | | | | |
| ELLIS, AUBRIYAUNNA | [ADDRESS REDACTED] | | | | | | | |
| ELLIS, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| ELLIS, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| ELLIS, DAVID | [ADDRESS REDACTED] | | | | | | | |
| ELLIS, DEANNA | [ADDRESS REDACTED] | | | | | | | |
| ELLIS, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| ELLIS, JOHN | [ADDRESS REDACTED] | | | | | | | |
| ELLIS, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| ELLIS, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| ELLIS, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| ELLIS, KAPRIA | [ADDRESS REDACTED] | | | | | | | |
| ELLIS, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| ELLIS, LORETTA | [ADDRESS REDACTED] | | | | | | | |
| ELLIS, MARIAH | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIS, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| ELLIS, RHIANNAN | [ADDRESS REDACTED] | | | | | | | |
| ELLIS-MCLEOD, NAOMI | [ADDRESS REDACTED] | | | | | | | |
| ELLISON EDUCATIONAL EQUIPMENT INC | | 25862 COMMERCENTRE DR | | | LAKE FOREST | CA | 92630 | |
| ELLISON, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| ELLISON, ERYKAH | [ADDRESS REDACTED] | | | | | | | |
| ELLISON, LYNN | [ADDRESS REDACTED] | | | | | | | |
| ELLISON, NEQUISHA | [ADDRESS REDACTED] | | | | | | | |
| ELLISON, SHALONDA | [ADDRESS REDACTED] | | | | | | | |
| ELLSWORTH, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| ELLZEY, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| ELMI, YUSUF | [ADDRESS REDACTED] | | | | | | | |
| ELMORE, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| ELMORE, KYLE | [ADDRESS REDACTED] | | | | | | | |
| ELMORE, MARTIE | [ADDRESS REDACTED] | | | | | | | |
| ELMORE, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| ELMS, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| ELOLF, STACIE | [ADDRESS REDACTED] | | | | | | | |
| ELROD, ASHLEIGH | [ADDRESS REDACTED] | | | | | | | |
| ELSAFADI, EMAD | [ADDRESS REDACTED] | | | | | | | |
| EL-SAMSAM, MONA | [ADDRESS REDACTED] | | | | | | | |
| ELSASSER, KELLY | [ADDRESS REDACTED] | | | | | | | |
| ELSAYED, HANIA | [ADDRESS REDACTED] | | | | | | | |
| ELSON, MASHA | [ADDRESS REDACTED] | | | | | | | |
| ELTING, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| ELUM | | 8969 KENAMAR DR STE 113 | | | SAN DIEGO | CA | 92121 | |
| ELWOOD, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| ELY, SHEILA | [ADDRESS REDACTED] | | | | | | | |
| ELZEA, DERICK | [ADDRESS REDACTED] | | | | | | | |
| EMANUEL, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| EMANUELLI, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| EMBRY, MELIA | [ADDRESS REDACTED] | | | | | | | |
| EMBRY, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| EMERALD COAST UTILITIES AUTHORITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 18870 | | | PENSACOLA | FL | 32523-8870 | |
| EMERSON, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| EMERSON, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| EMERSON, JAMINE | [ADDRESS REDACTED] | | | | | | | |
| EMERSON, MADELYN | [ADDRESS REDACTED] | | | | | | | |
| EMERSON, MCKENZIE | [ADDRESS REDACTED] | | | | | | | |
| EMERSON, SHAMARA | [ADDRESS REDACTED] | | | | | | | |
| EMERY, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| EMERY, MARYANN | [ADDRESS REDACTED] | | | | | | | |
| EMERY, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| EMERY, TRACY | [ADDRESS REDACTED] | | | | | | | |
| EMIJAYS COSMETICS | | 999 N BURNT HICKORY RD | | | DOUGLASVILLE | GA | 30134 | |
| EMLY, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| EMMONS, KYLEE | [ADDRESS REDACTED] | | | | | | | |
| EMS MINDREADER LLC | | 250 PASSAIC ST | | | NEWARK | NJ | 07104 | |
| EN TOUCH CONTROLS INC | | 1755 N COLLINS BLVD #350 | | | RICHARDSON | TX | 75080 | |
| ENAIHO, AUGUSTINE | [ADDRESS REDACTED] | | | | | | | |
| ENAMORADO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| ENCARNACION, AGUSTIN | [ADDRESS REDACTED] | | | | | | | |
| ENCARNACION, ROMUALDO | [ADDRESS REDACTED] | | | | | | | |
| ENCHANTE ACCESSORIES, INC. | ATTN: GABRIELLE MOTLEY | 16 EAST 34TH ST | | | NEW YORK | NY | 10016 | |
| ENCOMIENDA, SARAH | [ADDRESS REDACTED] | | | | | | | |
| ENCORE SELECT INC | | 4507 N FLORIDA AVE | | | TAMPA | FL | 33603 | |
| ENDRESS, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| ENDRICH, BELINDA | [ADDRESS REDACTED] | | | | | | | |
| ENDSLEY, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| ENDURANCE FITNESS LLC | | 195 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837 | |
| ENESCO CANADA CORP LLC | | 2425 SKYMARK AVENUE, UNIT 3 | | | MISSISSAUGA | ON | L4W4Y6 | CANADA |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENG, DONNA | [ADDRESS REDACTED] | | | | | | | |
| ENGEL, AMBER | [ADDRESS REDACTED] | | | | | | | |
| ENGEL, MARGARETA | [ADDRESS REDACTED] | | | | | | | |
| ENGELHARDT, ANNIE | [ADDRESS REDACTED] | | | | | | | |
| ENGELMANN, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| ENGELMOHR, ANITA | [ADDRESS REDACTED] | | | | | | | |
| ENGEN, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| ENGIE INSIGHT SERVICES INC | | 1313 N ATLANTIC ST SUITE 5000 | | | SPOKANE | WA | 99201 | |
| ENGLAND, JAMES | [ADDRESS REDACTED] | | | | | | | |
| ENGLAND, KAREN | [ADDRESS REDACTED] | | | | | | | |
| ENGLERT, JAMES | [ADDRESS REDACTED] | | | | | | | |
| ENGLERT, MARY | [ADDRESS REDACTED] | | | | | | | |
| ENGLERT, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| ENGLISH, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| ENGLISH, LAWAN | [ADDRESS REDACTED] | | | | | | | |
| ENGLISH, MARJORIE | [ADDRESS REDACTED] | | | | | | | |
| ENNES, DIANE | [ADDRESS REDACTED] | | | | | | | |
| ENNIS, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| ENOS, EMILY | [ADDRESS REDACTED] | | | | | | | |
| ENRIQUEZ VILLA, CRIS | [ADDRESS REDACTED] | | | | | | | |
| ENRIQUEZ, CESAR | [ADDRESS REDACTED] | | | | | | | |
| ENRIQUEZ, ELISEO | [ADDRESS REDACTED] | | | | | | | |
| ENRIQUEZ, PABLO | [ADDRESS REDACTED] | | | | | | | |
| ENRIQUEZ, ROBERTO | [ADDRESS REDACTED] | | | | | | | |
| ENRIQUEZ, SARAY | [ADDRESS REDACTED] | | | | | | | |
| ENSLEY, COLEMAN | [ADDRESS REDACTED] | | | | | | | |
| ENSUNSA, EDWARD | [ADDRESS REDACTED] | | | | | | | |
| ENTERGY ARKANSAS, INC./8101 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 8101 | | | BATON ROUGE | LA | 70891-8101 | |
| ENTERGY GULF STATES LA, LLC/8103 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 8103 | | | BATON ROUGE | LA | 70891-8103 | |
| ENTERGY LOUISIANA, INC./8108 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 8108 | | | BATON ROUGE | LA | 70891-8108 | |
| ENTERGY MISSISSIPPI, INC./8105 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 8105 | | | BATON ROUGE | LA | 70891-8105 | |
| ENTERGY TEXAS, INC./8104 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 8104 | | | BATON ROUGE | LA | 70891-8104 | |
| ENTRUST ONE FACILITY SERVICES INC | | 11142 SHADY TRAIL | | | DALLAS | TX | 75229 | |
| ENVOGUE INTERNATIONAL | | 230 5TH AVE 1818 | | | NEW YORK | NY | 10001 | |
| EPAPY, CHARLOTTE | [ADDRESS REDACTED] | | | | | | | |
| EPAPY, ESTHER | [ADDRESS REDACTED] | | | | | | | |
| EPB | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 182254 ATTN: REMITTANCE PROCESSING | | | CHATTANOOGA | TN | 37422-7253 | |
| EPOCH EVERLASTING PLAY LLC | | PO BOX 713401 | | | PHILADELPHIA | PA | 19171-3401 | |
| EPPERS, KAREN | [ADDRESS REDACTED] | | | | | | | |
| EPPERSON, LILLIAN | [ADDRESS REDACTED] | | | | | | | |
| EPPES, ROGER | [ADDRESS REDACTED] | | | | | | | |
| EPPS, ISAAC | [ADDRESS REDACTED] | | | | | | | |
| EPPS, MISTY | [ADDRESS REDACTED] | | | | | | | |
| EPPS, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| EPSTEIN, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| EQUITY ONE(FLORIDA PORTFOLIO) INC | | PO BOX 740462 | | | ATLANTA | GA | 30374-0462 | |
| ERACITANO, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| ERASTUS M. KIMEU | [ADDRESS REDACTED] | | | | | | | |
| ERB, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| ERDMAN, KAREN | [ADDRESS REDACTED] | | | | | | | |
| EREP MARKET PLACE I LLC | | PO BOX 4436 MSC # 350 | | | HOUSTON | TX | 77210 | |
| EREP MARKETPLACE I, LLC. | C/O WEITZMAN | ATTN ANNI JO PRADO | 4200 N LAMAR BLVD STE 200 | | AUSTIN | TX | 78756 | |
| EREP VENTANA II LLC | | PO BOX 4827 | | | HOUSTON | TX | 77210-4827 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EREP VENTANA II, LLC | ATTN ASHLEY BROWN, HAILEY LAUDERDALE, NANCY EDWARDS, REAGAN TANNER | 17194 PRESTON ROAD, SUITE 221 B | | | DALLAS | TX | 75248 | |
| EREP VENTANA II, LLC | ATTN LAURA BROWNE | MSC# 950 PO BOX 4827 | | | HOUSTON | TX | 77210-4827 | |
| ERIC B CUMMINGS TOD ON FILE SUBJECT TO CPU RULES | [ADDRESS REDACTED] | | | | | | | |
| ERIC MANN | [ADDRESS REDACTED] | | | | | | | |
| ERICKSON, COLIN | [ADDRESS REDACTED] | | | | | | | |
| ERICKSON, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| ERICKSON, KRIS | [ADDRESS REDACTED] | | | | | | | |
| ERICKSON, KRISTA | [ADDRESS REDACTED] | | | | | | | |
| ERICKSON, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| ERICKSON, RANNEY | [ADDRESS REDACTED] | | | | | | | |
| ERICSON, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| ERICSSON, THERESA | [ADDRESS REDACTED] | | | | | | | |
| ERIE WATER WORKS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 4170 | | | ERIEBANK WOBURN | MA | 01888-4170 | |
| ERIES RENTAL HEADQUARTERS INC | | 2540 VILLAGE COMMON DR | | | ERIE | PA | 16506-7202 | |
| ERIE'S RENTAL HEADQUARTERS, INC., A REGISTERED PENNSYLVANIA CORPORATION | ATTN CONNIE HAFENSTEINER, JOHN MUNCH, VICTORIA BASWELL | 2540 VILLAGE COMMON DRIVE | | | ERIE | PA | 16506 | |
| ERK, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| ERNST, KATLYN | [ADDRESS REDACTED] | | | | | | | |
| ERNST, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| ERNSTING, KYLE | [ADDRESS REDACTED] | | | | | | | |
| ERSHIG PROPERTIES INC | | PO BOX 40 | | | EMERSON | NJ | 07630 | |
| ERSHIG PROPERTIES, INC. | C/O LEASE ADMINISTRATOR | ATTN BANKRUPTCY AND LEGAL DEPTS | 1800 N. ELM STREET | | HENDERSON | KY | 42420 | |
| ERSHIG PROPERTIES, INC. | C/O DON ERSHIG | ATTN CHARLES BURCHFIELD, DON ERSHIG, GREG OXFORD, JO MOONEY, TONYA LITTLEPAGE | PO BOX 1127 | | HENDERSON | KY | 42419-1127 | |
| ERSHIG PROPERTIES, INC. | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 40 | | | EMERSON | NJ | 07630 | |
| ERVIN, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| ERVIN, KEYONNA | [ADDRESS REDACTED] | | | | | | | |
| ERWIN, CHRISTY | [ADDRESS REDACTED] | | | | | | | |
| ERWIN, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| ERY, RAHNE | [ADDRESS REDACTED] | | | | | | | |
| ESBAY, AISHA | [ADDRESS REDACTED] | | | | | | | |
| ESCALANTE, ALONDRA | [ADDRESS REDACTED] | | | | | | | |
| ESCAMILLA, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| ESCAMILLA, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| ESCAMILLA, TERESITA | [ADDRESS REDACTED] | | | | | | | |
| ESCAMILLAS, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| ESCANDON, RALPH | [ADDRESS REDACTED] | | | | | | | |
| ESCOBAR LAWSON, NATISHA | [ADDRESS REDACTED] | | | | | | | |
| ESCOBAR, ANIAH | [ADDRESS REDACTED] | | | | | | | |
| ESCOBAR, EDIS | [ADDRESS REDACTED] | | | | | | | |
| ESCOBAR, FREDISVINDA | [ADDRESS REDACTED] | | | | | | | |
| ESCOBAR, JUAN | [ADDRESS REDACTED] | | | | | | | |
| ESCOBEDO, ALICEA | [ADDRESS REDACTED] | | | | | | | |
| ESCOE, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| ESCOVAR, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| ESCUDERO, JAEL | [ADDRESS REDACTED] | | | | | | | |
| ESCUE, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| ESENBAHAR, AURORA | [ADDRESS REDACTED] | | | | | | | |
| ESKELSON, ZOIE | [ADDRESS REDACTED] | | | | | | | |
| ESKEW, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| ESKILDSEN-PARK, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| ESKOLA, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| ESLINGER, BECKY | [ADDRESS REDACTED] | | | | | | | |
| ESMAEL, ZEBIBA | [ADDRESS REDACTED] | | | | | | | |
| ESPARZA REYES, ANA | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11   Doc 81   Filed 02/15/23   Entered 02/15/23 23:29:45   Desc Main
Document   Creditor Matrix (Redacted)
As of 02/14/23   Page 114 of 408

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPARZA, ADRIANA | [ADDRESS REDACTED] | | | | | | | |
| ESPARZA, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| ESPARZA, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| ESPARZA, LEONORA | [ADDRESS REDACTED] | | | | | | | |
| ESPEJO'CICERO, LAURA | [ADDRESS REDACTED] | | | | | | | |
| ESPINAL, GUSTAVO | [ADDRESS REDACTED] | | | | | | | |
| ESPINO, OSCAR | [ADDRESS REDACTED] | | | | | | | |
| ESPINOSA, DELOY | [ADDRESS REDACTED] | | | | | | | |
| ESPINOSA, SONIA | [ADDRESS REDACTED] | | | | | | | |
| ESPINOZA, AIMEE | [ADDRESS REDACTED] | | | | | | | |
| ESPINOZA, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| ESPINOZA, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| ESPINOZA, JEIMY | [ADDRESS REDACTED] | | | | | | | |
| ESPINOZA, JEIMY | [ADDRESS REDACTED] | | | | | | | |
| ESPINOZA, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| ESPINOZA, MARY | [ADDRESS REDACTED] | | | | | | | |
| ESPINOZA, MIGUEL | [ADDRESS REDACTED] | | | | | | | |
| ESPINOZA, ODILIA | [ADDRESS REDACTED] | | | | | | | |
| ESPINOZA, SONIA | [ADDRESS REDACTED] | | | | | | | |
| ESPLAIN, NORMAN | [ADDRESS REDACTED] | | | | | | | |
| ESPLUGAS, JORGE | [ADDRESS REDACTED] | | | | | | | |
| ESPOSITO, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| ESPOWE, EMMA | [ADDRESS REDACTED] | | | | | | | |
| ESPY, STORMEE | [ADDRESS REDACTED] | | | | | | | |
| ESQUEDA, SEBASTIAN | [ADDRESS REDACTED] | | | | | | | |
| ESQUIBEL, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| ESQUIVEL HERNANDEZ, GEOVANNY | [ADDRESS REDACTED] | | | | | | | |
| ESQUIVEL, AIMEE | [ADDRESS REDACTED] | | | | | | | |
| ESQUIVEL, BRIANA | [ADDRESS REDACTED] | | | | | | | |
| ESSENTIAL DECOR, INC | | 2067 E. 55TH STREET | | | VERNON | CA | 90058 | |
| ESSER, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| ESSINGTON, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| ESTELL, DENA | [ADDRESS REDACTED] | | | | | | | |
| ESTEP, ABAGAIL | [ADDRESS REDACTED] | | | | | | | |
| ESTEP, SHARON | [ADDRESS REDACTED] | | | | | | | |
| ESTEP-KURTZ, RUSTI | [ADDRESS REDACTED] | | | | | | | |
| ESTES, EVANGELINA | [ADDRESS REDACTED] | | | | | | | |
| ESTES, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| ESTES, MAGGIE | [ADDRESS REDACTED] | | | | | | | |
| ESTES, MELODY | [ADDRESS REDACTED] | | | | | | | |
| ESTES, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| ESTOK, KIRA | [ADDRESS REDACTED] | | | | | | | |
| ESTRADA, ALEIDA | [ADDRESS REDACTED] | | | | | | | |
| ESTRADA, ALONDRA | [ADDRESS REDACTED] | | | | | | | |
| ESTRADA, CARLOS | [ADDRESS REDACTED] | | | | | | | |
| ESTRADA, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| ESTRADA, CIRA | [ADDRESS REDACTED] | | | | | | | |
| ESTRADA, GISELLE | [ADDRESS REDACTED] | | | | | | | |
| ESTRADA, KATELYN | [ADDRESS REDACTED] | | | | | | | |
| ESTRADA, RUDY | [ADDRESS REDACTED] | | | | | | | |
| ESTRADA-ABREGO, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| ESTRADA-RUPPERT, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| ESTRELLA, ROXANNA | [ADDRESS REDACTED] | | | | | | | |
| ESTRELLO, MARCELLINO | [ADDRESS REDACTED] | | | | | | | |
| ESTRIGHT, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| ETC WOODLIND LLC | | 810 W ROUND GROVE RD | | | LEWISVILLE | TX | 75067 | |
| ETC WOODLIND LLC | ATTN DAN SPIKA / HENTRY S. MILLER, EDDIE COBB, THOMAS COBB | 810 W. ROUNDGROVE RD. | | | LEWISVILLE | TX | 75067 | |
| ETCHASON, JERRI | [ADDRESS REDACTED] | | | | | | | |
| ETHERIDGE, RILEY | [ADDRESS REDACTED] | | | | | | | |
| ETOWAH WATER & SEWER AUTHORITY GA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 769 | | | DAWSONVILLE | GA | 30534 | |
| ETTER, KAREN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETTER, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| EUBANKS, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| EUBANKS, RHIANNA | [ADDRESS REDACTED] | | | | | | | |
| EUGA, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| EURE, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| EURIE, RAYMOND | [ADDRESS REDACTED] | | | | | | | |
| EURO AMERICAN BRANDS LLC | | 95 STATE ROUTE 17 SUITE 205 | | | PARAMUS | NJ | 07652 | |
| EUSEBIO, CRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| EUSEBIO, FRANCES | [ADDRESS REDACTED] | | | | | | | |
| EVANGEL, BILLY | [ADDRESS REDACTED] | | | | | | | |
| EVANS, AMELIA | [ADDRESS REDACTED] | | | | | | | |
| EVANS, BRYAN | [ADDRESS REDACTED] | | | | | | | |
| EVANS, CALEIGH | [ADDRESS REDACTED] | | | | | | | |
| EVANS, CLYSTIAH | [ADDRESS REDACTED] | | | | | | | |
| EVANS, CONNOR | [ADDRESS REDACTED] | | | | | | | |
| EVANS, DAWN | [ADDRESS REDACTED] | | | | | | | |
| EVANS, ELIANA | [ADDRESS REDACTED] | | | | | | | |
| EVANS, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| EVANS, EYANNAH | [ADDRESS REDACTED] | | | | | | | |
| EVANS, JACK | [ADDRESS REDACTED] | | | | | | | |
| EVANS, JAYLA | [ADDRESS REDACTED] | | | | | | | |
| EVANS, JOHN | [ADDRESS REDACTED] | | | | | | | |
| EVANS, KELLY | [ADDRESS REDACTED] | | | | | | | |
| EVANS, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| EVANS, LINDA | [ADDRESS REDACTED] | | | | | | | |
| EVANS, MADASEN | [ADDRESS REDACTED] | | | | | | | |
| EVANS, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| EVANS, MARTIKA | [ADDRESS REDACTED] | | | | | | | |
| EVANS, MONA | [ADDRESS REDACTED] | | | | | | | |
| EVANS, NIKITA | [ADDRESS REDACTED] | | | | | | | |
| EVANS, OLENA | [ADDRESS REDACTED] | | | | | | | |
| EVANS, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| EVANS, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| EVANS, ROCHELLE | [ADDRESS REDACTED] | | | | | | | |
| EVANS, SARA | [ADDRESS REDACTED] | | | | | | | |
| EVANS, TRAVIS | [ADDRESS REDACTED] | | | | | | | |
| EVANS, TRINITY | [ADDRESS REDACTED] | | | | | | | |
| EVANS, VICKI | [ADDRESS REDACTED] | | | | | | | |
| EVANS, VONCELL | [ADDRESS REDACTED] | | | | | | | |
| EVANSCO, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| EVANSVILLE WATER AND SEWER UTILITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 19 | | | EVANSVILLE | IN | 47740-0019 | |
| EVERETT, KIERSTEN | [ADDRESS REDACTED] | | | | | | | |
| EVERGREEN ENTERPRISES INC | ATTN: KAREN POTTS | 5915 MIDLOTHIAN RD | | | RICHMOND | VA | 23225 | |
| EVERGREEN GROUP | | 380 MOUNTAIN RD, SUITE 206 | | | UNION CITY | NJ | 07087 | |
| EVERGY KANSAS CENTRAL/219915/219089 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 219915 | | | KANSAS CITY | MO | 64121-9915 | |
| EVERGY KS MO METRO MO WEST 219330/219703 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | |
| EVERMAN, JOETTA | [ADDRESS REDACTED] | | | | | | | |
| EVERSOLE, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| EVERSOURCE ENERGY 660753/56007 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 56007 | | | BOSTON | MA | 02205-6007 | |
| EVERTONE INC | | 1 BREWSTER ST | | | GLEN COVE | NY | 11542-2571 | |
| EVOCATIVE | | DEPT LA 25225 | | | PASADENA | CA | 91185-5185 | |
| EVOLUTIONEYES | | 270 JENCKES HILL RD | | | SMITHFIELD | RI | 02917 | |
| EVRIHOLDER PRODUCTS LLC | ATTN: TONY HOANG | 5915 MIDLOTHIAN RD | | | RICHMOND | VA | 23225 | |
| EWERT, ALAYNA | [ADDRESS REDACTED] | | | | | | | |
| EWING, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| EWING, LINDA | [ADDRESS REDACTED] | | | | | | | |
| EWING, OCTAVIA | [ADDRESS REDACTED] | | | | | | | |
| EWULU, AHUNNA | [ADDRESS REDACTED] | | | | | | | |
| EXCLUSIVELY PET | | PO BOX 245031 | | | MILWAUKEE | WI | 53224-9531 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXEL-PAK INC | | 11212 BRADLEY AVE | | | PACOIMA | CA | 91331 | |
| EXPEDITION CENTER, LLC | ATTN KENNY SCHELL | 6605 SILVER LACE COURT | | | LOUISVILLE | KY | 40228 | |
| EXPLORE SCIENTIFIC LLC | | 1010 S. 48 TH STREET | | | SPRINGDALE | AR | 72762 | |
| EXPOSE, SONJA | [ADDRESS REDACTED] | | | | | | | |
| EXPOSITO, KENNIDY | [ADDRESS REDACTED] | | | | | | | |
| EXPRESSIVE DESIGN GROUP | | 49 GARFIELD ST | | | HOLYOAKE | MA | 01040 | |
| EYE, JACOB | [ADDRESS REDACTED] | | | | | | | |
| EYERS, JOHN | [ADDRESS REDACTED] | | | | | | | |
| EZE, FELICIA | [ADDRESS REDACTED] | | | | | | | |
| EZELL, AYANNA | [ADDRESS REDACTED] | | | | | | | |
| EZELL, CODY | [ADDRESS REDACTED] | | | | | | | |
| EZELL, ESSENCE | [ADDRESS REDACTED] | | | | | | | |
| EZELL, JACOB | [ADDRESS REDACTED] | | | | | | | |
| EZZELL, TINA | [ADDRESS REDACTED] | | | | | | | |
| FAASALA, SAMOANA | [ADDRESS REDACTED] | | | | | | | |
| FAATILIGA, NELANI | [ADDRESS REDACTED] | | | | | | | |
| FABACHER, AMBER | [ADDRESS REDACTED] | | | | | | | |
| FABELA, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| FABIAN, PIPER | [ADDRESS REDACTED] | | | | | | | |
| FABRI, DOLORES | [ADDRESS REDACTED] | | | | | | | |
| FACEY, ISAAC | [ADDRESS REDACTED] | | | | | | | |
| FADEL, TESSA | [ADDRESS REDACTED] | | | | | | | |
| FADELL, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| FAERBER, SARA | [ADDRESS REDACTED] | | | | | | | |
| FAGAN, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| FAGG, BAYLEE | [ADDRESS REDACTED] | | | | | | | |
| FAHIM, VERA | [ADDRESS REDACTED] | | | | | | | |
| FAHY, MARK | [ADDRESS REDACTED] | | | | | | | |
| FAHY, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| FAIR ALVAREZ, ORION | [ADDRESS REDACTED] | | | | | | | |
| FAIR, SAVANNAH | [ADDRESS REDACTED] | | | | | | | |
| FAIRBANKS, TYONIA | [ADDRESS REDACTED] | | | | | | | |
| FAIRCHILD, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| FAIRFAX COUNTY | | DEPARTMENT OF TAX ADMINISTRATION | PO BOX 10201 | | FAIRFAX, | VA | 22035-0201 | |
| FAIRFAX WATER - VA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 5008 | | | MERRIFIELD | VA | 22116-5008 | |
| FAIRFAX, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| FAIRHOPE PUBLIC UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO DRAWER 429 | | | FAIRHOPE | AL | 36533 | |
| FAIRLEY, KYRA | [ADDRESS REDACTED] | | | | | | | |
| FAIRLEY, MARLON | [ADDRESS REDACTED] | | | | | | | |
| FAIRMAN, LINDA | [ADDRESS REDACTED] | | | | | | | |
| FAISON, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| FAITH, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| FAJARDO, DAILYN | [ADDRESS REDACTED] | | | | | | | |
| FALASCHI, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| FALCO, LAUREEN | [ADDRESS REDACTED] | | | | | | | |
| FALCON, ILDA | [ADDRESS REDACTED] | | | | | | | |
| FALCON, ILENE | [ADDRESS REDACTED] | | | | | | | |
| FALCON, JUAN | [ADDRESS REDACTED] | | | | | | | |
| FALCON, LEPHA | [ADDRESS REDACTED] | | | | | | | |
| FALCON, REYES | [ADDRESS REDACTED] | | | | | | | |
| FALCONBURY, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| FALK, SHAWNDA | [ADDRESS REDACTED] | | | | | | | |
| FALLASCHEK, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| FALLOWS, DENISE | [ADDRESS REDACTED] | | | | | | | |
| FALOON, AMY | [ADDRESS REDACTED] | | | | | | | |
| FAMA, DORI | [ADDRESS REDACTED] | | | | | | | |
| FANCHER, STEFANIE | [ADDRESS REDACTED] | | | | | | | |
| FANDEL, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| FANDERS, MEAGAN | [ADDRESS REDACTED] | | | | | | | |
| FANGIO LIGHTING | | 905 STANTON RD | | | OLYPHANT | PA | 18447 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FANIOLA, CAROL | [ADDRESS REDACTED] | | | | | | | |
| FANTROY, ERIN | [ADDRESS REDACTED] | | | | | | | |
| FAOUR, NIDAL | [ADDRESS REDACTED] | | | | | | | |
| FAQIRI, ABDUL MASSOUD | [ADDRESS REDACTED] | | | | | | | |
| FARBER, TRACEY | [ADDRESS REDACTED] | | | | | | | |
| FARDULIS, SIENNA | [ADDRESS REDACTED] | | | | | | | |
| FAREED, ALICCIA | [ADDRESS REDACTED] | | | | | | | |
| FARES, YOLLA | [ADDRESS REDACTED] | | | | | | | |
| FARHADI, JULIE | [ADDRESS REDACTED] | | | | | | | |
| FARIA, DILYN | [ADDRESS REDACTED] | | | | | | | |
| FARIAS, AMALIA | [ADDRESS REDACTED] | | | | | | | |
| FARIAS, JAYCIE | [ADDRESS REDACTED] | | | | | | | |
| FARIAS-SERVIN, KARINA | [ADDRESS REDACTED] | | | | | | | |
| FARILLAS, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| FARKAS, HAYDEN | [ADDRESS REDACTED] | | | | | | | |
| FARLEY, MARY | [ADDRESS REDACTED] | | | | | | | |
| FARMER, MARY | [ADDRESS REDACTED] | | | | | | | |
| FARMER, MIKE | [ADDRESS REDACTED] | | | | | | | |
| FARMER, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| FARMEX RAIL LLC | | 411 WALNUT STREET #18968 | | | GREEN COVE SPRINGS | FL | 32043 | |
| FARMEX RAIL LLC | C/O DNA MANAGEMENT | ATTN AMY STEVENS, JAMES WARNER, ESQ., NOAH KAUFMAN, SHIRLEY XU - PROPERTY ACCOUNTANT | 411 WALNUT STREET #18968 | | GREEN COVE SPRINGS | FL | 32043 | |
| FARMEX RAIL LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 714204 | | | CINCINNATI | OH | 45271-4204 | |
| FARMINGTON CENTER MICHIGAN LLC | | 9015 MOUNTAIN RIDGE DR SUITE 350 | | | AUSTIN | TX | 78759 | |
| FARMINGTON CENTER MICHIGAN, LLC | C/O GLEN UNA MANAGEMENT CO, INC. | ATTN JACKIE GERICH, LAUREN SUNG, RON RUHIDAR | 9015 MOUNTAIN RIDGE DR., SUITE 350 | | AUSTIN | TX | 78759 | |
| FARMINGTON CITY | | 23600 LIBERTY STREET | | | FARMINGTON | MI | 48335 | |
| FARNAN, AMBER | [ADDRESS REDACTED] | | | | | | | |
| FARNAN, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| FARNHAM, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| FARNSWORTH, MONICA | [ADDRESS REDACTED] | | | | | | | |
| FARR, PRECIOUS | [ADDRESS REDACTED] | | | | | | | |
| FARRAJ, TONY | [ADDRESS REDACTED] | | | | | | | |
| FARRAR, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| FARRAR, DIANA | [ADDRESS REDACTED] | | | | | | | |
| FARRAR, KYLIE | [ADDRESS REDACTED] | | | | | | | |
| FARRELL, JACK | [ADDRESS REDACTED] | | | | | | | |
| FARRELL, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| FARRELL, SEAN | [ADDRESS REDACTED] | | | | | | | |
| FARRINGTON, AUDRA | [ADDRESS REDACTED] | | | | | | | |
| FARRIOR, LENORA | [ADDRESS REDACTED] | | | | | | | |
| FARRIS, JOSIE | [ADDRESS REDACTED] | | | | | | | |
| FARRIS, NATE | [ADDRESS REDACTED] | | | | | | | |
| FARROW, JAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| FARROW, SHAWN | [ADDRESS REDACTED] | | | | | | | |
| FARYGA, OLEKSANDR | [ADDRESS REDACTED] | | | | | | | |
| FASHHO, GEORGE | [ADDRESS REDACTED] | | | | | | | |
| FASHION ACCENTS | | 100 NASHUA ST | | | PROVIDENCE | RI | 02904 | |
| FASHION, ALYSSIA | [ADDRESS REDACTED] | | | | | | | |
| FASHOLA, OLUSEYI | [ADDRESS REDACTED] | | | | | | | |
| FATEH INVESTMENTS INC. | ATTN AMANDEEP MANGAT | 1685 H STREET, UNIT 205 | | | BLAINE | WA | 98230 | |
| FATEH INVESTMENTS, INC | | 1685 H STREET, SUITE 205 | | | BLAINE | WA | 98230 | |
| FATEMA, ELHAM | [ADDRESS REDACTED] | | | | | | | |
| FAUGHT, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| FAULK & FOSTER REAL ESTATE INC | | 1811 AUBURN AVE | | | MONROE | LA | 71201 | |
| FAULKNER, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| FAULKNER, ANNABELLE | [ADDRESS REDACTED] | | | | | | | |
| FAULKNER, JOAN | [ADDRESS REDACTED] | | | | | | | |
| FAULKNER, JONI | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11   Doc 81   Filed 02/15/23   Entered 02/15/23 23:29:45   Desc Main
Document   Page 118 of 408
Creditor Matrix (Redacted)
As of 2/14/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAULKNER, MARY | [ADDRESS REDACTED] | | | | | | | |
| FAULKNER, SHARON | [ADDRESS REDACTED] | | | | | | | |
| FAULKNER, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| FAULKNER, TINA | [ADDRESS REDACTED] | | | | | | | |
| FAULLING, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| FAURIA, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| FAUVER, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| FAVELA, LAVIEVE | [ADDRESS REDACTED] | | | | | | | |
| FAVER, DEIRDRE | [ADDRESS REDACTED] | | | | | | | |
| FAVOR, KYLIE | [ADDRESS REDACTED] | | | | | | | |
| FAVORS, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| FAVORS, LINDSEY | [ADDRESS REDACTED] | | | | | | | |
| FAYARD, VICKI | [ADDRESS REDACTED] | | | | | | | |
| FAYE, LYNN | [ADDRESS REDACTED] | | | | | | | |
| FAYETTE COUNTY | | PO BOX 70 | | | FAYETTEVILLE | GA | 30214 | |
| FAZ, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| FEARRINGTON, BIANCA | [ADDRESS REDACTED] | | | | | | | |
| FEAST, LINDSAY | [ADDRESS REDACTED] | | | | | | | |
| FEATHERSTON, EMILEE | [ADDRESS REDACTED] | | | | | | | |
| FEATHERSTON, MACKENZIE | [ADDRESS REDACTED] | | | | | | | |
| FEDD, LAKISHA | [ADDRESS REDACTED] | | | | | | | |
| FEDER, MARCELLA | [ADDRESS REDACTED] | | | | | | | |
| FEDERAL EXPRESS (IL & CA) | | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDERAL INSURANCE CO. (CHUBB) | | 202 N ILLINOIS ST SUITE 2600 | | | INDIANAPOLIS, | IN | 46204-1902 | |
| FEDERAL REALTY INVESTMENT TRUST-DEDHAM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 8500 - LOCKBOX 9230 DEDHAM PLAZA | | | PHILADELPHIA | PA | 19178-9320 | |
| FEDERAL REALTY OP LP | F/K/A FEDERAL REALTY INVESTMENT TRUST | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 8500 | | PHILADELPHIA | PA | 19178-9320 | |
| FEDERAL REALTY OP LP | F/K/A FEDERAL REALTY INVESTMENT TRUST | ATTN BRIGITTE HUDSON, DAVE MIDDLETON, JANET EWING, SYLIVA J. KORZAN | 909 ROSE AVENUE, STE. 200 | | NORTH BETHESDA | MD | 20852 | |
| FEDERAL REALTY OP LP | C/O CBRE | ATTN CHRIS POTACZEK, JEAN ROGERS | 700 COMMERCE DRIVE, SUITE 450 | | OAK BROOK | IL | 60523 | |
| FEDERAL REALTY OP LP | F/K/A FEDERAL REALTY INVESTMENT TRUST | ATTN JUDY MAURER, SYLVIA J. KORZAN, WAQAR HUSSAIN | 909 ROSE AVENUE, STE. 200 | | NORTH BETHESDA | MD | 20852 | |
| FEDERAL REALTY OP LP | | PROPERTY #1245 PO BOX 8500 | | | PHILADELPHIA | PA | 19178-9320 | |
| FEDERER, MELODY | [ADDRESS REDACTED] | | | | | | | |
| FEEMSTER, LAURA | [ADDRESS REDACTED] | | | | | | | |
| FEENER, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| FEENEY, KATHARINE | [ADDRESS REDACTED] | | | | | | | |
| FEES, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| FEHIR, BRANDINE | [ADDRESS REDACTED] | | | | | | | |
| FEHRENBACHER, RYAN | [ADDRESS REDACTED] | | | | | | | |
| FEHSER, JACOB | [ADDRESS REDACTED] | | | | | | | |
| FEICK, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| FEJERANG, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| FELDER, FELYCA | [ADDRESS REDACTED] | | | | | | | |
| FELDHAUS, APRIL | [ADDRESS REDACTED] | | | | | | | |
| FELDMAN, DIANE | [ADDRESS REDACTED] | | | | | | | |
| FELDMAN, MYRON | [ADDRESS REDACTED] | | | | | | | |
| FELDMANN, MOLLY | [ADDRESS REDACTED] | | | | | | | |
| FELGAR, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| FELGENHAUER, DEANDREA | [ADDRESS REDACTED] | | | | | | | |
| FELICIANO, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| FELICIANO, MARITZA | [ADDRESS REDACTED] | | | | | | | |
| FELICIANO, XAVIER | [ADDRESS REDACTED] | | | | | | | |
| FELICIANO-WORTHY, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| FELIHKATUBBE, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| FELIHKATUBBE, JASON | [ADDRESS REDACTED] | | | | | | | |
| FELIX, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| FELIX, GIONINHIO | [ADDRESS REDACTED] | | | | | | | |
| FELIX, JOSE | [ADDRESS REDACTED] | | | | | | | |
| FELIX, PENINA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELIZ COMMONS, LLC | C/O LEGACY PROPERTY MANAGEMENT | ATTN CAROLINE CHAVEZ, GINGER CERDA | 2110 EAST FLAMINGO ROAD, SUITE 350 | | LAS VEGAS | NV | 89119 | |
| FELIZ NADAL, ADERLY | [ADDRESS REDACTED] | | | | | | | |
| FELIZ, GINA | [ADDRESS REDACTED] | | | | | | | |
| FELKER, JAMI | [ADDRESS REDACTED] | | | | | | | |
| FELL, JACKSON | [ADDRESS REDACTED] | | | | | | | |
| FELL, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| FELLMAN, BLANCA | [ADDRESS REDACTED] | | | | | | | |
| FELSKE, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| FELTEN, DOLLY | [ADDRESS REDACTED] | | | | | | | |
| FELTON, MARCOLE | [ADDRESS REDACTED] | | | | | | | |
| FENDEL, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| FENDLER, SHERRI | [ADDRESS REDACTED] | | | | | | | |
| FENIMORE, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| FENNELL, KEISHA | [ADDRESS REDACTED] | | | | | | | |
| FENNIG, MADELYNE | [ADDRESS REDACTED] | | | | | | | |
| FENOGLIO, STACI | [ADDRESS REDACTED] | | | | | | | |
| FENWICK, ALLEN | [ADDRESS REDACTED] | | | | | | | |
| FERGUSON, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| FERGUSON, BAILEY | [ADDRESS REDACTED] | | | | | | | |
| FERGUSON, DEBORA | [ADDRESS REDACTED] | | | | | | | |
| FERGUSON, DUNCAN | [ADDRESS REDACTED] | | | | | | | |
| FERGUSON, LATRAVIA | [ADDRESS REDACTED] | | | | | | | |
| FERGUSON, NORMA | [ADDRESS REDACTED] | | | | | | | |
| FERGUSON, RAJAN | [ADDRESS REDACTED] | | | | | | | |
| FERGUSON, RANETTA | [ADDRESS REDACTED] | | | | | | | |
| FERGUSON, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| FERGUSON, TANNER | [ADDRESS REDACTED] | | | | | | | |
| FERNANDEZ MEJIA, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| FERNANDEZ, ANN | [ADDRESS REDACTED] | | | | | | | |
| FERNANDEZ, EULALIA | [ADDRESS REDACTED] | | | | | | | |
| FERNANDEZ, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| FERNANDEZ, LILIAN | [ADDRESS REDACTED] | | | | | | | |
| FERNANDEZ, SIERRAH | [ADDRESS REDACTED] | | | | | | | |
| FERNANDEZ, SOMAYA | [ADDRESS REDACTED] | | | | | | | |
| FERNANDEZ, SONIA | [ADDRESS REDACTED] | | | | | | | |
| FERNANDEZ, VICENTE | [ADDRESS REDACTED] | | | | | | | |
| FERNANDO, NATHALIE | [ADDRESS REDACTED] | | | | | | | |
| FERNENGEL, SAVANNAH | [ADDRESS REDACTED] | | | | | | | |
| FERRANTE, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| FERRARI, KIM | [ADDRESS REDACTED] | | | | | | | |
| FERREE, CAROL | [ADDRESS REDACTED] | | | | | | | |
| FERRELL, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| FERRELL, JORDEN | [ADDRESS REDACTED] | | | | | | | |
| FERRELL, NKOSI | [ADDRESS REDACTED] | | | | | | | |
| FERRELL, ONA | [ADDRESS REDACTED] | | | | | | | |
| FERRELL, SADARIS | [ADDRESS REDACTED] | | | | | | | |
| FERRERA, EDGAR | [ADDRESS REDACTED] | | | | | | | |
| FERRIS COFFEE & NUT CO. | | PO BOX 30516 | | | LANSING | MI | 48909-8016 | |
| FERRIS, JILLIAN | [ADDRESS REDACTED] | | | | | | | |
| FERRIS, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| FERULLO, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| FESCO INC | | 1 REWE ST | | | BROOKLYN | NY | 11211 | |
| FESPERMAN LORD, LINDA | [ADDRESS REDACTED] | | | | | | | |
| FETCH FOR COOL PETS | | 115 KENNEDY DR | | | SAYREVILLE | NJ | 08872 | |
| FETT, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| FETTER, ANN | [ADDRESS REDACTED] | | | | | | | |
| FETTEROLF, DREVIN | [ADDRESS REDACTED] | | | | | | | |
| FETTEROLF, SAVANNAH | [ADDRESS REDACTED] | | | | | | | |
| FETTO, ALANA | [ADDRESS REDACTED] | | | | | | | |
| FEUERABENDT-STEINBERG, KARIN | [ADDRESS REDACTED] | | | | | | | |
| FEUEREISEN KEMP, AIYANA | [ADDRESS REDACTED] | | | | | | | |
| FEUERSTEIN, ANDREW | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEW-DUPREE, KELLI | [ADDRESS REDACTED] | | | | | | | |
| FEY, JANIS | [ADDRESS REDACTED] | | | | | | | |
| FICKLIN, KAREN | [ADDRESS REDACTED] | | | | | | | |
| FICKLING CO INC | | PO BOX 310 | | | MACON | GA | 31202-0310 | |
| FIEBIG, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| FIEDLER, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| FIELD, JACOB | [ADDRESS REDACTED] | | | | | | | |
| FIELDS, BRIONI | [ADDRESS REDACTED] | | | | | | | |
| FIELDS, CAROL | [ADDRESS REDACTED] | | | | | | | |
| FIELDS, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| FIELDS, KIARA | [ADDRESS REDACTED] | | | | | | | |
| FIELDS, NYLA | [ADDRESS REDACTED] | | | | | | | |
| FIELDS, PAULINE | [ADDRESS REDACTED] | | | | | | | |
| FIELDS, REAGAN | [ADDRESS REDACTED] | | | | | | | |
| FIELDS, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| FIELDS, SANADA | [ADDRESS REDACTED] | | | | | | | |
| FIELDS, TRISTAN | [ADDRESS REDACTED] | | | | | | | |
| FIELDS-ANDREWS, LEON | [ADDRESS REDACTED] | | | | | | | |
| FIERRO, AIMARA | [ADDRESS REDACTED] | | | | | | | |
| FIERRO, MARCUS | [ADDRESS REDACTED] | | | | | | | |
| FIERROS, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| FIFTH AVE GOURMET LLC | | PO BOX 2583 | | | WESTWOOD | MA | 02090 | |
| FIFTH THIRD BANK | ATTN STACI LIVENDALE | 401 S. 4TH AVE. | | | LOUISVILLE | KY | 40202 | |
| FIGUEROA, BETHANY | [ADDRESS REDACTED] | | | | | | | |
| FIGUEROA, DINA | [ADDRESS REDACTED] | | | | | | | |
| FIGUEROA, IRAIDA | [ADDRESS REDACTED] | | | | | | | |
| FIGUEROA, JAY | [ADDRESS REDACTED] | | | | | | | |
| FIKE, KATHY | [ADDRESS REDACTED] | | | | | | | |
| FIKES, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| FILES, MARY | [ADDRESS REDACTED] | | | | | | | |
| FILIP, DELIAN | [ADDRESS REDACTED] | | | | | | | |
| FILIPPO BERIO USA LTD | | 125 CHUBB AVE., FIRST FLOOR | | | LYNDHURST | NJ | 07071 | |
| FILIPSKI, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| FILKIN, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| FILLINGER, KAREN | [ADDRESS REDACTED] | | | | | | | |
| FILLMORE, JAMIE | [ADDRESS REDACTED] | | | | | | | |
| FIMMANO, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| FINCH, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| FINCH, VERNISHA | [ADDRESS REDACTED] | | | | | | | |
| FINCH, WANDA | [ADDRESS REDACTED] | | | | | | | |
| FINCHER, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| FINCHER, LEONARD | [ADDRESS REDACTED] | | | | | | | |
| FINDLAY, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| FINE FOODS HOLDINGS | | 550 - 15TH STREET SUITE 39 | | | SAN FRANCISCO | CA | 94103 | |
| FINELINE TECHNOLOGIES INC. | | PO BOX 934219 | | | ATLANTA | GA | 31193-4219 | |
| FINFROCK, DORMA | [ADDRESS REDACTED] | | | | | | | |
| FINK, ELANI | [ADDRESS REDACTED] | | | | | | | |
| FINK, HALEY | [ADDRESS REDACTED] | | | | | | | |
| FINK, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| FINLEY, AHANABAH | [ADDRESS REDACTED] | | | | | | | |
| FINLEY, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| FINLEY, TRACY | [ADDRESS REDACTED] | | | | | | | |
| FINLINSON, GAYLENE | [ADDRESS REDACTED] | | | | | | | |
| FINN, TYRONE | [ADDRESS REDACTED] | | | | | | | |
| FINNEY, JARAI | [ADDRESS REDACTED] | | | | | | | |
| FIRC WESTGATE LLC | | 46 HAYWOOD ST STE 340 | | | ASHEVILLE | NC | 28801 | |
| FIRC WESTGATE, LLC | C/O FIRC GROUP NC, INC | ATTN KELSEY GILLIAM, PAMELA J. HARRISON, TAHJAE HAYES, TANYA DONAGHY | 46 HAYWOOD STREETSUITE 340 | | ASHEVILLE | NC | 28801 | |
| FIREWHEEL, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 1719 ANGEL PARKWAY SUITE 400-229 | | | ALLEN | TX | 75002-2663 | |
| FIREWHEEL, LLC | | 4300 SIGMA ROAD, SUITE 100 | | | DALLAS | TX | 75266-0394 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIREWHEEL, LLC | C/O MGMT | ATTN BARBARA MILLER, MAX TURNER, TERESA MARTIN | 4300 SIGMA ROAD, SUITE 100 | | DALLAS | TX | 75244 | |
| FIRST CONCEPT INC | | 35 FADEM ROAD | | | SPRINGFIELD | NJ | 07081 | |
| FIRST UTILITY DISTRICT OF KNOX COUNTY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 22580 | | | KNOXVILLE | TN | 37933 | |
| FISCHER, JAIME | [ADDRESS REDACTED] | | | | | | | |
| FISCHER, LARAE | [ADDRESS REDACTED] | | | | | | | |
| FISCHER, LEAH | [ADDRESS REDACTED] | | | | | | | |
| FISCHER, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| FISCHER, SHEREE | [ADDRESS REDACTED] | | | | | | | |
| FISH, KELLY | [ADDRESS REDACTED] | | | | | | | |
| FISH, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| FISHBACK, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| FISHER, BRY | [ADDRESS REDACTED] | | | | | | | |
| FISHER, CALEB | [ADDRESS REDACTED] | | | | | | | |
| FISHER, EBONY | [ADDRESS REDACTED] | | | | | | | |
| FISHER, HELEN | [ADDRESS REDACTED] | | | | | | | |
| FISHER, JOURNIE | [ADDRESS REDACTED] | | | | | | | |
| FISHER, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| FISHER, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| FISHER, LUCAS | [ADDRESS REDACTED] | | | | | | | |
| FISHER, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| FISHER, SALLY | [ADDRESS REDACTED] | | | | | | | |
| FISHER, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| FISHGALL, MIKE | [ADDRESS REDACTED] | | | | | | | |
| FIT &FRESH,INC | | 295 PROMENADE STREET | | | PROVIDENCE | RI | 02908 | |
| FIT FOR LIFE LLC | | 75 REMITTANCE DRIVE, DEPT 6154 | | | CHICAGO | IL | 60675-6154 | |
| FITTS, JAMES | [ADDRESS REDACTED] | | | | | | | |
| FITTS, NANCY | [ADDRESS REDACTED] | | | | | | | |
| FITZE, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| FITZGERALD, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| FITZGERALD, PAUL | [ADDRESS REDACTED] | | | | | | | |
| FITZPATRICK, COLLEEN | [ADDRESS REDACTED] | | | | | | | |
| FITZPATRICK, JOHN | [ADDRESS REDACTED] | | | | | | | |
| FITZPATRICK, KHADEEJAH | [ADDRESS REDACTED] | | | | | | | |
| FIUMEFREDDO, DAWN | [ADDRESS REDACTED] | | | | | | | |
| FLACK, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| FLAGG, DE'VISHA | [ADDRESS REDACTED] | | | | | | | |
| FLAGG, RAHKILYA | [ADDRESS REDACTED] | | | | | | | |
| FLAGIELLO, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| FLANAGAN, BOBBY | [ADDRESS REDACTED] | | | | | | | |
| FLANAGAN, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| FLANAGAN, SEAN | [ADDRESS REDACTED] | | | | | | | |
| FLANAGAN, TROY | [ADDRESS REDACTED] | | | | | | | |
| FLANDERS, ELISE | [ADDRESS REDACTED] | | | | | | | |
| FLANDES, DESIREE | [ADDRESS REDACTED] | | | | | | | |
| FLANDES, MINERVA | [ADDRESS REDACTED] | | | | | | | |
| FLANIGAN, JEAN | [ADDRESS REDACTED] | | | | | | | |
| FLEENOR, RENEE | [ADDRESS REDACTED] | | | | | | | |
| FLEGLER, AKEISHA | [ADDRESS REDACTED] | | | | | | | |
| FLEMING, DENISE | [ADDRESS REDACTED] | | | | | | | |
| FLEMING, DIANE | [ADDRESS REDACTED] | | | | | | | |
| FLEMING, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| FLEMING, LILLY | [ADDRESS REDACTED] | | | | | | | |
| FLEMING, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| FLEMING, TRACY | [ADDRESS REDACTED] | | | | | | | |
| FLEMING, TRINITY | [ADDRESS REDACTED] | | | | | | | |
| FLEMING, TYKEISHA | [ADDRESS REDACTED] | | | | | | | |
| FLEMING, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| FLETCHER, AMY | [ADDRESS REDACTED] | | | | | | | |
| FLETCHER, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| FLETCHER, JOHN | [ADDRESS REDACTED] | | | | | | | |
| FLETCHER, KEVIN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLETCHER, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| FLETCHER, PAYTON | [ADDRESS REDACTED] | | | | | | | |
| FLETCHER, RIQUISE | [ADDRESS REDACTED] | | | | | | | |
| FLETCHER, TYLER | [ADDRESS REDACTED] | | | | | | | |
| FLICK, TAYLEE | [ADDRESS REDACTED] | | | | | | | |
| FLINT EMC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 530812 | | | ATLANTA | GA | 30353-0812 | |
| FLINT, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| FLIPPIN, MARIAH | [ADDRESS REDACTED] | | | | | | | |
| FLOCK FREIGHT, INC. | | 701 S COAST HIGHWAY 101 | | | ENCINITAS | CA | 92024 | |
| FLOJEN | | 6004 MONTICELLO AVE | | | DALLAS | TX | 75206 | |
| FLOM, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| FLORA BUNDA INC | | 9528 RICHMOND PL | | | RANCHO CUMONGA | CA | 91730 | |
| FLORAL SERVICES, LLC | | 3302 NW MARINE DRIVE | | | TROUTDALE | OR | 97060 | |
| FLORAL TREASURE | | PO BOX 13839 | | | SAN DIEGO | CA | 92170 | |
| FLORENCE COUNTY | | ASSISTANT TAX COLLECTOR | BOX Z, CITY/COUNTY COMPLEX | | FLORENCE | SC | 29501 | |
| FLORENCE ENTERPRISES LLC | | PO BOX 936589 | | | ATLANTA | GA | 31193-6589 | |
| FLORENCE ENTERPRISES, LLC | C/O ARCADIAN CAP GROUP LLC | ATTN AVIGAYIL BOGOPULSKY, JUSTIN BISHOP | 95 CHESTNUT RIDGE ROAD | | MONTVALE | NJ | 07645 | |
| FLORENCE ENTERPRISES, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | LOCKBOX 936589 | 3585 ATLANTA AVENUE | | HAPEVILLE | GA | 30354-1705 | |
| FLORENCE ENTERPRISES, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 936589 | | | ATLANTA | GA | 31193-6589 | |
| FLORENCE UTILITIES, AL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 877 | | | FLORENCE | AL | 35631-0877 | |
| FLORENDO, KHLOE | [ADDRESS REDACTED] | | | | | | | |
| FLORES GUEVARA, DARWIN | [ADDRESS REDACTED] | | | | | | | |
| FLORES ORELLANA, ISIS | [ADDRESS REDACTED] | | | | | | | |
| FLORES, AMORA | [ADDRESS REDACTED] | | | | | | | |
| FLORES, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| FLORES, ANNABELLE | [ADDRESS REDACTED] | | | | | | | |
| FLORES, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| FLORES, APOLONIA | [ADDRESS REDACTED] | | | | | | | |
| FLORES, AYSHA | [ADDRESS REDACTED] | | | | | | | |
| FLORES, BLANCA | [ADDRESS REDACTED] | | | | | | | |
| FLORES, BRIANA | [ADDRESS REDACTED] | | | | | | | |
| FLORES, CARLOS | [ADDRESS REDACTED] | | | | | | | |
| FLORES, CELINA | [ADDRESS REDACTED] | | | | | | | |
| FLORES, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| FLORES, DONNA | [ADDRESS REDACTED] | | | | | | | |
| FLORES, DOREEN | [ADDRESS REDACTED] | | | | | | | |
| FLORES, EMANUEL | [ADDRESS REDACTED] | | | | | | | |
| FLORES, ESTEVAN | [ADDRESS REDACTED] | | | | | | | |
| FLORES, FABIO | [ADDRESS REDACTED] | | | | | | | |
| FLORES, FLORINE | [ADDRESS REDACTED] | | | | | | | |
| FLORES, FRANCISCA | [ADDRESS REDACTED] | | | | | | | |
| FLORES, GABRIEL | [ADDRESS REDACTED] | | | | | | | |
| FLORES, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| FLORES, HECTOR | [ADDRESS REDACTED] | | | | | | | |
| FLORES, HECTOR | [ADDRESS REDACTED] | | | | | | | |
| FLORES, HOPE | [ADDRESS REDACTED] | | | | | | | |
| FLORES, ISAAC | [ADDRESS REDACTED] | | | | | | | |
| FLORES, JASLIN | [ADDRESS REDACTED] | | | | | | | |
| FLORES, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| FLORES, JERONIMO | [ADDRESS REDACTED] | | | | | | | |
| FLORES, JESUS | [ADDRESS REDACTED] | | | | | | | |
| FLORES, JOCELYN | [ADDRESS REDACTED] | | | | | | | |
| FLORES, JOSE | [ADDRESS REDACTED] | | | | | | | |
| FLORES, LISBET | [ADDRESS REDACTED] | | | | | | | |
| FLORES, MADISON | [ADDRESS REDACTED] | | | | | | | |
| FLORES, MARISOL | [ADDRESS REDACTED] | | | | | | | |
| FLORES, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| FLORES, MARTIN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, MARY | [ADDRESS REDACTED] | | | | | | | |
| FLORES, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| FLORES, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| FLORES, MILTON | [ADDRESS REDACTED] | | | | | | | |
| FLORES, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| FLORES, NICK | [ADDRESS REDACTED] | | | | | | | |
| FLORES, NOAH | [ADDRESS REDACTED] | | | | | | | |
| FLORES, NOEL | [ADDRESS REDACTED] | | | | | | | |
| FLORES, RODOLFO | [ADDRESS REDACTED] | | | | | | | |
| FLORES, RUBY | [ADDRESS REDACTED] | | | | | | | |
| FLORES, STACY | [ADDRESS REDACTED] | | | | | | | |
| FLORES, TOMMY | [ADDRESS REDACTED] | | | | | | | |
| FLORES, YOLANDA | [ADDRESS REDACTED] | | | | | | | |
| FLORES-BUSTOS, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| FLORESCIA, JASMIN | [ADDRESS REDACTED] | | | | | | | |
| FLORES-SANTOS, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| FLORIAN, ITAI | [ADDRESS REDACTED] | | | | | | | |
| FLORIDA DEPARTMENT OF FINANCIAL SERVICES | | BUREAU OF UNCLAIMED PROPERTY | 200 E GAINES ST LARSON BUILDING | | TALLHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF LABOR | ATTN: DANE EAGLE | 107 E MADISON ST | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA POWER & LIGHT COMPANY (FPL) | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | GENERAL MAIL FACILITY @ FPL GROUP, INC | | | MIAMI | FL | 33188-0001 | |
| FLORIDA PUBLIC UTILITIES/2137 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2137 | | | SALISBURY | MD | 21802-2137 | |
| FLOURNOY, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| FLOWE, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| FLOWERS, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| FLOWERS, ASHLYNN | [ADDRESS REDACTED] | | | | | | | |
| FLOWERS, DIONE | [ADDRESS REDACTED] | | | | | | | |
| FLOWERS, KATERINA | [ADDRESS REDACTED] | | | | | | | |
| FLOWERS, NANCY | [ADDRESS REDACTED] | | | | | | | |
| FLOWERS, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| FLOWERS, TERI | [ADDRESS REDACTED] | | | | | | | |
| FLOWERS, TIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| FLOWERS, TONYA | [ADDRESS REDACTED] | | | | | | | |
| FLOYD, ALIDA | [ADDRESS REDACTED] | | | | | | | |
| FLOYD, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| FLOYD, JIMMY | [ADDRESS REDACTED] | | | | | | | |
| FLOYD, KELSIE | [ADDRESS REDACTED] | | | | | | | |
| FLOYD, MIRAEN | [ADDRESS REDACTED] | | | | | | | |
| FLOYD, RACHAEL | [ADDRESS REDACTED] | | | | | | | |
| FLOYD, RALPH | [ADDRESS REDACTED] | | | | | | | |
| FLOYD, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| FLOYD, TYLER | [ADDRESS REDACTED] | | | | | | | |
| FLRF, INC. | | 1611 NORTH BROADWAY | | | LAHOMA CITY | OK | 73103 | |
| FLRF, LLC | C/O PLAINS COMMERCIAL MANAGEMENT | ATTN HARRISON LEVY JR, KATRINA ALLEN, MICHELLE ANDERSON | 5715 N. WESTERN, STE. B | | OKLAHOMA CITY | OK | 73118 | |
| FLUELLEN, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| FLURRY, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| FLV GREENLAWN PLAZA LP | | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-9320 | |
| FLV GREENLAWN PLAZA LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 850-9320 C/O FRIT-GREENLAWN PLAZA | | | PHILADELPHIA | PA | 19178-9320 | |
| FLV GREENLAWN PLAZA, LP - PROPERTY #8050 | ATTN BANKRUPTCY AND LEGAL DEPTS | 909 ROSE AVENUE, STE. 200 | | | NORTH BETHESDA | MD | 20852 | |
| FLV GREENLAWN PLAZA, LP - PROPERTY #8050 | C/O FEDERAL REALTY INVESTMENT TRUST | ATTN DAVID BODETTE, ELAINE GARDNER, IRENE BRODY, KRISTAN KINNA | LOCKBOX #9320 | PO BOX 8500 | PHILADELPHIA | PA | 19178 | |
| FLYNN, JULIA | [ADDRESS REDACTED] | | | | | | | |
| FLYNN, LINDA | [ADDRESS REDACTED] | | | | | | | |
| FLYNN, MARLA | [ADDRESS REDACTED] | | | | | | | |
| FLYNN, MINDY | [ADDRESS REDACTED] | | | | | | | |
| FLYNN, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| FLYTE, JESSICA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FMI MANAPORT LLC | | 7200 WISCONSIN, AVENUE STE 1100 | | | BETHESDA | MD | 20814 | |
| FMI MANAPORT LLC | C/O FINMARC MANAGMENT, INC | ATTN LOUIS CAMPER, MICHELLE KIAH, MOLLY BADGER, STEVE HALLE, TIFFANY PUGH, TRICIA MANGUM | 7200 WISCONSIN AVE., STE. 1100 | | BETHESDA | MD | 20814 | |
| FOALENG, CHRYSTELLE | [ADDRESS REDACTED] | | | | | | | |
| FOERTCH, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| FOGLEMAN, CASEY | [ADDRESS REDACTED] | | | | | | | |
| FOLAND, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| FOLEY & LARDNER LLP | | PO BOX 78470 | | | MILWAUKEE | WI | 53278-8470 | |
| FOLEY SQUARE, LLC | | PO BOX 16167 | | | MOBILE | AL | 36616 | |
| FOLEY SQUARE, LLC C/O BURTON PROPERTY GROUP | ATTN DAWN ORR, MICHELLE DOLESE | 41 WEST 1-65 SERVICE ROAD, SUITE 310 | | | MOBILE | AL | 36608 | |
| FOLEY, ERIN | [ADDRESS REDACTED] | | | | | | | |
| FOLEY, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| FOLEY, JACK | [ADDRESS REDACTED] | | | | | | | |
| FOLEY, JANET | [ADDRESS REDACTED] | | | | | | | |
| FOLEY, KEEGAN | [ADDRESS REDACTED] | | | | | | | |
| FOLEY-ROSS, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| FOLSE, BARRY | [ADDRESS REDACTED] | | | | | | | |
| FOLSOM, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| FOLTZ, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| FONG, DOMINIQUE | [ADDRESS REDACTED] | | | | | | | |
| FONSECA, NATHALIE | [ADDRESS REDACTED] | | | | | | | |
| FONT, SHAWN | [ADDRESS REDACTED] | | | | | | | |
| FONTANA, MAYA | [ADDRESS REDACTED] | | | | | | | |
| FONTENOT, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| FONTENOT, JARED | [ADDRESS REDACTED] | | | | | | | |
| FONTENOT, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| FOOTE, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| FORBES, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| FORCADO, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| FORCE, VENESA | [ADDRESS REDACTED] | | | | | | | |
| FORCKE, GAYE | [ADDRESS REDACTED] | | | | | | | |
| FORD, AUGUSTUS | [ADDRESS REDACTED] | | | | | | | |
| FORD, BREEANNA | [ADDRESS REDACTED] | | | | | | | |
| FORD, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| FORD, CHRISTEN | [ADDRESS REDACTED] | | | | | | | |
| FORD, FELICE | [ADDRESS REDACTED] | | | | | | | |
| FORD, GIGI | [ADDRESS REDACTED] | | | | | | | |
| FORD, JILL | [ADDRESS REDACTED] | | | | | | | |
| FORD, JUDY | [ADDRESS REDACTED] | | | | | | | |
| FORD, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| FORD, KELIE | [ADDRESS REDACTED] | | | | | | | |
| FORD, MADISON | [ADDRESS REDACTED] | | | | | | | |
| FORD, MADISON | [ADDRESS REDACTED] | | | | | | | |
| FORD, MCKENZIE | [ADDRESS REDACTED] | | | | | | | |
| FORD, NANNETTE | [ADDRESS REDACTED] | | | | | | | |
| FORD, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| FORD, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| FORD, TRICIA | [ADDRESS REDACTED] | | | | | | | |
| FORD, WENDELL | [ADDRESS REDACTED] | | | | | | | |
| FORD, WYATT | [ADDRESS REDACTED] | | | | | | | |
| FORDHAM PROPERTIES LLC | | 1800 POST OAK BLVD., SUITE 400 | | | HOUSTON | TX | 77056 | |
| FORDHAM PROPERTIES, LLC | ATTN AMY GREENLEE, ANN M. FORD, RANDALL FOSSI | 1800 POST OAK BLVD. | 6 BLVD PLACE, SUITE 400 | | HOUSTON | TX | 77056 | |
| FORDHAM PROPERTIES, LLC | C/O WULFE MANAGEMENT SERVICES, INC. | ATTN BANKRUPTCY AND LEGAL DEPTS | 1800 POST OAK BLVD., SUITE 400 | | HOUSTON | TX | 77056 | |
| FOREMOST HOME INC | | 906 MURRAY ROAD | | | EAST HANOVER | NJ | 07936 | |
| FOREST, HALEY | [ADDRESS REDACTED] | | | | | | | |
| FORESTER, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| FORGE, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| FORISTER, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| FORMAN, SHANNA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORMONT, KAREN | [ADDRESS REDACTED] | | | | | | | |
| FORNELLI, ALEXANDREA | [ADDRESS REDACTED] | | | | | | | |
| FORRAY, SANDY | [ADDRESS REDACTED] | | | | | | | |
| FORREST, DAVID | [ADDRESS REDACTED] | | | | | | | |
| FORREST, DEVIN | [ADDRESS REDACTED] | | | | | | | |
| FORREST, JALIYA | [ADDRESS REDACTED] | | | | | | | |
| FORREST, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| FORRISTALL, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| FORSHEY, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| FORSYTH, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| FORSYTHE, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| FORSYTHE, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| FORT BEND COUNTY | | 1317 EUGENE HEIMANN CIRCLE | | | RICHMOND | TX | 77469-3623 | |
| FORT COLLINS UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1580 | | | FORT COLLINS | CO | 80522-1580 | |
| FORT HILL NATURAL GAS AUTHORITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 189 | | | EASLEY | SC | 29641-0189 | |
| FORT, KEITH | [ADDRESS REDACTED] | | | | | | | |
| FORT, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| FORTENBERRY, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| FORTESSA TABLEWARE SOLUTIONS LLC | | 20412 BASHAN DRIVE | | | ASHBURN | VA | 20147 | |
| FORTIER, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| FORTRESS INVESTMENT GROUP LLC | ATTN LEGAL DEPT. | 1345 AVENUE OF THE AMERICAS, 46TH FLOOR | | | NEW YORK | NY | 10105 | |
| FORTSON, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| FORTSON, NELIA | [ADDRESS REDACTED] | | | | | | | |
| FORTUNE, MADISON | [ADDRESS REDACTED] | | | | | | | |
| FORUM CROSSING LLC | | 2415 E CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | |
| FORUM CROSSING, LLC | ATTN MARY LOU KUBENA, MONA GARCIA, RON AULT, STEPHANIE BROWN | 1723 N LOOP 1604 E, SUITE 204 | | | SAN ANTONIO | TX | 78232 | |
| FORUM CROSSING, LLC | ATTN JAY LINDER | 1723 N LOOP 1604 E, SUITE 204 | | | SAN ANTONIO | TX | 78232 | |
| FORUM SHOPPING CENTER | C/O FORUM DEVELOPMENT | ATTN ASHLEY BROWN, JAY LINDNER, KATE LANHAM | 1400 FORUM BLVD. STE 10.5 | PO BOX 1037 | COLUMBIA | MO | 65205 | |
| FORUM SHOPPING CENTER | | PO BOX 1037 | | | COLUMBIA | MO | 65205 | |
| FOSHEE, PHEBE | [ADDRESS REDACTED] | | | | | | | |
| FOSNAUGH, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| FOSS, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, BETH | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, BEVERLY | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, CARALEE | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, CHAREE | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, HAILIE | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, JENNA | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, NAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, RILEY | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| FOSTER, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| FOSTORIA ASSOCIATES, LLC | C/O CASTLE MANAGEMENT | ATTN DANIELLE RUSSO, JAMES BALDACCI, JAMIE LUE | 12885 ALCOSTA BLVD.SUITE A | | SAN RAMON | CA | 94583 | |
| FOULK, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| FOUNDRY COMMERCIAL, LLC | ATTN DON HAMILTON, MELANIE STRAUSS, SARA FACKLER | 2151 HAWKINS STREET, SUITE 1000 | | | CHARLOTTE | NC | 28203 | |
| FOUNTAIN, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| FOUNTAIN, NEHEMIAH | [ADDRESS REDACTED] | | | | | | | |
| FOURNIER, HALEY | [ADDRESS REDACTED] | | | | | | | |
| FOUSE, NIGERIA | [ADDRESS REDACTED] | | | | | | | |
| FOUST MAHN, KARA | [ADDRESS REDACTED] | | | | | | | |
| FOUTZ, CARRINGTON | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOWLER, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| FOWLER, BRITTNEY | [ADDRESS REDACTED] | | | | | | | |
| FOWLER, DANNY | [ADDRESS REDACTED] | | | | | | | |
| FOWLER, EPHRAIM | [ADDRESS REDACTED] | | | | | | | |
| FOWLER, KRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| FOWLER, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| FOWLER, TRINITY | [ADDRESS REDACTED] | | | | | | | |
| FOWLKS, AIMEE | [ADDRESS REDACTED] | | | | | | | |
| FOX RIVER GROVE LIMITED PARTNERSHIP | ATTN BANKRUPTCY AND LEGAL DEPTS | 3 DAUPHINE COURT | | | OAKWOOD HILLS | IL | 60013 | |
| FOX RIVER GROVE LIMITED PARTNERSHIP | ATTN TED WAGNER | 960 ILLINOIS ROUTE 22, SUITE 212 | | | FOX RIVER GROVE | IL | 60021 | |
| FOX RIVER GROVE LIMITED PARTNERSHIP | | PO BOX 33 | | | FOX RIVER GROVE | IL | 60021 | |
| FOX, AMELIA | [ADDRESS REDACTED] | | | | | | | |
| FOX, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| FOX, ANNIE | [ADDRESS REDACTED] | | | | | | | |
| FOX, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| FOX, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| FOX, CLARA JILL | [ADDRESS REDACTED] | | | | | | | |
| FOX, COLT | [ADDRESS REDACTED] | | | | | | | |
| FOX, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| FOX, KANDACE | [ADDRESS REDACTED] | | | | | | | |
| FOX, KERSTIN | [ADDRESS REDACTED] | | | | | | | |
| FOX, MARY | [ADDRESS REDACTED] | | | | | | | |
| FOX, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| FOX, SHARON | [ADDRESS REDACTED] | | | | | | | |
| FOXX, JARVIS | [ADDRESS REDACTED] | | | | | | | |
| FOY, JEROME | [ADDRESS REDACTED] | | | | | | | |
| FOY, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| FOY, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| FOY, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| FPL NORTHWEST FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 29090 | | | MIAMI | FL | 33102-9090 | |
| FRADY, ANSLEY | [ADDRESS REDACTED] | | | | | | | |
| FRAGOSO, JUDY | [ADDRESS REDACTED] | | | | | | | |
| FRAME, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| FRANCES JOHNSON | [ADDRESS REDACTED] | | | | | | | |
| FRANCIS, DENISE | [ADDRESS REDACTED] | | | | | | | |
| FRANCIS, EMMA | [ADDRESS REDACTED] | | | | | | | |
| FRANCIS, KRISTEN | [ADDRESS REDACTED] | | | | | | | |
| FRANCIS, LINCOLN | [ADDRESS REDACTED] | | | | | | | |
| FRANCIS, NICHOLE | [ADDRESS REDACTED] | | | | | | | |
| FRANCIS, THERESA | [ADDRESS REDACTED] | | | | | | | |
| FRANCIS, TORI | [ADDRESS REDACTED] | | | | | | | |
| FRANCK, ELLEN | [ADDRESS REDACTED] | | | | | | | |
| FRANCO CORDOVA, SUSANA | [ADDRESS REDACTED] | | | | | | | |
| FRANCO FRANCO, TEODULO | [ADDRESS REDACTED] | | | | | | | |
| FRANCO, BEATRIZ | [ADDRESS REDACTED] | | | | | | | |
| FRANCO, CONCEPCION | [ADDRESS REDACTED] | | | | | | | |
| FRANCO, GABRIEL | [ADDRESS REDACTED] | | | | | | | |
| FRANCO, JASON | [ADDRESS REDACTED] | | | | | | | |
| FRANCO, JAVIER | [ADDRESS REDACTED] | | | | | | | |
| FRANCO, KADEN | [ADDRESS REDACTED] | | | | | | | |
| FRANCO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| FRANCOIS, IMANI | [ADDRESS REDACTED] | | | | | | | |
| FRANCO-UGARTE, SUGHEY | [ADDRESS REDACTED] | | | | | | | |
| FRANGENBERG, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| FRANK HAMLIN | [ADDRESS REDACTED] | | | | | | | |
| FRANK, AMBER | [ADDRESS REDACTED] | | | | | | | |
| FRANK, TAMALLA | [ADDRESS REDACTED] | | | | | | | |
| FRANKE, TAYCE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKFORT PLANT BOARD - 308 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 308 | | | FRANKFORT | KY | 40602 | |
| FRANKL, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| FRANKLAND, KYLE | [ADDRESS REDACTED] | | | | | | | |
| FRANKLIN CARSON, CA'ALYAH | [ADDRESS REDACTED] | | | | | | | |
| FRANKLIN SQUARE INVESTMENTS, LLC | C/O THIENEMAN MANAGEMENT GROUP, LLC | ATTN AMY SHATZER | 12488 LAGRANGE ROAD | | LOUISVILLE | KY | 40245 | |
| FRANKLIN SQUARE INVESTMENTS,LLC | | 12488 LAGRANGE ROAD | | | LOUISVILLE | KY | 40245 | |
| FRANKLIN, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| FRANKLIN, GABRIEL | [ADDRESS REDACTED] | | | | | | | |
| FRANKLIN, JAYLEN | [ADDRESS REDACTED] | | | | | | | |
| FRANKLIN, JAZLYN | [ADDRESS REDACTED] | | | | | | | |
| FRANKLIN, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| FRANKLIN, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| FRANKLIN, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| FRANKLIN, TIMAYRA | [ADDRESS REDACTED] | | | | | | | |
| FRANKLIN, VONDA | [ADDRESS REDACTED] | | | | | | | |
| FRANKO, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| FRANKO, LISA | [ADDRESS REDACTED] | | | | | | | |
| FRANKS, DOLORES | [ADDRESS REDACTED] | | | | | | | |
| FRANKS, MCKENNA | [ADDRESS REDACTED] | | | | | | | |
| FRANSBERG, MAIA | [ADDRESS REDACTED] | | | | | | | |
| FRANZ, KIMBERLYNN | [ADDRESS REDACTED] | | | | | | | |
| FRANZ, PETER | [ADDRESS REDACTED] | | | | | | | |
| FRASER, KERRION | [ADDRESS REDACTED] | | | | | | | |
| FRASIER, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| FRASIER, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| FRATANGELO, COLE | [ADDRESS REDACTED] | | | | | | | |
| FRATUS, JAN | [ADDRESS REDACTED] | | | | | | | |
| FRAWLEY, LILLI | [ADDRESS REDACTED] | | | | | | | |
| FRAZAR, JAMES | [ADDRESS REDACTED] | | | | | | | |
| FRAZER, RYAN | [ADDRESS REDACTED] | | | | | | | |
| FRAZIER, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| FRAZIER, EMILEE | [ADDRESS REDACTED] | | | | | | | |
| FRAZIER, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| FRAZIER, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| FRAZIER, KAYLEE | [ADDRESS REDACTED] | | | | | | | |
| FRAZIER, MARIAH | [ADDRESS REDACTED] | | | | | | | |
| FRAZIER, RAIGAN | [ADDRESS REDACTED] | | | | | | | |
| FRAZIER, TERESA | [ADDRESS REDACTED] | | | | | | | |
| FRAZIER, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| FREDERIC LOU INC | | 27 LEONARD AVE | | | TENAFLY | NJ | 07670 | |
| FREDERIC, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| FREDERICK, CHELSEA | [ADDRESS REDACTED] | | | | | | | |
| FREDERICK, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| FREDERICK, NAHRIAH | [ADDRESS REDACTED] | | | | | | | |
| FREDERICK, SESANI | [ADDRESS REDACTED] | | | | | | | |
| FREDERICKS, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| FREDRICKS, PAITYN | [ADDRESS REDACTED] | | | | | | | |
| FREEBORN, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| FREED, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| FREE-FREE USA DBA FELLI HOUSEWARES | | 11256 JERSEY BLVD | | | RANCHO CUMONGA | CA | 91730 | |
| FREEMAN, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| FREEMAN, CANDICE | [ADDRESS REDACTED] | | | | | | | |
| FREEMAN, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| FREEMAN, DONOVAN | [ADDRESS REDACTED] | | | | | | | |
| FREEMAN, KELLY | [ADDRESS REDACTED] | | | | | | | |
| FREEMAN, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| FREEMAN, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| FREEMAN, MISTY | [ADDRESS REDACTED] | | | | | | | |
| FREEMAN, NANCY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN, RONNESHA | [ADDRESS REDACTED] | | | | | | | |
| FREEMAN, SALLY | [ADDRESS REDACTED] | | | | | | | |
| FREEMAN, SARAH | [ADDRESS REDACTED] | | | | | | | |
| FREEMAN-ROSS, KARI | [ADDRESS REDACTED] | | | | | | | |
| FREEZE, ALEICIA | [ADDRESS REDACTED] | | | | | | | |
| FREIDEL, RUTH | [ADDRESS REDACTED] | | | | | | | |
| FREIDLINE, HELEN | [ADDRESS REDACTED] | | | | | | | |
| FREISLEBEN, LAURIE | [ADDRESS REDACTED] | | | | | | | |
| FREMAUX, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| FRENCH LAUNDRY HOME | | 161 KUNIHOLM DRIVE | | | HOLLISTON | MA | 01746 | |
| FRENCH, AMBER | [ADDRESS REDACTED] | | | | | | | |
| FRENCH, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| FRENCH, JEFF | [ADDRESS REDACTED] | | | | | | | |
| FRENCH, MARSHA | [ADDRESS REDACTED] | | | | | | | |
| FRENCH, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| FRENCH, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| FRENTZEL, DIANA | [ADDRESS REDACTED] | | | | | | | |
| FRESHONE HOLDINGS, LLC | ATTN MICHAEL W. HESSONG | 4001 ADLER DR., SUITE 200 | | | DALLAS | TX | 75211 | |
| FRETZ, ALEKSANDRIA | [ADDRESS REDACTED] | | | | | | | |
| FREUND, TATUM | [ADDRESS REDACTED] | | | | | | | |
| FREY, APRIL | [ADDRESS REDACTED] | | | | | | | |
| FREY, MARY | [ADDRESS REDACTED] | | | | | | | |
| FREY, TANYA | [ADDRESS REDACTED] | | | | | | | |
| FRICK, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| FRICKS, CATHY | [ADDRESS REDACTED] | | | | | | | |
| FRICKS, MILLICENT | [ADDRESS REDACTED] | | | | | | | |
| FRIDABABY LLC DBA FRIDA | | PO BOX 392626 | | | PITTSBURGH | PA | 15251 | |
| FRIDDLE, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| FRIDLEY, ANGELIA | [ADDRESS REDACTED] | | | | | | | |
| FRIDLEY, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| FRIEDMANN, PEGGY | [ADDRESS REDACTED] | | | | | | | |
| FRIEDMANN, SARA | [ADDRESS REDACTED] | | | | | | | |
| FRIELING USA,INC | | PO BOX 890013 | | | CHARLOTTE | NC | 28289-0013 | |
| FRIEND, KIARAH | [ADDRESS REDACTED] | | | | | | | |
| FRIENDSWOOD CONSOLIDATED TAX OFFICE | | PO BOX 31 | | | FRIENDSWOOD | TX | 77549-0031 | |
| FRIES, AMBER | [ADDRESS REDACTED] | | | | | | | |
| FRIESEN, JAEL | [ADDRESS REDACTED] | | | | | | | |
| FRINDT, HELENE | [ADDRESS REDACTED] | | | | | | | |
| FRINDT, JOHN | [ADDRESS REDACTED] | | | | | | | |
| FRINK, COLTEN | [ADDRESS REDACTED] | | | | | | | |
| FRISBEE, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| FRISBY, LACEY | [ADDRESS REDACTED] | | | | | | | |
| FRISCO PARTNERS CROWLEY LLC | | 12211 PRINCESS DR | | | FRISCO | TX | 75035 | |
| FRISCO PARTNERS CROWLEY, LLC | ATTN ABHISHEK VISHNOI, JAYESH BARAI | 12211 PRINCESS DRIVE | | | FRISCO | TX | 75035 | |
| FRISCO PARTNERS CROWLEY, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 12213 SUMMERTREE DRIVE | | | FRISCO | TX | 75035 | |
| FRISON, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| FRITZ, HELEN | [ADDRESS REDACTED] | | | | | | | |
| FRITZ, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| FRITZE, MARY | [ADDRESS REDACTED] | | | | | | | |
| FRIZELL, CORDERRA | [ADDRESS REDACTED] | | | | | | | |
| FRIZZELL, ANNABETH | [ADDRESS REDACTED] | | | | | | | |
| FROKE, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| FRONCEK, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| FRONTIER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 | |
| FRONTIER EXPRESS INC. | | 825 S.63RD AVE | | | PHOENIX | AZ | 85043 | |
| FRONTIER SOUPS | | 2001 SWANSON COURT | | | GURNEE | IL | 60031 | |
| FRUECHTE, YOLANDA | [ADDRESS REDACTED] | | | | | | | |
| FRYE, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| FRYE, DEBRA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRYE, KENNEDY | [ADDRESS REDACTED] | | | | | | | |
| FRYE, KRISTAL | [ADDRESS REDACTED] | | | | | | | |
| FRYE, LACY | [ADDRESS REDACTED] | | | | | | | |
| FRYMAN, KRISTY | [ADDRESS REDACTED] | | | | | | | |
| FS DEVELOPERS LLC | | PO BOX 3409 | | | FORT SMITH | AR | 72913 | |
| FS DEVELOPERS, LLC.OVERNIGHT ADDRESS | C/O JIMMIE TAYLOR, REALTORS | ATTN JAMES TAYLOR, MARY LEIGH | 105 RIVERCREST DR. | | FORT SMITH | AR | 72903 | |
| FST LOGISTICS, INC. | ATTN: VP OF SALES & MARKETING | 1727 GEORGESVILLE RD. | | | COLUMBUS | OH | 43228 | |
| FUENMAYOR, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| FUENTE, SERGIO | [ADDRESS REDACTED] | | | | | | | |
| FUENTES MARTINEZ, BRYANT | [ADDRESS REDACTED] | | | | | | | |
| FUENTES MARTINEZ, CRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| FUENTES, ALMA | [ADDRESS REDACTED] | | | | | | | |
| FUENTES, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| FUENTES, CELIA | [ADDRESS REDACTED] | | | | | | | |
| FUENTES, CHIREE | [ADDRESS REDACTED] | | | | | | | |
| FUENTES, CLARA | [ADDRESS REDACTED] | | | | | | | |
| FUENTES, CRISTELA | [ADDRESS REDACTED] | | | | | | | |
| FUENTES, DONNA | [ADDRESS REDACTED] | | | | | | | |
| FUENTES, LEEZA | [ADDRESS REDACTED] | | | | | | | |
| FUENTES, LUIS | [ADDRESS REDACTED] | | | | | | | |
| FUENTES, MARIA | [ADDRESS REDACTED] | | | | | | | |
| FUENTES, MARIA | [ADDRESS REDACTED] | | | | | | | |
| FUENTES, ROSSIM | [ADDRESS REDACTED] | | | | | | | |
| FUENTES, SALENA | [ADDRESS REDACTED] | | | | | | | |
| FUENTES, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| FUENTES, YEIRY | [ADDRESS REDACTED] | | | | | | | |
| FULBRIGHT, KEYAIRRA | [ADDRESS REDACTED] | | | | | | | |
| FULCE, JOHNNY | [ADDRESS REDACTED] | | | | | | | |
| FULLBRIGHT, MARIAH | [ADDRESS REDACTED] | | | | | | | |
| FULLER, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| FULLER, BENDETTA | [ADDRESS REDACTED] | | | | | | | |
| FULLER, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| FULLER, DAN | [ADDRESS REDACTED] | | | | | | | |
| FULLER, DANNY | [ADDRESS REDACTED] | | | | | | | |
| FULLER, GRACE | [ADDRESS REDACTED] | | | | | | | |
| FULLER, GRANT | [ADDRESS REDACTED] | | | | | | | |
| FULLER, JULIANN | [ADDRESS REDACTED] | | | | | | | |
| FULLER, SADIE | [ADDRESS REDACTED] | | | | | | | |
| FULLER, SHERRY | [ADDRESS REDACTED] | | | | | | | |
| FULLER, VALENCIA | [ADDRESS REDACTED] | | | | | | | |
| FULLMOORE, ALLIE | [ADDRESS REDACTED] | | | | | | | |
| FULTNER, SCOTT | [ADDRESS REDACTED] | | | | | | | |
| FULTON COUNTY | ATTN: KEISHA SMITH | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET, S.W. SUITE 1085 | | ATLANTA | GA | 30303 | |
| FULTON, DENISE | [ADDRESS REDACTED] | | | | | | | |
| FULTON, EMILY | [ADDRESS REDACTED] | | | | | | | |
| FULTON, JAMILIA | [ADDRESS REDACTED] | | | | | | | |
| FULTON, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| FULTON, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| FULTS, SARAH | [ADDRESS REDACTED] | | | | | | | |
| FULTZ, LARRY | [ADDRESS REDACTED] | | | | | | | |
| FUNCHESS, JAMIER | [ADDRESS REDACTED] | | | | | | | |
| FUNDERBURG, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| FUNES, MARISELA | [ADDRESS REDACTED] | | | | | | | |
| FUNEZ, PAOLA | [ADDRESS REDACTED] | | | | | | | |
| FUNK, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| FUNK, JACOB | [ADDRESS REDACTED] | | | | | | | |
| FUNKE, ERIK | [ADDRESS REDACTED] | | | | | | | |
| FUREY, BRETT | [ADDRESS REDACTED] | | | | | | | |
| FURGERSON, CANDACE | [ADDRESS REDACTED] | | | | | | | |
| FURHAVEN PET PRODUCTS | | 1326 N GARDEN ST | | | BELLINGHAM | WA | 98225 | |
| FURLOW, DEMARCUS | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FURR, KELLEY | [ADDRESS REDACTED] | | | | | | | |
| FURROW, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| FUTRELL, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| FW PARKWEST LLC | ATTN JESSICA DAVIS, LAYNA DIEHL, SARAH AMBROSE | 2833 E DUPONT RD | | | FORT WAYNE | IN | 46825 | |
| FW PARKWEST LLC | | 2833 E DUPONT RD | | | FORT WAYNE | IN | 46825 | |
| FW TX-WESLYAN PLAZA, LP | C/O REGENCY CENTERS CORPORATION | ATTN DAVID RAMIDZAN, ERIK TOMPKINS, RACHEL FAJARDO, SHEILA MURPHY | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| G & I X CENTERPOINT LLC | | -T0025738 PO BOX 850003 | | | MINNEAPOLIS | MN | 55485-0003 | |
| G E PAN AM PLAZA LLC | | 5051 JOURNAL CENTER BLVD, NE SUITE 200 | | | ALBUQUERQUE | NM | 87109 | |
| G MASON GROUP LLC | | 148 WEST 37TH ST 14TH FLOOR | | | NEW YORK | NY | 10018 | |
| G O HOME LTD | | PO BOX 44168 | | | ATLANTA | GA | 30336 | |
| G&I X CENTERPOINT LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 850003 | | MINNEAPOLIS | MN | 55485-0003 | |
| G&I X CENTERPOINT LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN JEAN STINICH, JEN KRON, MEGAN DEVOS, NATALIE DRAPAC, TIM ROE | 814 COMMERCE DRIVE, SUITE 300 | | OAK BROOK | IL | 60523 | |
| G.E. PAN AM PLAZA, LLC | C/O GREER ENTERPRISES, INC | ATTN JACKIE CLOWNEY | 215 W SAN FRANCISCO STREET, SUITE 300 3RD FLOOR | | SANTA FE | NM | 87501 | |
| G.E. PAN AM PLAZA, LLC | C/O COLLIERS | ATTN JULIE CHACKSFIELD | 5051 JOURNAL CENTER BLVD, NE SUITE 200 | | ALBUQUERQUE | NM | 87109 | |
| G4 LOGISTICS INTERNATIONAL LLC | | 14673 MIDWAY RD STE 213 | | | ADDISON | TX | 75001 | |
| GABALDON, FELIPE | [ADDRESS REDACTED] | | | | | | | |
| GABBY, ADRIAN | [ADDRESS REDACTED] | | | | | | | |
| GABLE, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| GABRA, NOVA | [ADDRESS REDACTED] | | | | | | | |
| GABRIEL, HAYES | [ADDRESS REDACTED] | | | | | | | |
| GACUTAN, ROSEMARY | [ADDRESS REDACTED] | | | | | | | |
| GADDIS, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| GADDIS, BRIANA | [ADDRESS REDACTED] | | | | | | | |
| GADIA, TICHINIA | [ADDRESS REDACTED] | | | | | | | |
| GADSON, BOBBI | [ADDRESS REDACTED] | | | | | | | |
| GADSON, MALIQUE | [ADDRESS REDACTED] | | | | | | | |
| GADSON, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| GAEFCKE, RACHELLE | [ADDRESS REDACTED] | | | | | | | |
| GAGLIO, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| GAIL, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| GAINER, CHAUNCEY | [ADDRESS REDACTED] | | | | | | | |
| GAINES, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| GAINES, IFEOMA | [ADDRESS REDACTED] | | | | | | | |
| GAINES, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| GAINESVILLE REGIONAL UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 147051 | | | GAINESVILLE | FL | 32614-7051 | |
| GAINESVILLE/CITY OF - GOVT | | PO BOX 490 | | | GAINESVILLE | FL | 32627 | |
| GAITAN, TORI | [ADDRESS REDACTED] | | | | | | | |
| GAITHER, CHANTELL | [ADDRESS REDACTED] | | | | | | | |
| GAITHER, NIKEYA | [ADDRESS REDACTED] | | | | | | | |
| GAJOWSKI, ANN | [ADDRESS REDACTED] | | | | | | | |
| GALASSI, MELODY | [ADDRESS REDACTED] | | | | | | | |
| GALAT, JANA | [ADDRESS REDACTED] | | | | | | | |
| GALAWAY, STONE | [ADDRESS REDACTED] | | | | | | | |
| GALBRAITH, ERIC | [ADDRESS REDACTED] | | | | | | | |
| GALEA, YESENIA | [ADDRESS REDACTED] | | | | | | | |
| GALEOTOS, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| GALI, MARIA | [ADDRESS REDACTED] | | | | | | | |
| GALICIA, LUIS | [ADDRESS REDACTED] | | | | | | | |
| GALINDO, SARAH | [ADDRESS REDACTED] | | | | | | | |
| GALJANIC, MARIO | [ADDRESS REDACTED] | | | | | | | |
| GALKA, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| GALLAGHER, DORIAN | [ADDRESS REDACTED] | | | | | | | |
| GALLAGHER, MARY ANN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLAGHER, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| GALLAGHER-WOODS, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |
| GALLARDO, ADELA | [ADDRESS REDACTED] | | | | | | | |
| GALLARDO, JORGE | [ADDRESS REDACTED] | | | | | | | |
| GALLARDO, KATHY | [ADDRESS REDACTED] | | | | | | | |
| GALLEGO, RONALD | [ADDRESS REDACTED] | | | | | | | |
| GALLEGOS, ARRIANA | [ADDRESS REDACTED] | | | | | | | |
| GALLEGOS, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| GALLEGOS, EILEEN | [ADDRESS REDACTED] | | | | | | | |
| GALLEGOS, ERICCA | [ADDRESS REDACTED] | | | | | | | |
| GALLEGOS, ERIN | [ADDRESS REDACTED] | | | | | | | |
| GALLEGOS, NOEMI | [ADDRESS REDACTED] | | | | | | | |
| GALLEGOS, NORMA | [ADDRESS REDACTED] | | | | | | | |
| GALLEGOS, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| GALLEGOS, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| GALLEGOS, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| GALLEGOS, ZAIDE | [ADDRESS REDACTED] | | | | | | | |
| GALLENSTEIN, MEREDITH | [ADDRESS REDACTED] | | | | | | | |
| GALLERIA SQUARE, LLC | C/O FICKLING & CO., INC. | ATTN BILL COLEY, CASSANDRA GRINSTEAD, KATE CARMAN, MACIA (MEESHA) HAMIRANI, TONI MASON | 577 MULBERRY STREET | PO BOX 310 | MACON | GA | 31201 | |
| GALLES, MARIE ANN | [ADDRESS REDACTED] | | | | | | | |
| GALLIMORE, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| GALLO, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| GALLOWAY, GEORGIA | [ADDRESS REDACTED] | | | | | | | |
| GALLOWAY, KEMONI | [ADDRESS REDACTED] | | | | | | | |
| GALLOWAY, SHACONDRIA | [ADDRESS REDACTED] | | | | | | | |
| GALMICHE, MARIA | [ADDRESS REDACTED] | | | | | | | |
| GALT DISPLAY RACK CO | | 141 SAVAGE DR | | | CAMBRIDGE | ON | NIT1S5 | CANADA |
| GALT INTERNATIONAL COMPANY INC | | 8833 FLOWER RD | | | RANCHO CUMONGA | CA | 91730 | |
| GALVAN TOVAR, WENDY | [ADDRESS REDACTED] | | | | | | | |
| GALVAN, ANDRES | [ADDRESS REDACTED] | | | | | | | |
| GALVAN, ARLE | [ADDRESS REDACTED] | | | | | | | |
| GALVAN, BRAULIO | [ADDRESS REDACTED] | | | | | | | |
| GALVAN, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| GALVAN, CLAIRISSA | [ADDRESS REDACTED] | | | | | | | |
| GALVAN, ERMA | [ADDRESS REDACTED] | | | | | | | |
| GALVAN, MARIA | [ADDRESS REDACTED] | | | | | | | |
| GALVESTON CAPTAIN'S CORNER ASSOC LLC | | 1111 BAYHILL DR STE 450 | | | SAN BRUNO | CA | 94066 | |
| GALVESTON CAPTAIN'S CORNER ASSOCIATES LLC | C/O SCLAY MANAGEMENT, INC. | ATTN DIANNE RUMMAGE | 1350 OLD BAYSHORE HWY, SUITE 800 | | BURLINGAME | CA | 94010 | |
| GALVESTON COUNTY | | 722 MOODY | | | GALVESTON | TX | 77550 | |
| GAMA, ERNESTO | [ADDRESS REDACTED] | | | | | | | |
| GAMALYAN, KARINE | [ADDRESS REDACTED] | | | | | | | |
| GAMAMOU, ROSE | [ADDRESS REDACTED] | | | | | | | |
| GAMARRA, ARIANA | [ADDRESS REDACTED] | | | | | | | |
| GAMBLE, CHEYANNE | [ADDRESS REDACTED] | | | | | | | |
| GAMBLE, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| GAMBLE, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| GAMBLE, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| GAMBOA, ALEXZANDREA | [ADDRESS REDACTED] | | | | | | | |
| GAMBOA, ERIN | [ADDRESS REDACTED] | | | | | | | |
| GAMBREL, CHERIE | [ADDRESS REDACTED] | | | | | | | |
| GAMBREL, SARA | [ADDRESS REDACTED] | | | | | | | |
| GAMEIRO, MAYA-JADE | [ADDRESS REDACTED] | | | | | | | |
| GAMEZ, CHRISTY | [ADDRESS REDACTED] | | | | | | | |
| GAMEZ, DENISSE | [ADDRESS REDACTED] | | | | | | | |
| GAMINO, FREDY | [ADDRESS REDACTED] | | | | | | | |
| GAMINO, LUCINDA | [ADDRESS REDACTED] | | | | | | | |
| GAMINO, YASMIN | [ADDRESS REDACTED] | | | | | | | |
| GAMMILL, GENESIS | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAMMILL, KAREN | [ADDRESS REDACTED] | | | | | | | |
| GAMON, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| GANCHERO, PABLO | [ADDRESS REDACTED] | | | | | | | |
| GANDY, LATOYA | [ADDRESS REDACTED] | | | | | | | |
| GANITO, BRITTA | [ADDRESS REDACTED] | | | | | | | |
| GANN, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| GANN, KAYLEE | [ADDRESS REDACTED] | | | | | | | |
| GANN, TYNE | [ADDRESS REDACTED] | | | | | | | |
| GANSMAN, CARLA | [ADDRESS REDACTED] | | | | | | | |
| GANT, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| GANT, JARELL | [ADDRESS REDACTED] | | | | | | | |
| GANTOIS COLE, ZOE | [ADDRESS REDACTED] | | | | | | | |
| GANTT, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| GANTT, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| GANTT, MYA | [ADDRESS REDACTED] | | | | | | | |
| GAONA, JUANA | [ADDRESS REDACTED] | | | | | | | |
| GAONA-KING, KISSA | [ADDRESS REDACTED] | | | | | | | |
| GARABRANT, BRUCE | [ADDRESS REDACTED] | | | | | | | |
| GARAT, GAVIN | [ADDRESS REDACTED] | | | | | | | |
| GARAY, GEORGINA | [ADDRESS REDACTED] | | | | | | | |
| GARAY, LUIS | [ADDRESS REDACTED] | | | | | | | |
| GARBATO, ANNMARGRET | [ADDRESS REDACTED] | | | | | | | |
| GARBE, HALEY | [ADDRESS REDACTED] | | | | | | | |
| GARBER, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA WEINSTEIN, EMMA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, AIDELY | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ALANO | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, AMY | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ANA LUISA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ANDY | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ANN | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ARACELI | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ARIANA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ARIANA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ARLET | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, BIANCA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, BRIANA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, CALISTA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, CARLA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, CECILIA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, CHAYDIN | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, EDGAR | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ELENA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ELVIA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, EMILY | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, EMILY | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, EMMANUEL | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ERICA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ESMERALDA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ESMERALDA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ESMERALDA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ESTELA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ESTELLA | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11    Doc 81    Filed 02/15/23    Entered 02/15/23 23:29:45    Desc Main
Document    Page 133 of 408
Creditor Matrix (Redacted)
As of 02/14/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, ESTELLA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, FLOR | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, GABRIELA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, GENEVA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, GRABIELA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, GUADALUPE | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, HENRY | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ISAAC | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, J FRANCISCO | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, JAZMIN | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, JESUS | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, JOSEPHINE | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, JULIAN | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, KARLA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, KELLIE | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, KELLY | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, LAURA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, LORENA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, LOUIS | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, LUCINDA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MACRINA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MADISON | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MAIRA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MARIA DE JESUS | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MARIAH | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MARIENA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MARILUZ | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MARIO | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MARYLEN | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MAYRA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MERCEDES | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MEREDITH | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MIRIAN | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MONICA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, MYKA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, PAHOLA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, PRISCILLA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, RASHIDA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, RAUL | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, RHEA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ROBERTO | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, ROBIN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, RUTHINA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, SOCORRO | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA, YASPER | [ADDRESS REDACTED] | | | | | | | |
| GARCIA-GALVAN, JUANITA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA-MORRIS, WANDA | [ADDRESS REDACTED] | | | | | | | |
| GARCIA-ROCHA, ERICA | [ADDRESS REDACTED] | | | | | | | |
| GARDENER, HAYDEN | [ADDRESS REDACTED] | | | | | | | |
| GARDENER, KERIN | [ADDRESS REDACTED] | | | | | | | |
| GARDINER, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| GARDNER, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| GARDNER, ASHLIN | [ADDRESS REDACTED] | | | | | | | |
| GARDNER, LATASHA | [ADDRESS REDACTED] | | | | | | | |
| GARDNER, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| GARDNER, NANCY | [ADDRESS REDACTED] | | | | | | | |
| GAREL, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| GARIBALDI, KARIN | [ADDRESS REDACTED] | | | | | | | |
| GARLAND CITY | | PO BOX 462010 | | | GARLAND | TX | 75046-2010 | |
| GARLAND COUNTY | | 200 WOODBINE, ROOM 108 | | | HOT SPRINGS | AR | 71901 | |
| GARLAND I.S.D. | | PO BOX 461407 | | | GARLAND | TX | 75046-1407 | |
| GARLAND, GEORGEANN | [ADDRESS REDACTED] | | | | | | | |
| GARMAN, ANNIKA | [ADDRESS REDACTED] | | | | | | | |
| GARMAN, SUZANNE | [ADDRESS REDACTED] | | | | | | | |
| GARMON, NYRIEL | [ADDRESS REDACTED] | | | | | | | |
| GARNER, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| GARNER, ELGIE | [ADDRESS REDACTED] | | | | | | | |
| GARNER, MASON | [ADDRESS REDACTED] | | | | | | | |
| GARNER, RICK | [ADDRESS REDACTED] | | | | | | | |
| GARNER, SETH | [ADDRESS REDACTED] | | | | | | | |
| GARNER, SHANE | [ADDRESS REDACTED] | | | | | | | |
| GARNICA, JUAN | [ADDRESS REDACTED] | | | | | | | |
| GAROFALO, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| GARRETT, CALVIN | [ADDRESS REDACTED] | | | | | | | |
| GARRETT, DARION | [ADDRESS REDACTED] | | | | | | | |
| GARRETT, LEAH | [ADDRESS REDACTED] | | | | | | | |
| GARRETT, MILTON | [ADDRESS REDACTED] | | | | | | | |
| GARRETT, SARAH | [ADDRESS REDACTED] | | | | | | | |
| GARRETT, ZEMIRIAH | [ADDRESS REDACTED] | | | | | | | |
| GARRIQUES, RON | [ADDRESS REDACTED] | | | | | | | |
| GARRISON, JOAN | [ADDRESS REDACTED] | | | | | | | |
| GARRISON, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| GARTH, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| GARTHWAITE, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| GARTLAND, SALI | [ADDRESS REDACTED] | | | | | | | |
| GARTNER STUDIOS INC | | PO BOX 1176 | | | BEDFORD PARK | IL | 60499-1176 | |
| GARTRELL, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| GARVIN, JASMERA | [ADDRESS REDACTED] | | | | | | | |
| GARY, AMBER | [ADDRESS REDACTED] | | | | | | | |
| GARY, MARCIA | [ADDRESS REDACTED] | | | | | | | |
| GARZA, ADRIANA | [ADDRESS REDACTED] | | | | | | | |
| GARZA, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| GARZA, ANNA | [ADDRESS REDACTED] | | | | | | | |
| GARZA, BETTY | [ADDRESS REDACTED] | | | | | | | |
| GARZA, DAVID | [ADDRESS REDACTED] | | | | | | | |
| GARZA, DESIRAE | [ADDRESS REDACTED] | | | | | | | |
| GARZA, EMILY | [ADDRESS REDACTED] | | | | | | | |
| GARZA, GABRIELA | [ADDRESS REDACTED] | | | | | | | |
| GARZA, LEXANNI | [ADDRESS REDACTED] | | | | | | | |
| GARZA, LINDA | [ADDRESS REDACTED] | | | | | | | |
| GARZA, MOISES | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARZA, PRESLEY | [ADDRESS REDACTED] | | | | | | | |
| GARZA, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| GARZA, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| GARZA, YESENIA | [ADDRESS REDACTED] | | | | | | | |
| GARZA-MALDONADO, LINDA | [ADDRESS REDACTED] | | | | | | | |
| GAS SOUTH/530552 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 530552 | | | ATLANTA | GA | 30353-0552 | |
| GASARABAGA, NTAMAVUKIRO | [ADDRESS REDACTED] | | | | | | | |
| GASIC, ISOBEL | [ADDRESS REDACTED] | | | | | | | |
| GASIOROWSKI, SABRINA | [ADDRESS REDACTED] | | | | | | | |
| GASKAMP, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| GASKINS, APRIL | [ADDRESS REDACTED] | | | | | | | |
| GASKINS, DAJAH | [ADDRESS REDACTED] | | | | | | | |
| GASKINS, LISA | [ADDRESS REDACTED] | | | | | | | |
| GASPAR, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| GASPAR, MARISELA | [ADDRESS REDACTED] | | | | | | | |
| GASPARD, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| GASPARDO, DOUGLAS | [ADDRESS REDACTED] | | | | | | | |
| GASPARDO, JUDY | [ADDRESS REDACTED] | | | | | | | |
| GASQUE, NAMIA | [ADDRESS REDACTED] | | | | | | | |
| GASQUE, ZIAYA | [ADDRESS REDACTED] | | | | | | | |
| GASSAWAY, TACARA | [ADDRESS REDACTED] | | | | | | | |
| GASTELUM, ETERNITY | [ADDRESS REDACTED] | | | | | | | |
| GASTELUM, JAIME | [ADDRESS REDACTED] | | | | | | | |
| GASTELUM, KAREN | [ADDRESS REDACTED] | | | | | | | |
| GATEN, BREANA | [ADDRESS REDACTED] | | | | | | | |
| GATES, DEVIN | [ADDRESS REDACTED] | | | | | | | |
| GATES, KAT | [ADDRESS REDACTED] | | | | | | | |
| GATEWAY RETAIL PARTNERS I, LLC | | 2960 FAIRVEIW DR | | | OWENSBORO | KY | 42303 | |
| GATEWAY RETAIL PARTNERS I, LLC | ATTN CRYSTAL PATTERSON, MATTHEW HAYDEN, CO-MANAGER, VICKI WALLACE | 2960 FAIRVIEW DRIVE | | | OWENSBORO | KY | 42303 | |
| GATICA, MONICA | [ADDRESS REDACTED] | | | | | | | |
| GATLIN, SABRINA | [ADDRESS REDACTED] | | | | | | | |
| GATSON, MARLENE | [ADDRESS REDACTED] | | | | | | | |
| GATTON, JACKIE | [ADDRESS REDACTED] | | | | | | | |
| GAULD-WOODWARD, JASMIN | [ADDRESS REDACTED] | | | | | | | |
| GAULT, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| GAUSE, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| GAUTHIER, AZELIA | [ADDRESS REDACTED] | | | | | | | |
| GAUTHIER, MELBA | [ADDRESS REDACTED] | | | | | | | |
| GAVIDIA, ALBA | [ADDRESS REDACTED] | | | | | | | |
| GAVIN, SHANIA | [ADDRESS REDACTED] | | | | | | | |
| GAY, ERIC | [ADDRESS REDACTED] | | | | | | | |
| GAY, GIOVANNI | [ADDRESS REDACTED] | | | | | | | |
| GAYHART-KASINGER, QUENTIN | [ADDRESS REDACTED] | | | | | | | |
| GAYLE, LISA | [ADDRESS REDACTED] | | | | | | | |
| GAYLES, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| GAYLES, JAHMAR | [ADDRESS REDACTED] | | | | | | | |
| GAYMON, KAMARIA | [ADDRESS REDACTED] | | | | | | | |
| GAYTAN, ELSA | [ADDRESS REDACTED] | | | | | | | |
| GAYTAN, ESMERALDA | [ADDRESS REDACTED] | | | | | | | |
| GAYTAN, LETICIA | [ADDRESS REDACTED] | | | | | | | |
| GAZ CONCEPTS INC | | 1 EAST 33RD STREET 11TH FLOOR | | | NEW YORK | NY | 10016 | |
| GB FUNDING, LLC | | PRUDENTIAL TOWER, 800 BOYLSTON STREET, 27TH FLOOR | | | BOSTON | MA | 02199 | |
| GBENJEN, SIMONE | [ADDRESS REDACTED] | | | | | | | |
| GC AMBASSADOR COURTYARD LLC | | 3501 SW FAILAWN RD STE 200 | | | TOPEKA | KS | 66614 | |
| GC AMBASSADOR COURTYARD LLC | C/O GULF COAST COMMERCIAL | ATTN BANKRUPTCY AND LEGAL DEPTS | 3501 SW FAIRLAWN RD STE 200 | | TOPEKA | KS | 66614 | |
| GC AMBASSADOR COURTYARD LLC | C/O GULF COAST COMMERCIAL | ATTN CATHERINE RANKIN, DANNY MILLER, RENEE CARMAN | 788 W SAM HOUSTON PARKWAY NORTH SUITE 206 | | HOUSTON | TX | 77024 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GCWSD | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 100180 | | | COLUMBIA | SC | 29202-3180 | |
| GEARHEART, ISAIAH | [ADDRESS REDACTED] | | | | | | | |
| GEARING, JUDY | [ADDRESS REDACTED] | | | | | | | |
| GEARY, TERRY | [ADDRESS REDACTED] | | | | | | | |
| GEBELL, MARY | [ADDRESS REDACTED] | | | | | | | |
| GEBRE, ELROI | [ADDRESS REDACTED] | | | | | | | |
| GEBREENDRIAS, FANUS | [ADDRESS REDACTED] | | | | | | | |
| GEBREKIRSTOS, TERHAS | [ADDRESS REDACTED] | | | | | | | |
| GEBREKRUSTOS, WEREDE | [ADDRESS REDACTED] | | | | | | | |
| GEBREMEDIHIN, SOLOMON | [ADDRESS REDACTED] | | | | | | | |
| GECKLER, SUE | [ADDRESS REDACTED] | | | | | | | |
| GEDA, EMAN | [ADDRESS REDACTED] | | | | | | | |
| GEE, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| GEER, ETHEL | [ADDRESS REDACTED] | | | | | | | |
| GEHL, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| GEHLEN, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| GEHLING, KERYJEANE | [ADDRESS REDACTED] | | | | | | | |
| GEHRICH, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| GEHRING, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| GEHRIS, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| GEHRMANN, SARAH | [ADDRESS REDACTED] | | | | | | | |
| GEIGER, PAIGE | [ADDRESS REDACTED] | | | | | | | |
| GEIGER, RACHAEL | [ADDRESS REDACTED] | | | | | | | |
| GEILMAN, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| GEIS, ERIN | [ADDRESS REDACTED] | | | | | | | |
| GEIS, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| GEISEL, ILEEN | [ADDRESS REDACTED] | | | | | | | |
| GEISENDORFER, CALEB | [ADDRESS REDACTED] | | | | | | | |
| GEIST, CHELSEA | [ADDRESS REDACTED] | | | | | | | |
| GELBER, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| GELTCH, BLAKE | [ADDRESS REDACTED] | | | | | | | |
| GENERAL INFORMATION SOLUTIONS,LLC DBA GI | | PO BOX 847891 | | | DALLAS | TX | 75284-7891 | |
| GENET, JAYDEN | [ADDRESS REDACTED] | | | | | | | |
| GENEVA HOME FASHION | | 390 FIFTH AVE 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| GENIEMODE GLOBAL INC | | 267 FIFTH AVENUE SUITE #806 | | | NEW YORK | NY | 10016 | |
| GENOVESE, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| GENTILE, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| GENTLE, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| GENTRY, TRINITY | [ADDRESS REDACTED] | | | | | | | |
| GEORGE, AILEEN | [ADDRESS REDACTED] | | | | | | | |
| GEORGE, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| GEORGE, JODIE | [ADDRESS REDACTED] | | | | | | | |
| GEORGE, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| GEORGE, MONICA | [ADDRESS REDACTED] | | | | | | | |
| GEORGE, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| GEORGE, PETER | [ADDRESS REDACTED] | | | | | | | |
| GEORGETOWN COUNTY | | D.Z. MCKENZIE, COUNTY TREASURER | POST OFFICE BOX 1270 | | GEORGETOWN | SC | 29442--127 | |
| GEORGIA DEPARTMENT OF LABOR | ATTN: MARK BUTLER | 148 ANDREW YOUNG INTERNATIONAL BLVD NE | | | ATLANTA | GA | 30303 | |
| GEORGIA DEPARTMENT OF LABOR | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 310 TIFT AVE SE | | | TIFTON | GA | 31794 | |
| GEORGIA DEPARTMENT OF REVENUE | | PO BOX 105499 | | | ATLANTA | GA | 30348-5499 | |
| GEORGIA NATURAL GAS/71245 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 71245 | | | CHARLOTTE | NC | 28272-1245 | |
| GEORGIA POWER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 96 ANNEX @ SOUTHERN COMPANY | | | ATLANTA | GA | 30396 | |
| GEORGIA SALES & USE TAX DIVISION | | PO BOX 105296 | | | ATLANTA | GA | 30348 | |
| GERACI, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| GERBI, KEBE | [ADDRESS REDACTED] | | | | | | | |
| GERBS, LORRI | [ADDRESS REDACTED] | | | | | | | |
| GERGENS, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.     Case 23-90001-elm11    Doc 81    Filed 02/15/23    Entered 02/15/23 23:29:45    Desc Main
Document    Page 137 of 408

Creditor Matrix (Redacted)
As of 02/15/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERHOLD, DONALD | [ADDRESS REDACTED] | | | | | | | |
| GERKE, FIONA | [ADDRESS REDACTED] | | | | | | | |
| GERLIANI, LIANA | [ADDRESS REDACTED] | | | | | | | |
| GERMAIN, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| GERMANTOWN CITY | | PO BOX 2002 | | | MEMPHIS | TN | 38101-2002 | |
| GERMANY, MARIAH | [ADDRESS REDACTED] | | | | | | | |
| GERRONE, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| GETZ, MIKAELA | [ADDRESS REDACTED] | | | | | | | |
| GEYER, JEREMY | [ADDRESS REDACTED] | | | | | | | |
| GG REIF I TOWN N COUNTRY LLC | | 10096 RED RUN BLVD, SUITE 100 | | | OWINGS MILLS | MD | 21117 | |
| GG REIF I TOWN N COUNTRY LLC | C/O GREENBERG GIBBONS COMMERCIAL | ATTN CARLOS ALACRO, GREENBERG GIBBONS COMMERCIAL, HOLLY LAWN - PROPERTY ACCOUNTANT, MICHELLE SCHIFFER | 10096 RED RUN BLVD, SUITE 100 | | OWINGS MILLS | MD | 21117 | |
| GGPA BANKSVILLE-I 1999 LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 500 GRANT ST, STE 2000 | | | PITTSBURGH | PA | 15219 | |
| GHAFARI, MOHAMMAD NASIR | [ADDRESS REDACTED] | | | | | | | |
| GHANTA, HYMAVATHI | [ADDRESS REDACTED] | | | | | | | |
| GHERMAN, ALEXIA | [ADDRESS REDACTED] | | | | | | | |
| GHERMAN, CECILIA | [ADDRESS REDACTED] | | | | | | | |
| GHIRARDELLI CHOCOLATE COMPANY | | PO BOX 202700 | | | DALLAS | TX | 75320-2700 | |
| GHORMLEY, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| GHOSH, RAVI | [ADDRESS REDACTED] | | | | | | | |
| GHOSTS INC | | 6380 WILSHIRE BLVD, STE 1106 | | | LOS ANGELES | CA | 90048 | |
| GIACOBBI, AGATHA | [ADDRESS REDACTED] | | | | | | | |
| GIACOMEL, JUDSON | [ADDRESS REDACTED] | | | | | | | |
| GIANCASPRO, LINDA | [ADDRESS REDACTED] | | | | | | | |
| GIANNOTTI, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| GIBA, EVAN | [ADDRESS REDACTED] | | | | | | | |
| GIBBS, IRENE | [ADDRESS REDACTED] | | | | | | | |
| GIBBS, NOTRE | [ADDRESS REDACTED] | | | | | | | |
| GIBBS, PENELOPE | [ADDRESS REDACTED] | | | | | | | |
| GIBBS, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| GIBERSON, AMY | [ADDRESS REDACTED] | | | | | | | |
| GIBLIN, LAURA | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, ALESSANDRA | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, ANA | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, DEKIYA | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, JERRY | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, KYRA | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, MAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, NORMAN | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, SARAH | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, SHANETT | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, TAKIYAH | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, TRATYN | [ADDRESS REDACTED] | | | | | | | |
| GIBSON, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| GIBSON-JACKSON, KIYAH | [ADDRESS REDACTED] | | | | | | | |
| GIFF, MADISON | [ADDRESS REDACTED] | | | | | | | |
| GIFFORD, LISA | [ADDRESS REDACTED] | | | | | | | |
| GIL WOOD, DOUGLAS | [ADDRESS REDACTED] | | | | | | | |
| GIL, EMILY | [ADDRESS REDACTED] | | | | | | | |
| GIL, GRACIELA | [ADDRESS REDACTED] | | | | | | | |
| GIL, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| GILAJ, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| GILBERT CENTER HOLDINGS, LLC | C/O: CAPITAL ASSET MANAGEMENT | ATTN ANH JUNG, EMILY KING, KOSTA CHRISTAKIS, REBECCA ANGLE | 2701 E. CAMELBACK RD., SUITE 170 | | PHOENIX | AZ | 85016 | |
| GILBERT VOGLER | [ADDRESS REDACTED] | | | | | | | |
| GILBERT, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| GILBERT, DIANNA | [ADDRESS REDACTED] | | | | | | | |
| GILBERT, EILEEN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERT, JAIDA | [ADDRESS REDACTED] | | | | | | | |
| GILBERT, JANET | [ADDRESS REDACTED] | | | | | | | |
| GILBERT, KARISE | [ADDRESS REDACTED] | | | | | | | |
| GILBERT, LEAH | [ADDRESS REDACTED] | | | | | | | |
| GILBERT, LENORE | [ADDRESS REDACTED] | | | | | | | |
| GILBERT, LYRICC | [ADDRESS REDACTED] | | | | | | | |
| GILBERT, MARY | [ADDRESS REDACTED] | | | | | | | |
| GILBRAITH, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| GILBREATH, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| GILBRIDE, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| GILDNER, MANUELA | [ADDRESS REDACTED] | | | | | | | |
| GILES, DRAVEN | [ADDRESS REDACTED] | | | | | | | |
| GILES, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| GILES, JUGBEH | [ADDRESS REDACTED] | | | | | | | |
| GILES, RYLIE | [ADDRESS REDACTED] | | | | | | | |
| GILES, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| GILES, VIVECA | [ADDRESS REDACTED] | | | | | | | |
| GILL, ESHA | [ADDRESS REDACTED] | | | | | | | |
| GILL, KABE | [ADDRESS REDACTED] | | | | | | | |
| GILLEN, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| GILLENTINE, TANYA | [ADDRESS REDACTED] | | | | | | | |
| GILLESPIE, BETTY | [ADDRESS REDACTED] | | | | | | | |
| GILLESPIE, NOAH | [ADDRESS REDACTED] | | | | | | | |
| GILLESPIE, ORIANNA | [ADDRESS REDACTED] | | | | | | | |
| GILLESPIE, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| GILLETTE, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| GILLIAM, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| GILLIAM, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| GILLIAM, THOMASINE | [ADDRESS REDACTED] | | | | | | | |
| GILLIAN, RYAN | [ADDRESS REDACTED] | | | | | | | |
| GILLIARD, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| GILLIGAN, BRENDAN | [ADDRESS REDACTED] | | | | | | | |
| GILLINGS, VINCENT | [ADDRESS REDACTED] | | | | | | | |
| GILLIS, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| GILLIS, JEVONTE | [ADDRESS REDACTED] | | | | | | | |
| GILLIS, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| GILL-TAYLOR, JEANETTE | [ADDRESS REDACTED] | | | | | | | |
| GILMAN, JOHN | [ADDRESS REDACTED] | | | | | | | |
| GILMAN, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| GILMORE, CHRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| GILMORE, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| GILMORE, KALAINA | [ADDRESS REDACTED] | | | | | | | |
| GILSON, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| GILSTRAP, JAMES | [ADDRESS REDACTED] | | | | | | | |
| GILYARD, YVONNE | [ADDRESS REDACTED] | | | | | | | |
| GIN, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| GINA HOSIERY LTD. | | 10 WEST 33RD ST SUITE 312 | | | NEW YORK | NY | 10001 | |
| GINDELE, SEAN | [ADDRESS REDACTED] | | | | | | | |
| GINES, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| GINOCCHIO, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| GINOCCHIO, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| GINORIS, RAMIRO | [ADDRESS REDACTED] | | | | | | | |
| GIORDANO REALTY MANAGEMENT LLC | ATTN ADAM SAVAGE - MANAGER, AMBER HILL, SKIPPER GIORDANO - MANAGER | 667 HWY 51 STE A | | | RIDGELAND | MS | 39157 | |
| GIORDANO REALTY MANAGEMENT LLC | | 667 HWY 51 STE A | | | RIDGELAND | MS | 39157 | |
| GIORDANO, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| GIOVE, TERESA | [ADDRESS REDACTED] | | | | | | | |
| GIPSON, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| GIPSON, MAYA | [ADDRESS REDACTED] | | | | | | | |
| GIRARD, JEFF | [ADDRESS REDACTED] | | | | | | | |
| GIRDLER, HOLDEN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIRMAY, HELEN | [ADDRESS REDACTED] | | | | | | | |
| GIRON, ALEXANDRO | [ADDRESS REDACTED] | | | | | | | |
| GIROUARD, GENEVIEVE | [ADDRESS REDACTED] | | | | | | | |
| GIROUX, CAEDEN | [ADDRESS REDACTED] | | | | | | | |
| GIST, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| GITTENS, JULIE | [ADDRESS REDACTED] | | | | | | | |
| GITTINGS, JEREMY | [ADDRESS REDACTED] | | | | | | | |
| GITTLEMAN GLOBAL SOURCING LLC | | 12 ARGYLE AVE | | | WELLESLEY | MA | 02482 | |
| GIVENS, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| GIVENS, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| GIVENS, CHRISTA | [ADDRESS REDACTED] | | | | | | | |
| GIVENS, EMILY | [ADDRESS REDACTED] | | | | | | | |
| GIVENS, JANA | [ADDRESS REDACTED] | | | | | | | |
| GLADDEN, ZOA | [ADDRESS REDACTED] | | | | | | | |
| GLADE INLINE I LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 841594 | | | DALLAS | TX | 75284-1594 | |
| GLADFELTER, HAILEIGH | [ADDRESS REDACTED] | | | | | | | |
| GLADNEY, FANTASHIA | [ADDRESS REDACTED] | | | | | | | |
| GLADNEY, TEARIA | [ADDRESS REDACTED] | | | | | | | |
| GLADNEY, TRISTIN | [ADDRESS REDACTED] | | | | | | | |
| GLANCEY, MURIEL | [ADDRESS REDACTED] | | | | | | | |
| GLASS, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| GLASS, SARAH | [ADDRESS REDACTED] | | | | | | | |
| GLASSBURN, JACOB | [ADDRESS REDACTED] | | | | | | | |
| GLATFELTER, KIMBERLEY | [ADDRESS REDACTED] | | | | | | | |
| GLATTLY, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| GLAUDE, RAYDARIN | [ADDRESS REDACTED] | | | | | | | |
| GLAZE, DONALD | [ADDRESS REDACTED] | | | | | | | |
| GLB SOLUTIONS | | 251 CONSUMERS RD STE 1200 | | | NORTH YORK | ON | M2J 4R3 | CANADA |
| GLB SOLUTIONS | | PO BOX 228354 | | | MIAMI | FL | 33222 | |
| GLEASON, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| GLEASON, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| GLEDURA, SETH | [ADDRESS REDACTED] | | | | | | | |
| GLENN, DALLAS | [ADDRESS REDACTED] | | | | | | | |
| GLENN, LEONARD | [ADDRESS REDACTED] | | | | | | | |
| GLENWAY CROSSING LLC | | 3113 S UNIVERSITY DR 6TH FLR | | | FORT WORTH | TX | 76109 | |
| GLENWAY CROSSING LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 3113 S UNIVERSITY DR, STE 600 | | | FORT WORTH | TX | 76109-5617 | |
| GLENWAY CROSSING, LLC | C/O WOODCREST MANAGEMENT COMPANY | ATTN ALICIA GREGORY, JEFF KAMPRATH, JORDAN CLUFF, RACHEL COLLARD | 3113 S UNIVERSITY DRIVE, SUITE 500 | | FORT WORTH | TX | 76109 | |
| GLICKSTEIN, JOANN | [ADDRESS REDACTED] | | | | | | | |
| GLIDDEN, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| GLIDEWELL, SARA | [ADDRESS REDACTED] | | | | | | | |
| GLIMCHER GROUP INC AGENT | | 500 GRANT ST STE 2000 | | | PITTSBURGH | PA | 15219 | |
| GLIMCHER GROUP INC., AGENT | C/O GLIMCHER GROUP, INC | ATTN DIANE DIGUILIO, MIKE WALSH | 500 GRANT STREET, SUITE 2000 | | PITTSBURGH | PA | 15219 | |
| GLINDMYER, JODY | [ADDRESS REDACTED] | | | | | | | |
| GLOBAL BEAUTY CARE INC | | 1296 EAST 10TH STREET | | | BROOKLYN | NY | 11230 | |
| GLOBAL DISTRIBUTORS | | PO BOX 3545 | | | TURLOCK | CA | 95381 | |
| GLOBAL TEA AND COFFEE EXCHANGE LTD | | 17 MARBLE STREET | | | MANCHESTER | | M2-3AW | UNITED KINGDOM |
| GLOBAL ULTIMATES LLC DBA FAT DADDIOS | | PO BOX 30175 | | | SPOKANE | WA | 99223 | |
| GLOBAL USA INC | | 147 L F I COMPLEX LANE | | | LEVINGTON | NC | 27292 | |
| GLOMBOSKI, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| GLOVER, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| GLOVER, ALFONDERA | [ADDRESS REDACTED] | | | | | | | |
| GLOVER, ANTOINE | [ADDRESS REDACTED] | | | | | | | |
| GLOVER, BETTY | [ADDRESS REDACTED] | | | | | | | |
| GLOVER, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| GLOVER, CHANELL | [ADDRESS REDACTED] | | | | | | | |
| GLOVER, CHANIA | [ADDRESS REDACTED] | | | | | | | |
| GLOVER, JADEN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOVER, KATHY | [ADDRESS REDACTED] | | | | | | | |
| GLOVER, LUEEN | [ADDRESS REDACTED] | | | | | | | |
| GLOVER, SKYLEN | [ADDRESS REDACTED] | | | | | | | |
| GLOVER, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| GLOVER, XAVIER | [ADDRESS REDACTED] | | | | | | | |
| GLUCH, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| GLUHAREFF, IRINA | [ADDRESS REDACTED] | | | | | | | |
| GLYNN COUNTY | | 1725 REYNOLDS STREET, SUITE 100 | | | BRUNSWICK | GA | 31520 | |
| GOBEA, ANALICIA | [ADDRESS REDACTED] | | | | | | | |
| GOBEA, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| GOBELI, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| GOCKEN, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| GODETTE, FAITH | [ADDRESS REDACTED] | | | | | | | |
| GODFREY, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| GODFREY, TRENA | [ADDRESS REDACTED] | | | | | | | |
| GODINEZ-MARTINEZ, TRACY | [ADDRESS REDACTED] | | | | | | | |
| GODIVA CHOCOLATIER, INC | ATTN: JOE FLORES | 1 MERIDAN BLVD | | | WYOMISSING | PA | 19610 | |
| GODOY, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| GODOY, CONCEPCION | [ADDRESS REDACTED] | | | | | | | |
| GODOY, GUSTAVO | [ADDRESS REDACTED] | | | | | | | |
| GODOY, YUNI | [ADDRESS REDACTED] | | | | | | | |
| GODWIN, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| GODZALA, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| GOECKELER, GRACE | [ADDRESS REDACTED] | | | | | | | |
| GOENS, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| GOERGER, DORIS | [ADDRESS REDACTED] | | | | | | | |
| GOERTZEN, JOHN | [ADDRESS REDACTED] | | | | | | | |
| GOETTING, WENDY | [ADDRESS REDACTED] | | | | | | | |
| GOFF, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| GOFF, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| GOFFAR, KRISTINE | [ADDRESS REDACTED] | | | | | | | |
| GOFORTH, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| GOFORTH, LADONNA | [ADDRESS REDACTED] | | | | | | | |
| GOGGINS, LARARD | [ADDRESS REDACTED] | | | | | | | |
| GOGINAVA, LEVAN | [ADDRESS REDACTED] | | | | | | | |
| GOGINAVA, SOSO | [ADDRESS REDACTED] | | | | | | | |
| GOGUEN, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| GOHEEN, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| GOINS, JEREMY | [ADDRESS REDACTED] | | | | | | | |
| GOJUANGCO, ANITA | [ADDRESS REDACTED] | | | | | | | |
| GOLAY, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| GOLD, ANIYA | [ADDRESS REDACTED] | | | | | | | |
| GOLD, KATIE | [ADDRESS REDACTED] | | | | | | | |
| GOLDBERGER INTERNATIONAL LTD. | | BLK. H, 4/F., WAH SHUN IND. | | | TONG BAY, KOWLOON | HK | | CHINA |
| GOLDEN, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| GOLDEN, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| GOLDEN, DEAERIA | [ADDRESS REDACTED] | | | | | | | |
| GOLDEN, RONALD | [ADDRESS REDACTED] | | | | | | | |
| GOLDEN-CANUTE, ASHLEE | [ADDRESS REDACTED] | | | | | | | |
| GOLDSMITH, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| GOLDSTAR IC VE DIS TIC LTD | | BOZBURUN MAH 7050 SOK NO 3 | | | DENIZLI | | 20020 | TURKEY |
| GOLDSTEIN, IRIS | [ADDRESS REDACTED] | | | | | | | |
| GOLESKI, KELLI | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ BUITRAGO, SARAH | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ GUTIERREZ, ANA | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ MARTINEZ, GLADY | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, ANA | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, ANAY | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, ANTONIO | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, DAMARIS | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, DIANA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, DINA | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, EMANUEL | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, EMILIANO | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, EVELIA | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, GERMAN | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, JOSE | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, KATARINA | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, KATRINA | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, KRISTINA | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, NANCY | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, RAQUEL | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, RYAN | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ, TYLER | [ADDRESS REDACTED] | | | | | | | |
| GOMEZ-CHAVEZ, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| GONGORA, SANTOS | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, AIDAN | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, DANIELA | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, DEREK | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, DESIREE | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, GABBRYELA | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, GRISELDA | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, HELEN | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, JAMAICA | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, JAMIE | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, JANET | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, JO ANN | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, JOSEPHINE | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, KEYANA | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, LOIS | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, MANUELITO | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, NICOLAS | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, PAULA | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, SAVANNAH | [ADDRESS REDACTED] | | | | | | | |
| GONZALES, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| GONZALES-SANCHEZ, MARY | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, ADRIAN | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, ALEJANDRO | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, ALMA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, ANA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, ANA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, ANGELIC | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, ANGIE | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, ARIANNA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, BLANCA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, BRYAN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, CARLA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, CELINA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, DALLAS | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, DAVID | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, DIEDRA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, EDWARD | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, EDWIN | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, ELVA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, ERIN | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, EUGENIO | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, FATIMA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, FRANCES | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, GABRIELLA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, GLENDA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, HECTOR | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, IRENE | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, ISIS | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, IVONNE | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, JARED | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, JAVIER | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, JOAQUIN | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, JOSE | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, JOSEFA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, JUSTINE | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, KRISTINA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, LARA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, LARRISSA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, LEYLA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, LINDA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, LIZETH | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, LUIS | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, LUZ | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, MADAI | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, MALORIE | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, MARGIE | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, MARIA ISABEL | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, MARISELA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, MARKEIS | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, MIA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, MIGUEL | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, MONICA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, MYRA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, NATALI | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, ORALIA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, PAISLEY | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, RENE | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, ROSA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, SARAH | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, SENDY | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, SOCORRO | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, XOCHITL | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, YESSENIA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ, YULIZA | [ADDRESS REDACTED] | | | | | | | |
| GONZALEZ-WEBB, ALIXANDRA | [ADDRESS REDACTED] | | | | | | | |
| GONZELEZ, JENICE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOOCH, ROGER | [ADDRESS REDACTED] | | | | | | | |
| GOOD, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| GOODE, JAIDYN | [ADDRESS REDACTED] | | | | | | | |
| GOODE, JOHANNA | [ADDRESS REDACTED] | | | | | | | |
| GOODE, KORINNE | [ADDRESS REDACTED] | | | | | | | |
| GOODEN, SHONDRA | [ADDRESS REDACTED] | | | | | | | |
| GOODFRIEND, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| GOODMAN, ALANA | [ADDRESS REDACTED] | | | | | | | |
| GOODMAN, AMY | [ADDRESS REDACTED] | | | | | | | |
| GOODMAN, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| GOODMAN, JAIME | [ADDRESS REDACTED] | | | | | | | |
| GOODMAN, LARRESEA | [ADDRESS REDACTED] | | | | | | | |
| GOODMAN, PAQUEZ | [ADDRESS REDACTED] | | | | | | | |
| GOODMAN, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| GOODMEN BIG OAKS LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 1071 FALL SPRINGS RD | | | COLLIERVILLE | TN | 38017 | |
| GOODMEN BIG OAKS LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 324 TROY STREET | | | TUPELO | MS | 38802 | |
| GOODMEN BIG OAKS LLC | C/O TRI INC REALTORS | ATTN BARRY REPLOGLE, EMILY MEEKS, LORI PIPPIN | PO DRAWER B | | TUPELO | MS | 38802 | |
| GOODMEN BIG OAKS LLC | | C/O TRI INC REALTORS | PO DRAWER B | | | | | |
| GOODNER, KELLIE | [ADDRESS REDACTED] | | | | | | | |
| GOODNIGHT, ERIC | [ADDRESS REDACTED] | | | | | | | |
| GOODRICH, SHERRI | [ADDRESS REDACTED] | | | | | | | |
| GOODRICH-HILL, MARTI | [ADDRESS REDACTED] | | | | | | | |
| GOODRIGHT, KITTY | [ADDRESS REDACTED] | | | | | | | |
| GOODRUM, ZAIRE | [ADDRESS REDACTED] | | | | | | | |
| GOODWIN, CAROLE | [ADDRESS REDACTED] | | | | | | | |
| GOOGLE LLC | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOLSBY, T' ERA | [ADDRESS REDACTED] | | | | | | | |
| GOOSEWADDLE LLC | | 1413 EVANS ST STE E | | | GREENVILLE | NC | 27834 | |
| GOOTEE, JANE | [ADDRESS REDACTED] | | | | | | | |
| GORALICK, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| GORDEN, LAYNIE | [ADDRESS REDACTED] | | | | | | | |
| GORDON BROTHERS RETAIL PARTNERS, LLC | | 800 BOYLSTON ST 27TH FLOOR | | | BOSTON | MA | 02199 | |
| GORDON BROTHERS RETAIL PARTNERS, LLC | ATTN: RICK EDWARDS, PRESIDENT AND DAVID BRAUN, COUNSEL | PRUDENTIAL TOWER | 800 BOYLSTON STREET | | BOSTON | MA | 02119 | |
| GORDON BROTHERS RETAIL PARTNERS, LLC | | PRUDENTIAL TOWER, 800 BOYLSTON ST. | | | BOSTON | MA | 02119 | |
| GORDON, ANNA | [ADDRESS REDACTED] | | | | | | | |
| GORDON, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| GORDON, BEVERLY | [ADDRESS REDACTED] | | | | | | | |
| GORDON, DAMON | [ADDRESS REDACTED] | | | | | | | |
| GORDON, DANNY | [ADDRESS REDACTED] | | | | | | | |
| GORDON, JARVIS | [ADDRESS REDACTED] | | | | | | | |
| GORDON, JOVETA | [ADDRESS REDACTED] | | | | | | | |
| GORDON, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| GORE, CARMON | [ADDRESS REDACTED] | | | | | | | |
| GORE, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| GORE, MINDY | [ADDRESS REDACTED] | | | | | | | |
| GORECKI, CAROL | [ADDRESS REDACTED] | | | | | | | |
| GORHAM, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| GORMAN, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| GORMAN, PAYTON | [ADDRESS REDACTED] | | | | | | | |
| GORTON, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| GOSDIN, KELLENE | [ADDRESS REDACTED] | | | | | | | |
| GOSIER, JELANI | [ADDRESS REDACTED] | | | | | | | |
| GOSLAWSKI, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| GOSNELL, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| GOSNELL, WENDY | [ADDRESS REDACTED] | | | | | | | |
| GOSS, ANDEIGH | [ADDRESS REDACTED] | | | | | | | |
| GOSSETT, MARK | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11    Doc 81    Filed 02/15/23    Entered 02/15/23 23:29:45    Desc Main
Creditor Matrix (Redacted)
Document    As of 2/14/23    Page 144 of 408

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOSSOM, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| GOSWICK, CYNTHIA ( CINDY) | [ADDRESS REDACTED] | | | | | | | |
| GOTTLOB, KAREN | [ADDRESS REDACTED] | | | | | | | |
| GOUGH, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| GOULD, BAILEY | [ADDRESS REDACTED] | | | | | | | |
| GOULD, ELISABETH | [ADDRESS REDACTED] | | | | | | | |
| GOURMET INTERNATIONAL LTD | | 5253 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| GOUSSETIS, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| GOUVEIA, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| GOUZIEN, WENDY | [ADDRESS REDACTED] | | | | | | | |
| GOVAN, COREY | [ADDRESS REDACTED] | | | | | | | |
| GOVAN, KEANJANE | [ADDRESS REDACTED] | | | | | | | |
| GOWERANDERSON, ANDREW JAMES | [ADDRESS REDACTED] | | | | | | | |
| GOWINS, SHERI | [ADDRESS REDACTED] | | | | | | | |
| GPG HUNTERSVILLE LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 31 HUDSON YARDS FL 11 STE 48 | | | NEW YORK | NY | 10001 | |
| GPG HUNTERSVILLE LLC | C/O FOUNDRY COMMERCIAL, LLC | ATTN JASON COMPTON | 2151 HAWKINS STREET, SUITE 1000 | | CHARLOTTE | NC | 28203 | |
| GPG HUNTERSVILLE LLC | ATTN ANITA ADAMS, HALEY BOWAN, JON GOLDBERG, JULIE O'DONNELL, PAYTON ODOM | PO BOX 20555 | | | NEW YORK | NY | 10011 | |
| GPG HUNTERSVILLE LLC | | PO BOX 714664 | | | CINCINNATI | OH | 45271-4664 | |
| GRACE NORTHPORT LLC | | 1255 5TH AVE #3CD | | | NEW YORK | NY | 10029 | |
| GRACE NORTHPORT, LLC | C/O GIL SIDI | ATTN GIL SIDI | 1255 5TH AVENUE #3CD | | NEW YORK | NY | 10029 | |
| GRACE, KAYLEN | [ADDRESS REDACTED] | | | | | | | |
| GRACE, NEVAEH | [ADDRESS REDACTED] | | | | | | | |
| GRACE, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| GRACIANO MENDOZA, MARCOS | [ADDRESS REDACTED] | | | | | | | |
| GRADY, BRANDY | [ADDRESS REDACTED] | | | | | | | |
| GRADY, MEGHAN | [ADDRESS REDACTED] | | | | | | | |
| GRAF, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| GRAF, DENNIS | [ADDRESS REDACTED] | | | | | | | |
| GRAF, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| GRAF, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| GRAFE, BRIANA | [ADDRESS REDACTED] | | | | | | | |
| GRAFF, FELECIA | [ADDRESS REDACTED] | | | | | | | |
| GRAGG, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| GRAGG, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| GRAGG, TARYN | [ADDRESS REDACTED] | | | | | | | |
| GRAHAM, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |
| GRAHAM, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| GRAHAM, BRITTNEY | [ADDRESS REDACTED] | | | | | | | |
| GRAHAM, JACOB | [ADDRESS REDACTED] | | | | | | | |
| GRAHAM, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| GRAHAM, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| GRAHAM, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| GRAHAM, LYNN | [ADDRESS REDACTED] | | | | | | | |
| GRAHAM, MARIAN | [ADDRESS REDACTED] | | | | | | | |
| GRAHAM, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| GRAHAM, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| GRAHAM, SHON | [ADDRESS REDACTED] | | | | | | | |
| GRAHAM, SIDNEY | [ADDRESS REDACTED] | | | | | | | |
| GRAHAM, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| GRAHAM, TAMAKA | [ADDRESS REDACTED] | | | | | | | |
| GRAHAM, TRACY | [ADDRESS REDACTED] | | | | | | | |
| GRAINGER, DIV OF WW GRAINGER | | DEPT 830595336 | | | PALATINE | IL | 60038-0001 | |
| GRAJEDA, GISELLE | [ADDRESS REDACTED] | | | | | | | |
| GRAMERCY PRODUCTS | | 600 MEADOWLANDS PWY STE 131 | | | SECAUCUS | NJ | 07094 | |
| GRANA, KRISTINA | [ADDRESS REDACTED] | | | | | | | |
| GRANADA, NICOLAS | [ADDRESS REDACTED] | | | | | | | |
| GRANADOS, DIOMEDEZ | [ADDRESS REDACTED] | | | | | | | |
| GRANADOS, EDWIN | [ADDRESS REDACTED] | | | | | | | |
| GRANADOS, JEREMIAS | [ADDRESS REDACTED] | | | | | | | |
| GRANADOS, JOSE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANBURY 491 LLC | ATTN MELODY YAN, ROBERT V DORAZIL, TERRY PIPER | 7001 PRESTON ROAD STE 410 | | | DALLAS | TX | 75205 | |
| GRANBURY 491, LLC | | 7001 PRESTON RD, STE 410 | | | DALLAS | TX | 75205 | |
| GRANBURY MUNICIPAL UTILITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 969 | | | GRANBURY | TX | 76048 | |
| GRAND FUSION HOUSEWARES, INC | | 12 PARTRIDGE | | | IRVINE | CA | 92604 | |
| GRAND RAPIDS CITY | | 300 MONROE AVE NW, RM 220 | | | GRAND RAPIDS | MI | 49503-2296 | |
| GRANDVIEW GALLERY | | 2950 OLD HIGGINGS ROAD | | | ELK GROVE VLAGE | IL | 60007 | |
| GRANGER, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| GRANITZ, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| GRANT, ALASHIA | [ADDRESS REDACTED] | | | | | | | |
| GRANT, ALICE | [ADDRESS REDACTED] | | | | | | | |
| GRANT, ANDREWNETTE | [ADDRESS REDACTED] | | | | | | | |
| GRANT, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| GRANT, D'CARLTON | [ADDRESS REDACTED] | | | | | | | |
| GRANT, DEVANTE | [ADDRESS REDACTED] | | | | | | | |
| GRANT, JESSEY | [ADDRESS REDACTED] | | | | | | | |
| GRANT, JULIA | [ADDRESS REDACTED] | | | | | | | |
| GRANT, LAURIE | [ADDRESS REDACTED] | | | | | | | |
| GRANT, MADISON | [ADDRESS REDACTED] | | | | | | | |
| GRANT, MARCUS | [ADDRESS REDACTED] | | | | | | | |
| GRANT, MARSHELLE | [ADDRESS REDACTED] | | | | | | | |
| GRANT, MARY | [ADDRESS REDACTED] | | | | | | | |
| GRANT, RENELL | [ADDRESS REDACTED] | | | | | | | |
| GRANT, ROXANNE | [ADDRESS REDACTED] | | | | | | | |
| GRANT-GOWER, KERRI | [ADDRESS REDACTED] | | | | | | | |
| GRANTHAM, CANDICE | [ADDRESS REDACTED] | | | | | | | |
| GRANTHAM, GERRY | [ADDRESS REDACTED] | | | | | | | |
| GRANTZ, KISHKA | [ADDRESS REDACTED] | | | | | | | |
| GRAPEVINE/COLLEYVILLE TAX OFFICE | | 3072 MUSTANG DRIVE | | | GRAPEVINE | TX | 76051-5901 | |
| GRAPHIC 45 LLC DEPT 67 | | PO BOX 30078 | | | SALT LAKE CITY | UT | 84130 | |
| GRASS, ALONNA | [ADDRESS REDACTED] | | | | | | | |
| GRASSESCHI, DARIUS | [ADDRESS REDACTED] | | | | | | | |
| GRASZ, ELISA | [ADDRESS REDACTED] | | | | | | | |
| GRAUMANN, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| GRAVES, ALANA | [ADDRESS REDACTED] | | | | | | | |
| GRAVES, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| GRAVES, ARIEONNA | [ADDRESS REDACTED] | | | | | | | |
| GRAVES, AUDRA | [ADDRESS REDACTED] | | | | | | | |
| GRAVES, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| GRAVES, KATIE | [ADDRESS REDACTED] | | | | | | | |
| GRAVES, TERESA | [ADDRESS REDACTED] | | | | | | | |
| GRAVES-FAUGHT, DONNA | [ADDRESS REDACTED] | | | | | | | |
| GRAY, ANNA | [ADDRESS REDACTED] | | | | | | | |
| GRAY, CHIQUITA | [ADDRESS REDACTED] | | | | | | | |
| GRAY, CIERA | [ADDRESS REDACTED] | | | | | | | |
| GRAY, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| GRAY, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| GRAY, DONNEL | [ADDRESS REDACTED] | | | | | | | |
| GRAY, EVONCA | [ADDRESS REDACTED] | | | | | | | |
| GRAY, FAITH | [ADDRESS REDACTED] | | | | | | | |
| GRAY, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| GRAY, IYANNA | [ADDRESS REDACTED] | | | | | | | |
| GRAY, JAHAREE | [ADDRESS REDACTED] | | | | | | | |
| GRAY, JOHN | [ADDRESS REDACTED] | | | | | | | |
| GRAY, JULIE | [ADDRESS REDACTED] | | | | | | | |
| GRAY, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| GRAY, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| GRAY, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| GRAY, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| GRAY, SHANIQUA | [ADDRESS REDACTED] | | | | | | | |
| GRAY, SUSAN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| GRAY, WILLIE | [ADDRESS REDACTED] | | | | | | | |
| GRAY, YVONNE | [ADDRESS REDACTED] | | | | | | | |
| GRAYSON COUNTY | | PO BOX 2107 | | | SHERMAN | TX | 75091 | |
| GRAYSON, TEALA | [ADDRESS REDACTED] | | | | | | | |
| GREAT BAY HOME | | 44 INDUSTRIAL PARK DR | | | DOVER | NH | 03820 | |
| GREAT BRIDGE RETAIL LLC | | PO BOX 844571 | | | BOSTON | MA | 02284 | |
| GREAT BRIDGE RETAIL, LLC | C/O: STANTON PARTNERS INC. | ATTN BRITTANY EPPS, DAVID BOYLES, KAREN WELLS, KIM BENKHASSI, TERESA PETERS | 150 W. MAIN STREET, SUITE 1720 | | NORFOLK | VA | 23510 | |
| GREAT BUY PRODUCTS, INC. | | 2034 EAST 27TH ST BUILDING C | | | VERNON | CA | 90058 | |
| GREAT CHINA EMPIRE, INC | | 1385 BROADWAY, 21 ST FLOOR | | | NEW YORK | NY | 100818 | |
| GREAT HILLS RETAIL INC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 16978 COLLECTION CENTER DR C/O CONNECT MGMT SVCS | | | CHICAGO | IL | 60693 | |
| GREAT HILLS RETAIL INC | | 16978 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0169 | |
| GREAT HILLS RETAIL, INC. | ATTN BANKRUPTCY AND LEGAL DEPTS | 16978 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0169 | |
| GREAT HILLS RETAIL, INC. | C/O HEITMAN LLC | ATTN MARANDA AUZENNE, TIM KIRBY | 191 N WACKER DR., SUITE 2500 | | CHICAGO | IL | 02500 | |
| GREATER PEORIA SANITARY DISTRICT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 2322 SOUTH DARST STREET | | | PEORIA | IL | 61607-2093 | |
| GREATHOUSE, IVY | [ADDRESS REDACTED] | | | | | | | |
| GREATHOUSE, KATHY | [ADDRESS REDACTED] | | | | | | | |
| GREATSTREET REALTY PARTNERS LLC | | 350 W HUBBARD ST, SUITE 640 | | | CHICAGO | IL | 60654 | |
| GREBMEIER, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| GRECO, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| GRECO, NATALIA | [ADDRESS REDACTED] | | | | | | | |
| GREEFF, CLINTON | [ADDRESS REDACTED] | | | | | | | |
| GREEN KEEPERS CO | | PO BOX 53747 | | | SAN JOSE | CA | 95153 | |
| GREEN RIVER PLAZA | | PO BOX 191116 | | | BROOKLY | NY | 11219 | |
| GREEN RIVER PLAZA LLC | ATTN JACOB KAISER, JOSEPH KAISER - MANAGER, LOUISE JENNINGS, MICHAEL TABOR | 1536 FIFTY SIXTH ST | | | BROOKLYN | NY | 11219 | |
| GREEN TOYS INC | | PO BOX 6770 | | | CAROL STREAM | IL | 60197-6770 | |
| GREEN, ABBY | [ADDRESS REDACTED] | | | | | | | |
| GREEN, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| GREEN, ALICE | [ADDRESS REDACTED] | | | | | | | |
| GREEN, ANITA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, ARIANNA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, AUBRIE | [ADDRESS REDACTED] | | | | | | | |
| GREEN, AUDREY | [ADDRESS REDACTED] | | | | | | | |
| GREEN, BREONNA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| GREEN, CELESTE | [ADDRESS REDACTED] | | | | | | | |
| GREEN, CRAIG | [ADDRESS REDACTED] | | | | | | | |
| GREEN, DAVETTA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, DEAQUANNISIA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, DOSHA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, EMMALEIGH | [ADDRESS REDACTED] | | | | | | | |
| GREEN, GRACLYN | [ADDRESS REDACTED] | | | | | | | |
| GREEN, GWENDOLYN | [ADDRESS REDACTED] | | | | | | | |
| GREEN, JAMES | [ADDRESS REDACTED] | | | | | | | |
| GREEN, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, JOMYRA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, JUDY | [ADDRESS REDACTED] | | | | | | | |
| GREEN, JUNIUS | [ADDRESS REDACTED] | | | | | | | |
| GREEN, KASHAUNNA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, KATIE | [ADDRESS REDACTED] | | | | | | | |
| GREEN, KATLYIN | [ADDRESS REDACTED] | | | | | | | |
| GREEN, LADONNA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, LATONYA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, LAURA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, MACKENZIE | [ADDRESS REDACTED] | | | | | | | |
| GREEN, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, MICALAH | [ADDRESS REDACTED] | | | | | | | |
| GREEN, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| GREEN, MOLLY | [ADDRESS REDACTED] | | | | | | | |
| GREEN, NICHOL | [ADDRESS REDACTED] | | | | | | | |
| GREEN, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, REGINA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, RILEY | [ADDRESS REDACTED] | | | | | | | |
| GREEN, SABRINA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, SAVION | [ADDRESS REDACTED] | | | | | | | |
| GREEN, SEYMONE | [ADDRESS REDACTED] | | | | | | | |
| GREEN, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| GREEN, TATIANA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, TERESA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, TYRIANNA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, VETURA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| GREEN, ZION | [ADDRESS REDACTED] | | | | | | | |
| GREENBERG, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| GREENBERRY ECO INDUSTRIES, LLC | | 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| GREENE, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| GREENE, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| GREENE, BROOKLYN | [ADDRESS REDACTED] | | | | | | | |
| GREENE, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| GREENE, DESIREA | [ADDRESS REDACTED] | | | | | | | |
| GREENE, FAITH | [ADDRESS REDACTED] | | | | | | | |
| GREENE, KIA | [ADDRESS REDACTED] | | | | | | | |
| GREENE, LINDA | [ADDRESS REDACTED] | | | | | | | |
| GREENE, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| GREENE, MACKENZIE | [ADDRESS REDACTED] | | | | | | | |
| GREENE, MAYA | [ADDRESS REDACTED] | | | | | | | |
| GREENFEATHER-STOWELL, KIMBRA | [ADDRESS REDACTED] | | | | | | | |
| GREENFIELD CITY | | 7325 W FOREST HOME AVE, RM 103 | | | GREENFIELD | WI | 53220-3356 | |
| GREENFIELD LP | | PO BOX 856884 | | | MINNEAPOLIS | MN | 55485-6884 | |
| GREENFIELD, L.P. | C/O BONNIE MANAGEMENT CORP. | ATTN STACEY HANSEN | 1350 E. TOUHY AVENUE, SUITE 360E | | DES PLAINES | IL | 60018 | |
| GREENFIELD, L.P. | ATTN BANKRUPTCY AND LEGAL DEPTS | LOCKBOX SERVICES 856884 | 1801 PARKVIEW DR. 1ST FLOOR | | SHOREVIEW | MN | 55126 | |
| GREENFIELD, L.P. | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 856884 | | | MINNEAPOLIS | MN | 55485-6884 | |
| GREEN-PENA, MIYA | [ADDRESS REDACTED] | | | | | | | |
| GREENVILLE COUNTY | | 301 UNIVERSITY RIDGE, STE 700 | | | GREENVILLE | SC | 29601 | |
| GREENVILLE UTILITIES COMMISSION, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1432 | | | CHARLOTTE | NC | 28201-1432 | |
| GREENVILLE WATER, SC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 687 | | | GREENVILLE | SC | 29602-0687 | |
| GREENWOOD, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| GREEP, LEIGHA | [ADDRESS REDACTED] | | | | | | | |
| GREER, JAMES | [ADDRESS REDACTED] | | | | | | | |
| GREER, JAYLA | [ADDRESS REDACTED] | | | | | | | |
| GREER, JIM | [ADDRESS REDACTED] | | | | | | | |
| GREER, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| GREER, SHUN | [ADDRESS REDACTED] | | | | | | | |
| GREER, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| GREVES, DAWN | [ADDRESS REDACTED] | | | | | | | |
| GREGG COUNTY | | PO BOX 1431 | | | LONGVIEW | TX | 75606-1431 | |
| GREGG, SMILEY | [ADDRESS REDACTED] | | | | | | | |
| GREGNI, FADIA | [ADDRESS REDACTED] | | | | | | | |
| GREGORY, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| GREGORY, DELANCEY | [ADDRESS REDACTED] | | | | | | | |
| GREGORY, GREYSON | [ADDRESS REDACTED] | | | | | | | |
| GREGORY, HOWELL | [ADDRESS REDACTED] | | | | | | | |
| GREGORY, JERI | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| GREGORY, RODRICK | [ADDRESS REDACTED] | | | | | | | |
| GREGUS, ALISON | [ADDRESS REDACTED] | | | | | | | |
| GREIN, THERESE | [ADDRESS REDACTED] | | | | | | | |
| GRENGER, KELCEY | [ADDRESS REDACTED] | | | | | | | |
| GRESHAM, LORI | [ADDRESS REDACTED] | | | | | | | |
| GRESHAM, LORI | [ADDRESS REDACTED] | | | | | | | |
| GRESHAM/ CITY OF | | 1333 NW EASTMAN PARKWAY | | | GRESHAM | OR | 97030 | |
| GRETNA CITY | | PO BOX 404 | | | GRETNA | LA | 70054 | |
| GREVE, DAVID | [ADDRESS REDACTED] | | | | | | | |
| GREWAL, SURRIN | [ADDRESS REDACTED] | | | | | | | |
| GREY, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| GRI CAPTIAL LLC | | 4185 TEMPLE CITY BLVD UNIT #A | | | EL MONTE | CA | 91731 | |
| GRICE, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| GRIDER, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| GRIEGO, ANDRES | [ADDRESS REDACTED] | | | | | | | |
| GRIEGO, JULIANA | [ADDRESS REDACTED] | | | | | | | |
| GRIESHABER, JASON | [ADDRESS REDACTED] | | | | | | | |
| GRIESHABER, JUDITH | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIE, DESTINEE | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIN HUNT, LAURA | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIN, ANTONIA | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIN, COLETTE | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIN, DAVID | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIN, EMMA-LEIGH | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIN, GRACIE | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIN, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIN, KATERRA | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIN, LILA | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIN, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIN, NEIL | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIN-KATIO, SARHYA | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIS, AINSLEY | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIS, AUBRIANNA | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIS, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| GRIFFIS, SARAH | [ADDRESS REDACTED] | | | | | | | |
| GRIFFITH, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| GRIFFITH, CARALINE | [ADDRESS REDACTED] | | | | | | | |
| GRIFFITH, FELICIA | [ADDRESS REDACTED] | | | | | | | |
| GRIFFITHS, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| GRIFFITHS, MAX | [ADDRESS REDACTED] | | | | | | | |
| GRIGG, TABITHA | [ADDRESS REDACTED] | | | | | | | |
| GRIGGS, LA SHUNDA | [ADDRESS REDACTED] | | | | | | | |
| GRIGSBY, KLARON | [ADDRESS REDACTED] | | | | | | | |
| GRIJALVA, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| GRIM, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| GRIMALDI, JUDY | [ADDRESS REDACTED] | | | | | | | |
| GRIMALDO, ANGELINA | [ADDRESS REDACTED] | | | | | | | |
| GRIMES, BOBBY | [ADDRESS REDACTED] | | | | | | | |
| GRIMES, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| GRIMES, CHRISTY | [ADDRESS REDACTED] | | | | | | | |
| GRIMES, MADISON | [ADDRESS REDACTED] | | | | | | | |
| GRIMM, MADISON | [ADDRESS REDACTED] | | | | | | | |
| GRIN, CASSIDY | [ADDRESS REDACTED] | | | | | | | |
| GRINAGE, EYDIE | [ADDRESS REDACTED] | | | | | | | |
| GRISHAM, ELISABETH | [ADDRESS REDACTED] | | | | | | | |
| GRISHAM, JEANIE | [ADDRESS REDACTED] | | | | | | | |
| GRISSOM, CAITLIN | [ADDRESS REDACTED] | | | | | | | |
| GRIZZLE, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| GROCE, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| GROCE, SHERATON | [ADDRESS REDACTED] | | | | | | | |
| GRODIS, KARLEY | [ADDRESS REDACTED] | | | | | | | |
| GROER, REBECCA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROFF, JAIME | [ADDRESS REDACTED] | | | | | | | |
| GROGAN, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| GROJEAN, NORAH | [ADDRESS REDACTED] | | | | | | | |
| GROOMS, ABBIE | [ADDRESS REDACTED] | | | | | | | |
| GROOMS, JESIE | [ADDRESS REDACTED] | | | | | | | |
| GROON, BOBBI | [ADDRESS REDACTED] | | | | | | | |
| GROSBARD, CHANELLE | [ADDRESS REDACTED] | | | | | | | |
| GROSH, ANN | [ADDRESS REDACTED] | | | | | | | |
| GROSS, DEWAYNE | [ADDRESS REDACTED] | | | | | | | |
| GROSS, JAN | [ADDRESS REDACTED] | | | | | | | |
| GROSS, MELYNDA | [ADDRESS REDACTED] | | | | | | | |
| GROSS, THERESA | [ADDRESS REDACTED] | | | | | | | |
| GROSSKOPF, RAYMOND | [ADDRESS REDACTED] | | | | | | | |
| GROSSMAN, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| GROSSNICKLE, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| GROTHUES, CHELSEA | [ADDRESS REDACTED] | | | | | | | |
| GROUP III INTERNATIONAL, LTD | | 2981 W MCNAB ROAD | | | POMPANO BEACH | FL | 33069 | |
| GROVENSTEIN, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| GROVER, SHELLEY | [ADDRESS REDACTED] | | | | | | | |
| GROVER, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| GROVES, ELEXIS | [ADDRESS REDACTED] | | | | | | | |
| GROVES, TIARA | [ADDRESS REDACTED] | | | | | | | |
| GRUBB, KATHY | [ADDRESS REDACTED] | | | | | | | |
| GRUBBS, XING | [ADDRESS REDACTED] | | | | | | | |
| GRUBE, ALEX | [ADDRESS REDACTED] | | | | | | | |
| GRUBER, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| GRUBERT, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| GRUGEL, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| GRUIDEL, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| GRUNSTRA, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| GRUPE, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| GRUSS, SARAH | [ADDRESS REDACTED] | | | | | | | |
| GRUTTADAURIA, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| GRUVER, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| GRYMES, DUSTIN | [ADDRESS REDACTED] | | | | | | | |
| GUADALUPE TORRES, MARIA | [ADDRESS REDACTED] | | | | | | | |
| GUADERRAMA, KATRINA | [ADDRESS REDACTED] | | | | | | | |
| GUARD, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| GUARDIAN, ALEJANDRA | [ADDRESS REDACTED] | | | | | | | |
| GUARINO, MARGAUX | [ADDRESS REDACTED] | | | | | | | |
| GUDJONSSON, BETTY | [ADDRESS REDACTED] | | | | | | | |
| GUDYKUNST, LORNA | [ADDRESS REDACTED] | | | | | | | |
| GUEDRY, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| GUENTHER, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| GUERRA ALARCON, DIEGO | [ADDRESS REDACTED] | | | | | | | |
| GUERRA, CAROLINA | [ADDRESS REDACTED] | | | | | | | |
| GUERRA, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| GUERRA, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| GUERRA, JIMENA | [ADDRESS REDACTED] | | | | | | | |
| GUERRA, KASSI | [ADDRESS REDACTED] | | | | | | | |
| GUERRA, KRISTIN | [ADDRESS REDACTED] | | | | | | | |
| GUERRA, LIZBETH | [ADDRESS REDACTED] | | | | | | | |
| GUERRA, MARY | [ADDRESS REDACTED] | | | | | | | |
| GUERRA-SALINAS, IVAN | [ADDRESS REDACTED] | | | | | | | |
| GUERRERO, BEATRICE | [ADDRESS REDACTED] | | | | | | | |
| GUERRERO, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| GUERRERO, GRICEL | [ADDRESS REDACTED] | | | | | | | |
| GUERRERO, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| GUERRERO, JOSE | [ADDRESS REDACTED] | | | | | | | |
| GUERRERO, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| GUERRERO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| GUERRIERO, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| GUERRIERO, KAREN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUERTIN, TRAVIS | [ADDRESS REDACTED] | | | | | | | |
| GUESS, MALERIE | [ADDRESS REDACTED] | | | | | | | |
| GUEST, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| GUEVARA, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| GUEVARA, MAXIMILIANO | [ADDRESS REDACTED] | | | | | | | |
| GUEVARA, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| GUEVARA-ROSE, ISRAEL | [ADDRESS REDACTED] | | | | | | | |
| GUGLE, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| GUIA, TANIA | [ADDRESS REDACTED] | | | | | | | |
| GUIDE, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| GUIDICE, ADELEINE | [ADDRESS REDACTED] | | | | | | | |
| GUIDO, ANAMARIA | [ADDRESS REDACTED] | | | | | | | |
| GUIDO, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| GUIDRY, HELEN | [ADDRESS REDACTED] | | | | | | | |
| GUIER, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| GUILLAUME, SANDY | [ADDRESS REDACTED] | | | | | | | |
| GUILLEN, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| GUILLEN, NELSON | [ADDRESS REDACTED] | | | | | | | |
| GUILLEN, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| GUILLORY, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| GUILLORY, SHAMYRA | [ADDRESS REDACTED] | | | | | | | |
| GUINTA, THERESA | [ADDRESS REDACTED] | | | | | | | |
| GUISA, DESIRAE | [ADDRESS REDACTED] | | | | | | | |
| GULBAHARI, BAESUDDIN | [ADDRESS REDACTED] | | | | | | | |
| GULBIN, EMMA | [ADDRESS REDACTED] | | | | | | | |
| GULF SHORES UNITED METHODIST CHURCH | ATTN JEFF JACKSON, VICKI ETHERIDGE | 1900 GULF SHORES PKWY | | | GULF SHORES | AL | 36542 | |
| GULF SHORES UNITED METHODIST CHURCH | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 374 | | | GULF SHORES | AL | 36547 | |
| GULF SHORES UNITED METHODIST CHURCH | | PO BOX 374 | | | GULF SHORES | AL | 36547 | |
| GULIFORD, DEVON | [ADDRESS REDACTED] | | | | | | | |
| GULIMA, ZEWDITU | [ADDRESS REDACTED] | | | | | | | |
| GULLAHORN, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| GULLEDGE, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| GULLEY, AMY | [ADDRESS REDACTED] | | | | | | | |
| GULLIKSON, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| GULLION, TERESA | [ADDRESS REDACTED] | | | | | | | |
| GUM, HELEN | [ADDRESS REDACTED] | | | | | | | |
| GUMBERG ASSOCIATES - QUAKER VILLAGE | C/O LG REALTY ADVISORS, INC. (AGENT) | ATTN BRIAN GUMBERG, JAMES AYERS, RENEE CRANDELL, ZACHARY GUMBERG | 141 SOUTH SAINT CLAIR STREET, SUITE 201 | | PITTSBURGH | PA | 15206 | |
| GUMBERG ASSOCIATES - QUAKER VILLAGE | C/O GOERING RUTTER & BOEHM | ATTN BRIAN T. LINDAUER, ESQ. | 525 WILLIAM PENN PLACE, SUITE 3110 | | PITTSBURGH | PA | 15219 | |
| GUMBERG ASSOCIATES- QUAKER VILLAGE | | 141 SOUTH SAINT CLAIR STREET SUITE 201 | LIBERTY EAST | | PITTSBURGH | PA | 15206 | |
| GUNNELS, GABBRIEL | [ADDRESS REDACTED] | | | | | | | |
| GUNNING, DEERICKIA | [ADDRESS REDACTED] | | | | | | | |
| GUNSOLUS, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| GUNTER, ADAM | [ADDRESS REDACTED] | | | | | | | |
| GUNTER, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| GUPTON, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| GURGENS, EMILY | [ADDRESS REDACTED] | | | | | | | |
| GURLEY, KATELYNN | [ADDRESS REDACTED] | | | | | | | |
| GURNEY, LOIS | [ADDRESS REDACTED] | | | | | | | |
| GURROLA, ELENA | [ADDRESS REDACTED] | | | | | | | |
| GUSKI, HAYLIE | [ADDRESS REDACTED] | | | | | | | |
| GUSKI, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| GUSS, PATTY | [ADDRESS REDACTED] | | | | | | | |
| GUSTAFSON, JAKOB | [ADDRESS REDACTED] | | | | | | | |
| GUSTAVESON, LEVAUNA | [ADDRESS REDACTED] | | | | | | | |
| GUSTER, REESE | [ADDRESS REDACTED] | | | | | | | |
| GUTHER, SADIE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUTHNER, ALFRED | [ADDRESS REDACTED] | | | | | | | |
| GUTHRIE, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ AGUILA, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, ALEE | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, ASHLY | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, CAROL | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, DOMINIQUE | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, EDITH | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, ELDA | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, FERNANDO | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, GILBERTO | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, GINA | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, GUILLERMO | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, ILEANA | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, IMELDA | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, JASLEEN | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, JOSE | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, MACEY | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, RANDALL | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, SARAH | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, SARAI | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, SELENA | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, YADIRA | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ, YOLANDA | [ADDRESS REDACTED] | | | | | | | |
| GUTIERREZ-MORENO, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| GUTRIDGE, LETICIA | [ADDRESS REDACTED] | | | | | | | |
| GUY, ASH | [ADDRESS REDACTED] | | | | | | | |
| GUY, EMERSON | [ADDRESS REDACTED] | | | | | | | |
| GUY, JALEN | [ADDRESS REDACTED] | | | | | | | |
| GUY, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| GUYTON, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN MALDONADO, STEFANY | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN, ALEJANDRA | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN, CRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN, DAISY | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN, DAVILISSE | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN, DEBORA | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN, DULCES | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN, EVANGELINA | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN, JOSE | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN, JOSE | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN, JOSE | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN, JOSE | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN, JULIE | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN, LUCIANA | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN, MARTIR | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN, RUTH | [ADDRESS REDACTED] | | | | | | | |
| GUZMAN-SANCHEZ, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| GUZZARDI, DENISE | [ADDRESS REDACTED] | | | | | | | |
| GWINN, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| GWINN, DONALYN | [ADDRESS REDACTED] | | | | | | | |
| GWINNETT COUNTY | | DEPARTMENT OF PROPERTY TAX | PO BOX 372 | | LAWRENCEVILLE | GA | 30046-0372 | |
| GWOZDZ, MATHEW | [ADDRESS REDACTED] | | | | | | | |
| H I S JUVENILES, INC, | | 177 HASTINGS ST | | | BROOKLYN | NY | 11235 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H.E. BUTT STORE PROPERTY COMPANY NO. ONE | ATTN BECKY MACIEL, BRETT BAKER, EDMUNDO PINEDA, MELISSA MONTGOMERY, SHOPPING CENTER, SHOPPING CENTER DEVELOPMENT, TOMMIE RAMON | 646 S. FLORES | | | SAN ANTONIO | TX | 78204 | |
| H.E. BUTT STORE PROPERTY COMPANY NO. ONE | ATTN BANKRUPTCY AND LEGAL DEPTS | DEPT. 948 PO BOX 4346 | | | HOUSTON | TX | 77210 | |
| HA, HUY | [ADDRESS REDACTED] | | | | | | | |
| HAAPALA, KORTNEY | [ADDRESS REDACTED] | | | | | | | |
| HAARMANN, GRACE | [ADDRESS REDACTED] | | | | | | | |
| HABERLAND, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| HABERMAN, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| HABIB, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| HABIBI, FARIBA | [ADDRESS REDACTED] | | | | | | | |
| HACCHE USA RETAIL LTD DBA GINGER FOX | | 803 WILDWOOD CT | | | OAK BROOK | IL | 60523 | |
| HACHETTE BOOK GROUP | | PO BOX 8828 | JFK STATION | | BOSTON | MA | 02114-8828 | |
| HACHMEISTER, AMY | [ADDRESS REDACTED] | | | | | | | |
| HACK, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| HACK, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| HACKLER, KATHY | [ADDRESS REDACTED] | | | | | | | |
| HADDAD, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| HADDOCK, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| HADE-ROSE, SHARON | [ADDRESS REDACTED] | | | | | | | |
| HADGU, EDEN | [ADDRESS REDACTED] | | | | | | | |
| HADLEY, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| HADLEY, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| HAEGELAND, ELIN | [ADDRESS REDACTED] | | | | | | | |
| HAESSLY, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| HAFT EQUITIES- ROSE HILL LP | C/O COMBINED PROPERTIES, INC. | ATTN AKIEL PYANT, CAROLISSA SMITH, EDNA C. MONTES-ORTIZ - PARALEGAL, GRANADA WOOLEN | 7315 WISCONSIN AVENUE, SUITE 1000 WEST | | BETHESDA | MD | 20814 | |
| HAFT EQUITIES- ROSE HILL LP | C/O COMBINED PROPERTIES, INC. | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 744774 | | ATLANTA | GA | 30374-4774 | |
| HAFT/EQITIES ROSE HILL LP | | PO BOX 744774 | | | ATLANTA | GA | 30374-4774 | |
| HAGAN, BELINDA | [ADDRESS REDACTED] | | | | | | | |
| HAGER, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| HAGGARD, AUDRY | [ADDRESS REDACTED] | | | | | | | |
| HAGGERTY, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| HAGSETH, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| HAGSTROM, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| HAGUEWOOD, CLARISSA | [ADDRESS REDACTED] | | | | | | | |
| HAGWOOD, KATIE | [ADDRESS REDACTED] | | | | | | | |
| HAHN, HOLDEN | [ADDRESS REDACTED] | | | | | | | |
| HAIDARI REGENCY II, LLC | | 7403 WINDING WAY | | | FAIR OAKS | CA | 95628 | |
| HAIDARI REGENCY II, LLC | C/O MCNELLIS PARTNERS, LLC | ATTN CHERISSE G. ALDRICH | 7403 WINDING WAY | | FAIR OAKS | CA | 95628 | |
| HAILE, HELEN | [ADDRESS REDACTED] | | | | | | | |
| HAILEMICHAEL, ROBEL | [ADDRESS REDACTED] | | | | | | | |
| HAILEY, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| HAILEY, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| HAILEY, KRISTY | [ADDRESS REDACTED] | | | | | | | |
| HAILEY, LINDA | [ADDRESS REDACTED] | | | | | | | |
| HAILEY, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| HAILSTOCK, TEEAH | [ADDRESS REDACTED] | | | | | | | |
| HAILU, GEBREWOLD | [ADDRESS REDACTED] | | | | | | | |
| HAINES JONES & CADBURY | | PO BOX 654076 | | | DALLAS | TX | 75265-4076 | |
| HAINES, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| HAINES, ROSE | [ADDRESS REDACTED] | | | | | | | |
| HAINES, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| HAINISCH, PAUL | [ADDRESS REDACTED] | | | | | | | |
| HAINSFURTHER, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| HAINTA, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| HAIR, MCKENZIE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAIR, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| HAIRSTON, JADA | [ADDRESS REDACTED] | | | | | | | |
| HAIRSTON, SERINA | [ADDRESS REDACTED] | | | | | | | |
| HAIRSTON, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| HAJKA, DERRICK | [ADDRESS REDACTED] | | | | | | | |
| HALE NGUYEN, CLAIRE | [ADDRESS REDACTED] | | | | | | | |
| HALE, BRADLEY | [ADDRESS REDACTED] | | | | | | | |
| HALE, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| HALE, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| HALE, DESTIN | [ADDRESS REDACTED] | | | | | | | |
| HALE, JADE | [ADDRESS REDACTED] | | | | | | | |
| HALE, LASHEATI | [ADDRESS REDACTED] | | | | | | | |
| HALE, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| HALE, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| HALE, PAIGE | [ADDRESS REDACTED] | | | | | | | |
| HALEEM, MOHAMMAD | [ADDRESS REDACTED] | | | | | | | |
| HALES, JULIE | [ADDRESS REDACTED] | | | | | | | |
| HALEY, ASHTON | [ADDRESS REDACTED] | | | | | | | |
| HALEY, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| HALEY, EMMA | [ADDRESS REDACTED] | | | | | | | |
| HALEY, LINDA | [ADDRESS REDACTED] | | | | | | | |
| HALFON, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| HALFORD, KATIE | [ADDRESS REDACTED] | | | | | | | |
| HALGRIM, JACKSON | [ADDRESS REDACTED] | | | | | | | |
| HALL KOSSIE, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| HALL TAYLOR, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| HALL, ALICE | [ADDRESS REDACTED] | | | | | | | |
| HALL, ALIFAH | [ADDRESS REDACTED] | | | | | | | |
| HALL, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| HALL, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| HALL, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| HALL, ASHLYNN | [ADDRESS REDACTED] | | | | | | | |
| HALL, BILLY | [ADDRESS REDACTED] | | | | | | | |
| HALL, BREONNA | [ADDRESS REDACTED] | | | | | | | |
| HALL, CHARLENE | [ADDRESS REDACTED] | | | | | | | |
| HALL, CHESNEY | [ADDRESS REDACTED] | | | | | | | |
| HALL, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| HALL, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| HALL, DACIA | [ADDRESS REDACTED] | | | | | | | |
| HALL, DARLENE | [ADDRESS REDACTED] | | | | | | | |
| HALL, DEBORA | [ADDRESS REDACTED] | | | | | | | |
| HALL, DIANA | [ADDRESS REDACTED] | | | | | | | |
| HALL, DONNA | [ADDRESS REDACTED] | | | | | | | |
| HALL, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| HALL, EMILY | [ADDRESS REDACTED] | | | | | | | |
| HALL, GAVIN | [ADDRESS REDACTED] | | | | | | | |
| HALL, GRACE | [ADDRESS REDACTED] | | | | | | | |
| HALL, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| HALL, J'LENN | [ADDRESS REDACTED] | | | | | | | |
| HALL, JANET | [ADDRESS REDACTED] | | | | | | | |
| HALL, JEFFERY | [ADDRESS REDACTED] | | | | | | | |
| HALL, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| HALL, JERELL | [ADDRESS REDACTED] | | | | | | | |
| HALL, JOURNEY | [ADDRESS REDACTED] | | | | | | | |
| HALL, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| HALL, KAREN | [ADDRESS REDACTED] | | | | | | | |
| HALL, KEIANDRA | [ADDRESS REDACTED] | | | | | | | |
| HALL, LADARIUS | [ADDRESS REDACTED] | | | | | | | |
| HALL, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| HALL, LAWANDA | [ADDRESS REDACTED] | | | | | | | |
| HALL, LY | [ADDRESS REDACTED] | | | | | | | |
| HALL, LYNN | [ADDRESS REDACTED] | | | | | | | |
| HALL, MARTY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| HALL, NANCY | [ADDRESS REDACTED] | | | | | | | |
| HALL, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| HALL, NICHOLE | [ADDRESS REDACTED] | | | | | | | |
| HALL, PAIGE | [ADDRESS REDACTED] | | | | | | | |
| HALL, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| HALL, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| HALL, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| HALL, RUBY | [ADDRESS REDACTED] | | | | | | | |
| HALL, SARA | [ADDRESS REDACTED] | | | | | | | |
| HALLAM, HALLIE | [ADDRESS REDACTED] | | | | | | | |
| HALLAM, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| HALL-ANDERSON, YVETTE | [ADDRESS REDACTED] | | | | | | | |
| HALLENBURG, CHAD | [ADDRESS REDACTED] | | | | | | | |
| HALL-HILL, ALONDRIA | [ADDRESS REDACTED] | | | | | | | |
| HALLINAN, FAITH | [ADDRESS REDACTED] | | | | | | | |
| HALL-JENNE, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| HALLMANN, DIANNE | [ADDRESS REDACTED] | | | | | | | |
| HALO | | 213 WEST 35TH STREET SUITE 2E | | | NEW YORK | NY | 10001 | |
| HALSEY, KRYSTEN | [ADDRESS REDACTED] | | | | | | | |
| HALSTEAF, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| HALTER, LAURA | [ADDRESS REDACTED] | | | | | | | |
| HAM, ALONNA | [ADDRESS REDACTED] | | | | | | | |
| HAM, KAREN | [ADDRESS REDACTED] | | | | | | | |
| HAM, WENONA | [ADDRESS REDACTED] | | | | | | | |
| HAMEL, SCOTT | [ADDRESS REDACTED] | | | | | | | |
| HAMER, COURTLYN | [ADDRESS REDACTED] | | | | | | | |
| HAMER, SALLY | [ADDRESS REDACTED] | | | | | | | |
| HAMIDI, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON COUNTY | | 33 N 9TH STREET, SUITE 112 | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY | | 625 GEORGIA AVE., ROOM 210 | | | CHATTANOOGA | TN | 37402-1494 | |
| HAMILTON RANDOLPH, KEILANI | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, HOPE | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, JAMES | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, JOHN | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, KATLYN | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, KIRSTEN | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, NOAH | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, TAMEKA | [ADDRESS REDACTED] | | | | | | | |
| HAMILTON, TREKISHA | [ADDRESS REDACTED] | | | | | | | |
| HAMLER, DEKIDA | [ADDRESS REDACTED] | | | | | | | |
| HAMLETT, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| HAMLIN, TIERRA | [ADDRESS REDACTED] | | | | | | | |
| HAMME-ASKEY, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| HAMMETT, ANTONIO | [ADDRESS REDACTED] | | | | | | | |
| HAMMI, DILLON | [ADDRESS REDACTED] | | | | | | | |
| HAMMOND AIRE, LP | ATTN JAG MOHAN, JOEL BALLARD, KEITH GARCIA, LETICIA PRADO, RICHELLE URENDA | 945 HEIGHTS BOULEVARD | | | HOUSTON | TX | 77008 | |
| HAMMOND AIRE, LP | | 945 HEIGHTS BOULEVARD | | | HOUSTON | TX | 77008 | |
| HAMMOND, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| HAMMOND, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| HAMMOND, JILL | [ADDRESS REDACTED] | | | | | | | |
| HAMMOND, KRISTIN | [ADDRESS REDACTED] | | | | | | | |
| HAMMOND, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| HAMMOND, TIFFANY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMMONDS, JAYLA | [ADDRESS REDACTED] | | | | | | | |
| HAMMONDS, SIMAYA | [ADDRESS REDACTED] | | | | | | | |
| HAMPTON, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| HAMPTON, CHANNING | [ADDRESS REDACTED] | | | | | | | |
| HAMPTON, DAYLAN | [ADDRESS REDACTED] | | | | | | | |
| HAMPTON, ELNATHAN | [ADDRESS REDACTED] | | | | | | | |
| HAMPTON, KYION | [ADDRESS REDACTED] | | | | | | | |
| HAMPTON, VERNELLE | [ADDRESS REDACTED] | | | | | | | |
| HAMPTON, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| HAMPTON, WHITTNEY | [ADDRESS REDACTED] | | | | | | | |
| HAMRICK, DIANE | [ADDRESS REDACTED] | | | | | | | |
| HANAWAHINE, PUAONAONA | [ADDRESS REDACTED] | | | | | | | |
| HANBACK, KAILEY | [ADDRESS REDACTED] | | | | | | | |
| HANCOCK | ATTN RHONDA SCHULTZ | 101 JEFF DAVIS AVE. | | | LONG BEACH | MS | 39560 | |
| HAND, FRED | [ADDRESS REDACTED] | | | | | | | |
| HAND, HALEY | [ADDRESS REDACTED] | | | | | | | |
| HANDLER, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| HANDLER, MARLA | [ADDRESS REDACTED] | | | | | | | |
| HANDY, RONNISHA | [ADDRESS REDACTED] | | | | | | | |
| HANES, BETTY | [ADDRESS REDACTED] | | | | | | | |
| HANEY, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| HANEY, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| HANEY, DONNA | [ADDRESS REDACTED] | | | | | | | |
| HANEY, GWENDOLYN | [ADDRESS REDACTED] | | | | | | | |
| HANEY, SHARON | [ADDRESS REDACTED] | | | | | | | |
| HANEY, TYSEN | [ADDRESS REDACTED] | | | | | | | |
| HANKINS, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| HANK'S BEVERAGE COMPANY | | 963 STREET ROAD SUITE #101 | | | SOUTHHAMPTON | PA | 18966 | |
| HANKS, VIKTORIA | [ADDRESS REDACTED] | | | | | | | |
| HANLEY, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| HANLEY, ERICA | [ADDRESS REDACTED] | | | | | | | |
| HANLEY, JAMES | [ADDRESS REDACTED] | | | | | | | |
| HANLEY, KORTNEY | [ADDRESS REDACTED] | | | | | | | |
| HANLEYGEARTY, MAUREEN | [ADDRESS REDACTED] | | | | | | | |
| HANNA, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| HANNA, RHIANNON | [ADDRESS REDACTED] | | | | | | | |
| HANNAFORD, ANNIA | [ADDRESS REDACTED] | | | | | | | |
| HANNAFORD, RAYMOND | [ADDRESS REDACTED] | | | | | | | |
| HANNAFORD, TOMMIE | [ADDRESS REDACTED] | | | | | | | |
| HANNAH, JACK | [ADDRESS REDACTED] | | | | | | | |
| HANNAH, LISA | [ADDRESS REDACTED] | | | | | | | |
| HANNER, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| HANNIBAL, SHEMAR | [ADDRESS REDACTED] | | | | | | | |
| HANNIG, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| HANNON, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| HANNUM, CASE | [ADDRESS REDACTED] | | | | | | | |
| HANOVER COUNTY | | PO BOX 200 | | | HANOVER | VA | 23069-0200 | |
| HANOVER COUNTY | | PO BOX 70515 | | | PHILADELPHIA | PA | 19176-0515 | |
| HANOVER COUNTY PUBLIC UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 470 | | | HANOVER | VA | 23069 | |
| HANS, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| HANS, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| HANSARD, MARION | [ADDRESS REDACTED] | | | | | | | |
| HANSEN, ALISON | [ADDRESS REDACTED] | | | | | | | |
| HANSEN, ELYSIA | [ADDRESS REDACTED] | | | | | | | |
| HANSEN, ISAIAH | [ADDRESS REDACTED] | | | | | | | |
| HANSEN, JANE | [ADDRESS REDACTED] | | | | | | | |
| HANSEN, KELLY | [ADDRESS REDACTED] | | | | | | | |
| HANSEN, KYLIE | [ADDRESS REDACTED] | | | | | | | |
| HANSEN, ROSIE | [ADDRESS REDACTED] | | | | | | | |
| HANSETT, TRACY | [ADDRESS REDACTED] | | | | | | | |
| HANSON INDUSTRIES INC | | 15807 E INDIA AVE | | | SPOKANE VALLEY | WA | 99216 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANSON INDUSTRIES, INC. | C/O PROPERTY MANAGER | ATTN JUNE LAWSON, ROBERT J BOYLE | 15807 E. INDIANA AVE. | | SPOKANE VALLEY | WA | 99216 | |
| HANSON, BRANKA | [ADDRESS REDACTED] | | | | | | | |
| HANSON, HELENA | [ADDRESS REDACTED] | | | | | | | |
| HANSON, KERRY | [ADDRESS REDACTED] | | | | | | | |
| HAPPY SOCKS NORTH AMERICA INC | | 138 SPRING STREET, 5TH FLOOR | | | NEW YORK | NY | 10012 | |
| HAPPY TAILS/DENTACLEAN | | 26460 CORPORATE AVE SUITE 250 | | | HAYWARD | CA | 94545 | |
| HAR MAR RETAIL ASSOCIATES LLC | C/O FIDELIS REALTY PARTNERS | ATTN GLADYS ZAMORA, JOHN HEPPLER, PAREASA STEWART | 4500 BISSONNET STREET, SUITE 200 | | BELLAIRE | TX | 77401 | |
| HAR MAR RETAIL ASSOCIATES LLC | | PO BOX 850300 | | | MINNEAPPOLIS | MN | 55485-0300 | |
| HAR MAR RETAIL ASSOCIATES LLC | ATTN GLADYS ZAMORA | PROPERTY 651510 | PO BOX 850300 | | MINNEAPOLIS | MN | 55485-0300 | |
| HARALSON, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| HARBOR FREIGHT TRANSPORT CORP. | | 301 CRANEWAY STREET | | | NEWARK | NJ | 07114 | |
| HARD, TINA | [ADDRESS REDACTED] | | | | | | | |
| HARDEE, BRIDGET | [ADDRESS REDACTED] | | | | | | | |
| HARDEE, CHEYENNE | [ADDRESS REDACTED] | | | | | | | |
| HARDEE, CONNOR | [ADDRESS REDACTED] | | | | | | | |
| HARDEN, AMELIA | [ADDRESS REDACTED] | | | | | | | |
| HARDEN, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| HARDIN, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| HARDIN, GAZELL | [ADDRESS REDACTED] | | | | | | | |
| HARDIN, JOHNATHAN | [ADDRESS REDACTED] | | | | | | | |
| HARDING, AARON | [ADDRESS REDACTED] | | | | | | | |
| HARDISON, JANIE | [ADDRESS REDACTED] | | | | | | | |
| HARDMAN, TABITHA | [ADDRESS REDACTED] | | | | | | | |
| HARDMAN-MYERS ASSOCIATES INC | | 2800 QUARRY LAKE DRIVE STE 340 | | | BALTIMORE | MD | 21209 | |
| HARDMAN-MYERS ASSOCIATES, INC. | C/O MARYLAND FINANCIAL INVESTORS, INC. | ATTN SCOTT CHERRY | 2800 QUARRY LAKE DRIVE, SUITE 340 | | BALTIMORE | MD | 21209 | |
| HARDWICK, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| HARDY, BRIANA | [ADDRESS REDACTED] | | | | | | | |
| HARDY, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| HARDY, CANDIE | [ADDRESS REDACTED] | | | | | | | |
| HARDY, JACQUEZ | [ADDRESS REDACTED] | | | | | | | |
| HARDY, JOSTEN | [ADDRESS REDACTED] | | | | | | | |
| HARDY, RAJHAE | [ADDRESS REDACTED] | | | | | | | |
| HARE, SCOTT | [ADDRESS REDACTED] | | | | | | | |
| HARFORD COUNTY | | PO BOX 64069 | | | BALTIMORE | MD | 21264-4069 | |
| HARGETT, MADISON | [ADDRESS REDACTED] | | | | | | | |
| HARGIS-BRUBAKER, GAIL | [ADDRESS REDACTED] | | | | | | | |
| HARGITT, DONNA | [ADDRESS REDACTED] | | | | | | | |
| HARGRAVES, KATY | [ADDRESS REDACTED] | | | | | | | |
| HARGREAVES, TANYA | [ADDRESS REDACTED] | | | | | | | |
| HARGUESS, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| HARKINS, DARCI | [ADDRESS REDACTED] | | | | | | | |
| HARLAN, BREEANA | [ADDRESS REDACTED] | | | | | | | |
| HARLESS, FAITH | [ADDRESS REDACTED] | | | | | | | |
| HARLEY, CAVIN | [ADDRESS REDACTED] | | | | | | | |
| HARLEY, KAYSHAWNNA | [ADDRESS REDACTED] | | | | | | | |
| HARMON, DARA | [ADDRESS REDACTED] | | | | | | | |
| HARMON, DIANE | [ADDRESS REDACTED] | | | | | | | |
| HARMON, HAYDEN | [ADDRESS REDACTED] | | | | | | | |
| HARMON, KAT | [ADDRESS REDACTED] | | | | | | | |
| HARMON, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| HARMON, ROMAN | [ADDRESS REDACTED] | | | | | | | |
| HARNESS, JAYA | [ADDRESS REDACTED] | | | | | | | |
| HAROLD ROMER | [ADDRESS REDACTED] | | | | | | | |
| HAROLDSON, ALLEN | [ADDRESS REDACTED] | | | | | | | |
| HARPE, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| HARPER, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| HARPER, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| HARPER, CARLISLE | [ADDRESS REDACTED] | | | | | | | |
| HARPER, CLARISSA | [ADDRESS REDACTED] | | | | | | | |
| HARPER, DANIEL | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARPER, DAVINA | [ADDRESS REDACTED] | | | | | | | |
| HARPER, ELYSE | [ADDRESS REDACTED] | | | | | | | |
| HARPER, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| HARPER, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| HARPER-BARNETT, RUTHIE | [ADDRESS REDACTED] | | | | | | | |
| HARRELL, BARON | [ADDRESS REDACTED] | | | | | | | |
| HARRELL, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| HARRELL, LAURA | [ADDRESS REDACTED] | | | | | | | |
| HARRELL, VICKY | [ADDRESS REDACTED] | | | | | | | |
| HARRELSON-FROM, SARA | [ADDRESS REDACTED] | | | | | | | |
| HARRER, CORINA | [ADDRESS REDACTED] | | | | | | | |
| HARRINGTON, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| HARRINGTON, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| HARRINGTON, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| HARRINGTON, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| HARRINGTON, MARIA | [ADDRESS REDACTED] | | | | | | | |
| HARRINGTON, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| HARRINGTON, WALTER | [ADDRESS REDACTED] | | | | | | | |
| HARRIOTT, MONIQUE | [ADDRESS REDACTED] | | | | | | | |
| HARRIS COUNTY | | PO BOX 4561 | | | HOUSTON | TX | 77210-4561 | |
| HARRIS COUNTY M.U.D. #132 | | 11111 KATY FREEWAY, SUITE 725 | | | HOUSTON | TX | 77079-2197 | |
| HARRIS COUNTY M.U.D. #275 | | PO BOX 73109 | | | HOUSTON | TX | 77273 | |
| HARRIS COUNTY M.U.D. #81 | | PO BOX 4383 | | | HOUSTON | TX | 77210 | |
| HARRIS COUNTY W.C.I.D. #109 | | PO BOX 4383 | | | HOUSTON | TX | 77210 | |
| HARRIS, AERYN | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, ALAYNA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, ALEACIA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, ALIJAH | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, AMORETTE | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, ANIYAH | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, BIANCA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, CARI | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, CARVENA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, CHANDRA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, CHRISTY | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, COREY | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, DEATRICE | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, DEIDRE | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, DENICE | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, DENISE | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, DWAYNE | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, ELLEN | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, EVAMAE | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, GINA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, GRACE | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, HALANI | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, JACKSON | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, JAMES | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, JAZLYN | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, JEFF | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, JOHNIE | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, JOSELYN | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, JUDITH | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, KEARA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, KENTREL | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, KIEL | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, KIRA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, KORREN | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, KYLIE | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, KYRA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, LATONYA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, LESLEE | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, LISA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, MARY | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, MERRIE | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, NANSELLA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, NIGEL | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, SALEM | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, SEAN | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, SEANNA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, STEVENSON | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, TABATHA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, TORI | [ADDRESS REDACTED] | | | | | | | |
| HARRIS, TREMARCUS | [ADDRESS REDACTED] | | | | | | | |
| HARRIS-FT BEND CO M.U.D. #3 | | PO BOX 4383 | | | HOUSTON | TX | 77210 | |
| HARRIS-JONES, KENDRA | [ADDRESS REDACTED] | | | | | | | |
| HARRIS-LEGRANDE, NIAH | [ADDRESS REDACTED] | | | | | | | |
| HARRISON COUNTY - GULFPORT | | PO BOX 448 | | | BILOXI | MS | 39532 | |
| HARRISON, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| HARRISON, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| HARRISON, GAYLE | [ADDRESS REDACTED] | | | | | | | |
| HARRISON, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| HARRISON, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| HARRISON, KANAY | [ADDRESS REDACTED] | | | | | | | |
| HARRISON, KENDALYN | [ADDRESS REDACTED] | | | | | | | |
| HARRISON, LAKISHA | [ADDRESS REDACTED] | | | | | | | |
| HARRISON, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| HARRISON, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| HARRISON, PORSHA | [ADDRESS REDACTED] | | | | | | | |
| HARRISON, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| HARRISON, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| HARRISON, SHELBI | [ADDRESS REDACTED] | | | | | | | |
| HARRISON, TONYA | [ADDRESS REDACTED] | | | | | | | |
| HARROLD, ANNALESE | [ADDRESS REDACTED] | | | | | | | |
| HARROUN, GALINA | [ADDRESS REDACTED] | | | | | | | |
| HARRY & DAVID | ATTN: TERRI MENDONCA | 2500 S PACIFIC HWY | | | MEDFORD | OR | 97501 | |
| HARRY, ANDRE | [ADDRESS REDACTED] | | | | | | | |
| HARRY, TRENTON | [ADDRESS REDACTED] | | | | | | | |
| HARSHAW, SHERI | [ADDRESS REDACTED] | | | | | | | |
| HART TERESI, MARY | [ADDRESS REDACTED] | | | | | | | |
| HART, BRIDGET | [ADDRESS REDACTED] | | | | | | | |
| HART, CALLIE | [ADDRESS REDACTED] | | | | | | | |
| HART, CAROL | [ADDRESS REDACTED] | | | | | | | |
| HART, CHASE | [ADDRESS REDACTED] | | | | | | | |
| HART, JULIE | [ADDRESS REDACTED] | | | | | | | |
| HART, KATHIE | [ADDRESS REDACTED] | | | | | | | |
| HART, LONNA | [ADDRESS REDACTED] | | | | | | | |
| HART, MELISSA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HART, MIRELLA | [ADDRESS REDACTED] | | | | | | | |
| HART, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| HART, THERESA | [ADDRESS REDACTED] | | | | | | | |
| HART, TYNA | [ADDRESS REDACTED] | | | | | | | |
| HARTAGE, ASHANTI | [ADDRESS REDACTED] | | | | | | | |
| HARTER, CHARLEENA | [ADDRESS REDACTED] | | | | | | | |
| HARTER, KELSEY | [ADDRESS REDACTED] | | | | | | | |
| HARTER, LEE | [ADDRESS REDACTED] | | | | | | | |
| HARTFORD LUBBOCK LP II | ATTN CRYSTAL EDWARDS, DAVID BURNS, RON RIEMER, TINA MEYERS | 149 COLONIAL ROAD | PO BOX 1270 | | MANCHESTER | CT | 06042 | |
| HARTGROVE, ANDRE | [ADDRESS REDACTED] | | | | | | | |
| HARTLE, MARCY | [ADDRESS REDACTED] | | | | | | | |
| HARTLEY, CINDY | [ADDRESS REDACTED] | | | | | | | |
| HARTMAN SIMONS & WOOD LLP | ATTN PETER M. HARTMAN, ESQ. | 6400 POWERS FERRY ROAD, SUITE 400 | | | ATLANTA | GA | 30339 | |
| HARTMAN, HALEY | [ADDRESS REDACTED] | | | | | | | |
| HARTMAN, MACYN | [ADDRESS REDACTED] | | | | | | | |
| HARTMAN, SHERRY | [ADDRESS REDACTED] | | | | | | | |
| HARTSEL, RANDALL | [ADDRESS REDACTED] | | | | | | | |
| HARTSELL, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| HARTSHORN, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| HARTSOCK, JODI | [ADDRESS REDACTED] | | | | | | | |
| HARTSOCK, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| HARTWIG, REBEKAH | [ADDRESS REDACTED] | | | | | | | |
| HARTZ, SHAREN | [ADDRESS REDACTED] | | | | | | | |
| HARVEY, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| HARVEY, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| HARVEY, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| HARVEY, JAMES C | [ADDRESS REDACTED] | | | | | | | |
| HARVEY, JAMIE | [ADDRESS REDACTED] | | | | | | | |
| HARVEY, JANEEN | [ADDRESS REDACTED] | | | | | | | |
| HARVEY, LINNERRIA | [ADDRESS REDACTED] | | | | | | | |
| HARVIN, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| HARVISON, BETTY | [ADDRESS REDACTED] | | | | | | | |
| HARWELL, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| HARWELL, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| HARWOOD, NASH | [ADDRESS REDACTED] | | | | | | | |
| HASANJEE, OMAIR | [ADDRESS REDACTED] | | | | | | | |
| HASELDEN, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| HASENKAMPF, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| HASSANI, ELAHEH | [ADDRESS REDACTED] | | | | | | | |
| HASSANI, GHOLAMALI | [ADDRESS REDACTED] | | | | | | | |
| HASSANI, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| HASSANI, SHARIFEH | [ADDRESS REDACTED] | | | | | | | |
| HASTING, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| HASTINGS, AVERY | [ADDRESS REDACTED] | | | | | | | |
| HASTINGS, ILCE | [ADDRESS REDACTED] | | | | | | | |
| HASTON, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| HATCHER, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| HATCHER, DARREN | [ADDRESS REDACTED] | | | | | | | |
| HATCHER, LODA | [ADDRESS REDACTED] | | | | | | | |
| HATCHER, RANDI | [ADDRESS REDACTED] | | | | | | | |
| HATFIELD, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| HATFIELD, CALLIE | [ADDRESS REDACTED] | | | | | | | |
| HATFIELD, DESTANY | [ADDRESS REDACTED] | | | | | | | |
| HATFIELD, KATINA | [ADDRESS REDACTED] | | | | | | | |
| HATLEY, DEVIN | [ADDRESS REDACTED] | | | | | | | |
| HATMAKER, JOHNNY | [ADDRESS REDACTED] | | | | | | | |
| HATMAKER, MICHEAL | [ADDRESS REDACTED] | | | | | | | |
| HATTEN, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| HATTER, GWEN | [ADDRESS REDACTED] | | | | | | | |
| HATTON, SHELIA | [ADDRESS REDACTED] | | | | | | | |
| HAUBNER, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAUCK USA INC | | PO BOX 6 | | | MILLERSBURG | PA | 17061 | |
| HAUPRICH, MAUREEN | [ADDRESS REDACTED] | | | | | | | |
| HAUPT, JOAN | [ADDRESS REDACTED] | | | | | | | |
| HAUPT, MARK | [ADDRESS REDACTED] | | | | | | | |
| HAUPTMAN, MARQUESE | [ADDRESS REDACTED] | | | | | | | |
| HAUSER, MAXINE | [ADDRESS REDACTED] | | | | | | | |
| HAUSWIRTH, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| HAVENS, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| HAVENS, EMMA | [ADDRESS REDACTED] | | | | | | | |
| HAVENS, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| HAVERLAND, DAMALI | [ADDRESS REDACTED] | | | | | | | |
| HAVRE, KIRA | [ADDRESS REDACTED] | | | | | | | |
| HAWAII DEPARTMENT OF LABOR | ATTN: ANNE E. PERREIRA-EUSTAQUIO | PRINCESS RUTH KE'ELIKOLANI BUILDING | 830 PUNCHBOWL ST, STE 321 | | HONOLULU | HI | 96813 | |
| HAWAIIAN HOST CANDIES OF LA | | 500 ALAKAWA ST SUITE 111 | | | HONOLULU | HI | 96817 | |
| HAWAIIAN PARADISE COFFI | | 2176 LAUWILIWILL ST #1 | | | KAPOLE | HI | 96707 | |
| HAWES, JULIE | [ADDRESS REDACTED] | | | | | | | |
| HAWKINS, ANA | [ADDRESS REDACTED] | | | | | | | |
| HAWKINS, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| HAWKINS, BELINDA | [ADDRESS REDACTED] | | | | | | | |
| HAWKINS, BRANDEN | [ADDRESS REDACTED] | | | | | | | |
| HAWKINS, DORIS | [ADDRESS REDACTED] | | | | | | | |
| HAWKINS, EMILY | [ADDRESS REDACTED] | | | | | | | |
| HAWKINS, JAMAL | [ADDRESS REDACTED] | | | | | | | |
| HAWKINS, KALEB | [ADDRESS REDACTED] | | | | | | | |
| HAWKINS, LINDA | [ADDRESS REDACTED] | | | | | | | |
| HAWKINS, MASON | [ADDRESS REDACTED] | | | | | | | |
| HAWKINS, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| HAWKINS, SHELLEY | [ADDRESS REDACTED] | | | | | | | |
| HAWKINS, TEVIN | [ADDRESS REDACTED] | | | | | | | |
| HAWKINS, TRESTON | [ADDRESS REDACTED] | | | | | | | |
| HAWLEY, KIRAN | [ADDRESS REDACTED] | | | | | | | |
| HAWLEY, TAMRA | [ADDRESS REDACTED] | | | | | | | |
| HAWS, ARIES | [ADDRESS REDACTED] | | | | | | | |
| HAWTHORN, JOANNA | [ADDRESS REDACTED] | | | | | | | |
| HAY, JEANETTE | [ADDRESS REDACTED] | | | | | | | |
| HAY, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| HAYDEN, LISA | [ADDRESS REDACTED] | | | | | | | |
| HAYDEN, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| HAYEK, WHITNEY | [ADDRESS REDACTED] | | | | | | | |
| HAYES, AHJANA | [ADDRESS REDACTED] | | | | | | | |
| HAYES, CANDICE | [ADDRESS REDACTED] | | | | | | | |
| HAYES, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| HAYES, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| HAYES, DIANNE | [ADDRESS REDACTED] | | | | | | | |
| HAYES, FAITH | [ADDRESS REDACTED] | | | | | | | |
| HAYES, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| HAYES, HAKEEM | [ADDRESS REDACTED] | | | | | | | |
| HAYES, JANNA | [ADDRESS REDACTED] | | | | | | | |
| HAYES, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| HAYES, LARRY | [ADDRESS REDACTED] | | | | | | | |
| HAYES, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| HAYES, RAINA | [ADDRESS REDACTED] | | | | | | | |
| HAYGOOD, AMY | [ADDRESS REDACTED] | | | | | | | |
| HAYHURST, CHARLENE | [ADDRESS REDACTED] | | | | | | | |
| HAYNES, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| HAYNES, DAIDRIUS | [ADDRESS REDACTED] | | | | | | | |
| HAYNES, KASIAH | [ADDRESS REDACTED] | | | | | | | |
| HAYNES, KECIA | [ADDRESS REDACTED] | | | | | | | |
| HAYNES, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| HAYNES-GRIFFIN, KRE'SHONNA | [ADDRESS REDACTED] | | | | | | | |
| HAYNES-KECHIK, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| HAYS, COLTON | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYS, DARCEE | [ADDRESS REDACTED] | | | | | | | |
| HAYS, ELLIA | [ADDRESS REDACTED] | | | | | | | |
| HAYS, RAINEY | [ADDRESS REDACTED] | | | | | | | |
| HAYS, THERESE | [ADDRESS REDACTED] | | | | | | | |
| HAYWARD, GIANA | [ADDRESS REDACTED] | | | | | | | |
| HAYWARD, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| HAYWARD, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| HAYWOOD, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| HAYWOOD, TAKIYAH | [ADDRESS REDACTED] | | | | | | | |
| HAZE, POLLY | [ADDRESS REDACTED] | | | | | | | |
| HAZEL DELL MARKETPLACE LLC | | 1701 SE COLUMBIA RIVER DR | | | VANCOUVER | WA | 98661 | |
| HAZEL DELL MARKETPLACE LLC | ATTN CINDY KNOTTS, HEIDI BEAUDRY | 1701 SE COLUMBIA RIVER DRIVE | | | VANCOUVER | WA | 98661 | |
| HAZLIP, RYAN-ANN | [ADDRESS REDACTED] | | | | | | | |
| HAZZARD, LUKAS | [ADDRESS REDACTED] | | | | | | | |
| HDS TRADING CORP | ATTN: HENRY GUINDI | 1305 JERSEY AVE | | | NORTH BRUNSWICK | NJ | 08902 | |
| HE BUTT STORE PROPERTY COMPANY NO ONE | | PO BOX 4346 | | | HOUSTON | TX | 77210 | |
| HEAD, TALARA | [ADDRESS REDACTED] | | | | | | | |
| HEALD, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| HEALD, EMILY | [ADDRESS REDACTED] | | | | | | | |
| HEALTHY CHEWS INC | | PO BOX 733418 | | | DALLAS | TX | 75373-3418 | |
| HEANEY, ZELLWANA | [ADDRESS REDACTED] | | | | | | | |
| HEAPHY, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| HEARD, JENILEE | [ADDRESS REDACTED] | | | | | | | |
| HEARD, LILLIAN | [ADDRESS REDACTED] | | | | | | | |
| HEARD, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| HEARN, ZOE | [ADDRESS REDACTED] | | | | | | | |
| HEARNE, FELECIA | [ADDRESS REDACTED] | | | | | | | |
| HEARTH, KAYLEE | [ADDRESS REDACTED] | | | | | | | |
| HEATH, MADDISON | [ADDRESS REDACTED] | | | | | | | |
| HEB GROCERY COMPANY | ATTN APRIL MARTINEZ, DEBBIE KNOX, KYLE MINETTE, MELISSA MONTGOMERY, RUDY CERVERA | 646 S MAIN AVE | | | SAN ANTONIO | TX | 78204 | |
| HEBERT, KASEY | [ADDRESS REDACTED] | | | | | | | |
| HEBERT, SARA | [ADDRESS REDACTED] | | | | | | | |
| HEBNER, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| HECTOR, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| HECTOR, TESHA | [ADDRESS REDACTED] | | | | | | | |
| HEDDEN, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| HEDRICK, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| HEEKE, LYNN | [ADDRESS REDACTED] | | | | | | | |
| HEENAN, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| HEERS, KEEGAN | [ADDRESS REDACTED] | | | | | | | |
| HEFFLEY, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| HEFLIN OXNER, BETSY | [ADDRESS REDACTED] | | | | | | | |
| HEGGER, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| HEGWOOD, VALENCIA | [ADDRESS REDACTED] | | | | | | | |
| HEIART, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| HEICK, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| HEIDRICK-CARRANO, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| HEIL, SARAH | [ADDRESS REDACTED] | | | | | | | |
| HEIM, KATE | [ADDRESS REDACTED] | | | | | | | |
| HEINBACH, LINDA | [ADDRESS REDACTED] | | | | | | | |
| HEINEMAN, JASON | [ADDRESS REDACTED] | | | | | | | |
| HEINTZ, DENICE | [ADDRESS REDACTED] | | | | | | | |
| HEINZ, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| HEISE, SCOTT | [ADDRESS REDACTED] | | | | | | | |
| HELLENGA, JACK | [ADDRESS REDACTED] | | | | | | | |
| HELLENY, TONI | [ADDRESS REDACTED] | | | | | | | |
| HELLER, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| HELLEWELL, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| HELLMUND, KATHRYN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELM, JODY | [ADDRESS REDACTED] | | | | | | | |
| HELMER, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| HELMS, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| HELMS, WENDELL | [ADDRESS REDACTED] | | | | | | | |
| HELSEL, PARKER | [ADDRESS REDACTED] | | | | | | | |
| HELTON, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| HELTON, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| HELTON, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| HELWIG, JANICE | [ADDRESS REDACTED] | | | | | | | |
| HEMANI, AFTAB | [ADDRESS REDACTED] | | | | | | | |
| HEMBREE, SETH | [ADDRESS REDACTED] | | | | | | | |
| HEMMAT, ASHKAN | [ADDRESS REDACTED] | | | | | | | |
| HEMPEL, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| HEMPHILL, ALANA | [ADDRESS REDACTED] | | | | | | | |
| HEMPHILL, JULIE | [ADDRESS REDACTED] | | | | | | | |
| HEN HOUSE MARKETPLACE, LLC | C/O TKG MANAGEMENT, INC. | ATTN BILLING KROENKE, DENISE FERRO, LYNN GRUNING, VIRGINIA TAYLOR | 211 NORTH STADIUM BLVD., SUITE 201 | | COLUMBIA | MO | 65203 | |
| HEN HOUSE MARKETPLACE, LLC | C/O RUBENSTEIN REAL ESTATE CO., LLC | ATTN MICHELLE MODEREGER | 4400 SHAWNEE MISSION PARKWAY, SUITE 209 | | FAIRWAY | KS | 66205 | |
| HENAHAN, LINDA | [ADDRESS REDACTED] | | | | | | | |
| HENDERLONG, LEAH | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, AUBREY | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, CALEB | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, CEDRICK | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, DAKODA | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, DEOUNTRE | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, IVA | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, JASIANNA | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, KALEIGH | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, LINNA | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, MADYSON | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, PEYTON | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, RANDALL | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, ROSHUNDREA | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| HENDERSON, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| HENDERSONVILLE CITY | | 101 MAPLE DR. NORTH | | | HENDERSONVILLE | TN | 37075 | |
| HENDLEY, ALEXA | [ADDRESS REDACTED] | | | | | | | |
| HENDRI, NADIA | [ADDRESS REDACTED] | | | | | | | |
| HENDRICKS, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| HENDRICKS, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| HENDRICKS, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| HENDRICKS, NIARA | [ADDRESS REDACTED] | | | | | | | |
| HENDRICKS, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| HENDRICKS, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| HENDRICKS, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| HENDRICKSON, SHARON | [ADDRESS REDACTED] | | | | | | | |
| HENDRIX, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| HENDRIX, JAMES | [ADDRESS REDACTED] | | | | | | | |
| HENDRIX, JILLIAN | [ADDRESS REDACTED] | | | | | | | |
| HENDRIX, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| HENINGBURG, DOMINIC | [ADDRESS REDACTED] | | | | | | | |
| HENKEL, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| HENKEN, LUKE | [ADDRESS REDACTED] | | | | | | | |
| HENLINE, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| HENNESY, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| HENNIG, SARAH | [ADDRESS REDACTED] | | | | | | | |
| HENNING, BRITTNIE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENNING, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| HENNINGER, KATHY | [ADDRESS REDACTED] | | | | | | | |
| HENRICO COUNTY | | PO BOX 105155 | | | ATLANTA | GA | 30348-5155 | |
| HENRICO COUNTY | | PO BOX 26487 | | | RICHMOND | VA | 23261-6487 | |
| HENRIQUEZ, ANA | [ADDRESS REDACTED] | | | | | | | |
| HENRY, DANIELA | [ADDRESS REDACTED] | | | | | | | |
| HENRY, JADE | [ADDRESS REDACTED] | | | | | | | |
| HENRY, JAKII | [ADDRESS REDACTED] | | | | | | | |
| HENRY, JANICE | [ADDRESS REDACTED] | | | | | | | |
| HENRY, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| HENRY, KAYLE | [ADDRESS REDACTED] | | | | | | | |
| HENRY, LILLIAN | [ADDRESS REDACTED] | | | | | | | |
| HENRY, MALIK | [ADDRESS REDACTED] | | | | | | | |
| HENRY, NATHANIEL | [ADDRESS REDACTED] | | | | | | | |
| HENRY, WESLEY | [ADDRESS REDACTED] | | | | | | | |
| HENRY, YMANI | [ADDRESS REDACTED] | | | | | | | |
| HENSLEY, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| HENSON, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| HENSON, KAJHANA | [ADDRESS REDACTED] | | | | | | | |
| HENSON, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| HENSON, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| HENSON, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| HENTGES, ALISHA | [ADDRESS REDACTED] | | | | | | | |
| HENTON, DIANNE | [ADDRESS REDACTED] | | | | | | | |
| HEPP, ERIN | [ADDRESS REDACTED] | | | | | | | |
| HERBERT, REBEKAH | [ADDRESS REDACTED] | | | | | | | |
| HERC RENTALS INC | | PO BOX 936257 | | | ATLANTA | GA | 31193 | |
| HEREDIA ROMERO, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| HEREDIA, JASON | [ADDRESS REDACTED] | | | | | | | |
| HEREFORD, SHANDELLE | [ADDRESS REDACTED] | | | | | | | |
| HERFURTH, CARYN | [ADDRESS REDACTED] | | | | | | | |
| HERITAGE CANDY COMPANY | | 6923 WOODLEY AVE | | | VAN NUYS | CA | 91406 | |
| HERMAN, ARIANA | [ADDRESS REDACTED] | | | | | | | |
| HERMAN, MOLLY | [ADDRESS REDACTED] | | | | | | | |
| HERMIDA, KUMDANG | [ADDRESS REDACTED] | | | | | | | |
| HERN, MCKENZIE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ CARDENAS, VALERIA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ LUGO, BRAYAN | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ OZORIO, EVENIE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ PENA, ARIANA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ PERALTA, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ADELE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ADRIAN | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ADRIANA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ALEX | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ALEXA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ANA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ANDRES | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ANNA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ANTHONY (TONY) | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, BLANCA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, BRIANA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, DARION | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, DIANA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ELISA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ERIC | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ERIC SILVA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, EVA DIANA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, FRANCISCO | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, GABRIELA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, GISELLE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, GLENDA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, GRACE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, HENRY | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, JENIFFER | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, JESUS | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, JEZABEL | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, JOCELYN | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, JOHN | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, JOSE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, JOSE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, JOSE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, JUANITA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, JULIE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, KIERSTIN | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, KRISCIA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, KRISTIE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, LINDSAY | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, LISBETH | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, LORRAINE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, LUIS | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, LUZ | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, LUZ | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, MANUEL | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, MARIANA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, MARIANNE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, MARLAENA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, OSCAR | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, PETER | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ROSA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ROSA D | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, SANDI | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, SANTOS | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, SHAHERA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, SHELBIE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, TINA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, VALENTINA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, VALERIA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, VIANCA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, YENI S | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, YRAYDA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ, ZARIA | [ADDRESS REDACTED] | | | | | | | |
| HERNANDEZ-QUEZADA, JAZMIN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDO COUNTY UTILITIES, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 30384 | | | TAMPA | FL | 33630-3384 | |
| HERNDON, SARAH | [ADDRESS REDACTED] | | | | | | | |
| HERO ARTS INC | | 1200 HARBOUR WAY SOUTH STE 201 | | | RICHMOND | CA | 94804 | |
| HERR, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| HERRADA, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| HERRADOR, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| HERREN, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, BERNADETTE | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, BRYAN | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, CAROL | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, DELMY | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, DONALD | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, ELSA | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, FELECIA | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, FERNANDO | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, FIORELLA | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, JOSE | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, MARIE | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, ROSANNE | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| HERRERA, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| HERREROS, MARIA | [ADDRESS REDACTED] | | | | | | | |
| HERRICK, MASON | [ADDRESS REDACTED] | | | | | | | |
| HERRIMAN, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| HERRING TRAYLOR, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| HERRING, CANDICE | [ADDRESS REDACTED] | | | | | | | |
| HERRING, JAALAH | [ADDRESS REDACTED] | | | | | | | |
| HERRING, LAURA | [ADDRESS REDACTED] | | | | | | | |
| HERRING, LILLIAN | [ADDRESS REDACTED] | | | | | | | |
| HERRINGTON, BRAYDEN | [ADDRESS REDACTED] | | | | | | | |
| HERRINGTON, JOVAN | [ADDRESS REDACTED] | | | | | | | |
| HERRITY, EMMA | [ADDRESS REDACTED] | | | | | | | |
| HERRON, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| HERZOG, JORDYN | [ADDRESS REDACTED] | | | | | | | |
| HESCH, ELISA | [ADDRESS REDACTED] | | | | | | | |
| HESLEP, JASON | [ADDRESS REDACTED] | | | | | | | |
| HESLIN, JANN | [ADDRESS REDACTED] | | | | | | | |
| HESS, DAVID | [ADDRESS REDACTED] | | | | | | | |
| HESS, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| HESS, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| HESS, LORI | [ADDRESS REDACTED] | | | | | | | |
| HESS, SARA | [ADDRESS REDACTED] | | | | | | | |
| HESS, SIRENITEE | [ADDRESS REDACTED] | | | | | | | |
| HESSELTINE, KYLIE | [ADDRESS REDACTED] | | | | | | | |
| HESTER, ABBY | [ADDRESS REDACTED] | | | | | | | |
| HESTER, CATHY | [ADDRESS REDACTED] | | | | | | | |
| HESTER, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| HESTER, GRACI | [ADDRESS REDACTED] | | | | | | | |
| HESTER, GREGORY | [ADDRESS REDACTED] | | | | | | | |
| HESTER, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| HETTLER, ELLEANA | [ADDRESS REDACTED] | | | | | | | |
| HEVERLING, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| HEWETT, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| HEWETT, DERIAN | [ADDRESS REDACTED] | | | | | | | |
| HEWITT, ALLAINE | [ADDRESS REDACTED] | | | | | | | |
| HEWITT, CELESTE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEWITT, MARITZA | [ADDRESS REDACTED] | | | | | | | |
| HEWITT, SADE | [ADDRESS REDACTED] | | | | | | | |
| HEWITT, TONYA | [ADDRESS REDACTED] | | | | | | | |
| HEWLETT, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| HEYMAN, STEVE | [ADDRESS REDACTED] | | | | | | | |
| HEYNE, ALANA | [ADDRESS REDACTED] | | | | | | | |
| HEYWARD, JANAE | [ADDRESS REDACTED] | | | | | | | |
| HEYWARD, JANIYA | [ADDRESS REDACTED] | | | | | | | |
| HH ASSOCIATES US, INC. | | DEPT CH 17973 | | | PALATINE | IL | 60055-7973 | |
| HIBBERT, SHANI | [ADDRESS REDACTED] | | | | | | | |
| HIBBITS, EMMA | [ADDRESS REDACTED] | | | | | | | |
| HIBNER, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| HICKEY, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| HICKMAN, ABIGIAL | [ADDRESS REDACTED] | | | | | | | |
| HICKMAN, SASHA | [ADDRESS REDACTED] | | | | | | | |
| HICKMAN, STACY | [ADDRESS REDACTED] | | | | | | | |
| HICKS, ASHEA | [ADDRESS REDACTED] | | | | | | | |
| HICKS, BASHA | [ADDRESS REDACTED] | | | | | | | |
| HICKS, CASHMERE | [ADDRESS REDACTED] | | | | | | | |
| HICKS, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| HICKS, GEORGETTA | [ADDRESS REDACTED] | | | | | | | |
| HICKS, HALLE | [ADDRESS REDACTED] | | | | | | | |
| HICKS, JAVON HYDI | [ADDRESS REDACTED] | | | | | | | |
| HICKS, KELLY | [ADDRESS REDACTED] | | | | | | | |
| HICKS, KYLEE | [ADDRESS REDACTED] | | | | | | | |
| HICKS, NANCY | [ADDRESS REDACTED] | | | | | | | |
| HICKS, NEVAEH | [ADDRESS REDACTED] | | | | | | | |
| HICKS, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| HICKS, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| HICKS, TYSON | [ADDRESS REDACTED] | | | | | | | |
| HIEMENZ, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| HIETANEN, TODD | [ADDRESS REDACTED] | | | | | | | |
| HIETER, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| HIETT, KAWLIGA | [ADDRESS REDACTED] | | | | | | | |
| HIGDON, DANAE | [ADDRESS REDACTED] | | | | | | | |
| HIGGINBOTHAM, HANNA | [ADDRESS REDACTED] | | | | | | | |
| HIGGINS, AMY | [ADDRESS REDACTED] | | | | | | | |
| HIGGINS, JOHNNA | [ADDRESS REDACTED] | | | | | | | |
| HIGGINS, SHAYNE | [ADDRESS REDACTED] | | | | | | | |
| HIGGINSON, PAUL | [ADDRESS REDACTED] | | | | | | | |
| HIGGS, JOHNNIE | [ADDRESS REDACTED] | | | | | | | |
| HIGH, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| HIGH, JAIME | [ADDRESS REDACTED] | | | | | | | |
| HILCO IP SERVICES, LLC DBA HILCO STREAMBANK | | 1500 BROADWAY, SUITE 2600 | | | NEW YORK | NY | 10036 | |
| HILFIKER STATION LLC | C/O PHILLIPS EDISON | ATTN ALISA SMITH, ASHLEY JANSZEN, KASIA GAWRONSKA, ROBERT MYERS | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | |
| HILFIKER STATION LLC | ATTN ALISA SMITH | PO BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | |
| HILFIKER STATION LLC | | PO BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | |
| HILGERS, ANN | [ADDRESS REDACTED] | | | | | | | |
| HILL, ADAM | [ADDRESS REDACTED] | | | | | | | |
| HILL, ARIANNA | [ADDRESS REDACTED] | | | | | | | |
| HILL, AVA | [ADDRESS REDACTED] | | | | | | | |
| HILL, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| HILL, CASSIE | [ADDRESS REDACTED] | | | | | | | |
| HILL, COOPER | [ADDRESS REDACTED] | | | | | | | |
| HILL, DAMION | [ADDRESS REDACTED] | | | | | | | |
| HILL, EULYCIA | [ADDRESS REDACTED] | | | | | | | |
| HILL, FELICIA | [ADDRESS REDACTED] | | | | | | | |
| HILL, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| HILL, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| HILL, KARISSA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, KATHY | [ADDRESS REDACTED] | | | | | | | |
| HILL, LAMAR | [ADDRESS REDACTED] | | | | | | | |
| HILL, LINDA | [ADDRESS REDACTED] | | | | | | | |
| HILL, MADISON | [ADDRESS REDACTED] | | | | | | | |
| HILL, MARIE | [ADDRESS REDACTED] | | | | | | | |
| HILL, PAULETTE | [ADDRESS REDACTED] | | | | | | | |
| HILL, RAVYN | [ADDRESS REDACTED] | | | | | | | |
| HILL, SARINA | [ADDRESS REDACTED] | | | | | | | |
| HILL, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| HILL, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| HILL, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| HILL, TAMI | [ADDRESS REDACTED] | | | | | | | |
| HILL, TARANCE | [ADDRESS REDACTED] | | | | | | | |
| HILL, TASHA | [ADDRESS REDACTED] | | | | | | | |
| HILL, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| HILL, TOKINA | [ADDRESS REDACTED] | | | | | | | |
| HILL, WILLIE | [ADDRESS REDACTED] | | | | | | | |
| HILL, ZOE | [ADDRESS REDACTED] | | | | | | | |
| HILLIAN, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| HILLIARD, KAMERYN | [ADDRESS REDACTED] | | | | | | | |
| HILLIARD, ZARAH | [ADDRESS REDACTED] | | | | | | | |
| HILLMAN, BILLY | [ADDRESS REDACTED] | | | | | | | |
| HILLS, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| HILLSBOROUGH COUNTY | | PO BOX 30012 | | | TAMPA | FL | 33630-3012 | |
| HILLSIDE VILLAGE PROPERTY LP | C/O NORTHWOOD INVESTORS, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 1819 WAZEE STREET | | DENVER | CO | 80202 | |
| HILLSIDE VILLAGE PROPERTY LP | C/O NORTHWOOD RETAIL, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 8080 PARK LANE, STE. 600 | | DALLAS | TX | 75231 | |
| HILLSIDE VILLAGE PROPERTY LP | | PO BOX #715753 | | | CINCINNATI | OH | 45271-5753 | |
| HILLSIDE VILLAGE PROPERTY LP | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX #715753 | | | CINCINNATI | OH | 45271-5753 | |
| HILLTOP TOWN CENTER LLC | | 2858 PARK MARINA DR | | | REDDING | CA | 96001 | |
| HILLTOP TOWN CENTER LLC | C/O HIGNELL COMPANIES | ATTN WILL CHAN | 2858 PARK MARINA DR | | REDDING | CA | 96001 | |
| HILLYARD, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| HILPERT, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| HILTBRUNNER, KASHIA | [ADDRESS REDACTED] | | | | | | | |
| HILTON, MARYGRACE | [ADDRESS REDACTED] | | | | | | | |
| HILTS, ALIYAH | [ADDRESS REDACTED] | | | | | | | |
| HIMES, CHRISTION | [ADDRESS REDACTED] | | | | | | | |
| HINCKLEY, GRACE | [ADDRESS REDACTED] | | | | | | | |
| HINDS COUNTY-JACKSON | | PO BOX 1727 | | | JACKSON | MS | 39215-1727 | |
| HINDS, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| HINDS-GRENION, BRYANNA | [ADDRESS REDACTED] | | | | | | | |
| HINE, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| HINES, ASHLEE | [ADDRESS REDACTED] | | | | | | | |
| HINES, RAJEEYAH | [ADDRESS REDACTED] | | | | | | | |
| HINES, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| HINES, ROLAND | [ADDRESS REDACTED] | | | | | | | |
| HINES, VERNON | [ADDRESS REDACTED] | | | | | | | |
| HINKLE, MILLIE | [ADDRESS REDACTED] | | | | | | | |
| HINKLE, TINA | [ADDRESS REDACTED] | | | | | | | |
| HINKLER, MARIA | [ADDRESS REDACTED] | | | | | | | |
| HINOJOSA, ALEX | [ADDRESS REDACTED] | | | | | | | |
| HINOJOSA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| HINSEY, AIDAN | [ADDRESS REDACTED] | | | | | | | |
| HINSEY, IAN | [ADDRESS REDACTED] | | | | | | | |
| HINSON, JULIA | [ADDRESS REDACTED] | | | | | | | |
| HINTON, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| HINTON, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| HINTON, MARIAH | [ADDRESS REDACTED] | | | | | | | |
| HINTON, MATTHIAS | [ADDRESS REDACTED] | | | | | | | |
| HINTON, TYRA | [ADDRESS REDACTED] | | | | | | | |
| HIOTIS, MARGARITKA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIPPE, TRACILEE | [ADDRESS REDACTED] | | | | | | | |
| HIPPLER, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| HIRAMINE, HANA | [ADDRESS REDACTED] | | | | | | | |
| HIRSCHBACH TRANSPORTATION SERVICES, INC. | | 2460 KERPER BLVD | | | DUBUQUE | IA | 52001 | |
| HIRSCHHEIMER, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| HIRSCHLER, TRACIE | [ADDRESS REDACTED] | | | | | | | |
| HISCOX INSURANCE COMPANY | | 520 MADISON AVE. 32ND FLOOR | | | NEW YORK | NY | 10022 | |
| HISSAM, JODI | [ADDRESS REDACTED] | | | | | | | |
| HITHE, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| HITT, KAREN | [ADDRESS REDACTED] | | | | | | | |
| HIVES, NICKCOL | [ADDRESS REDACTED] | | | | | | | |
| HIX, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| HIX, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| HIXON, ERIC | [ADDRESS REDACTED] | | | | | | | |
| HIXON, PHILLIP | [ADDRESS REDACTED] | | | | | | | |
| HIXSON UTILITY DISTRICT, TN | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1598 | | | HIXSON | TN | 37343-5598 | |
| HO, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| HOADLEY, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| HOAEAE, ROXANNE | [ADDRESS REDACTED] | | | | | | | |
| HOAK, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| HOARD, KENDRA | [ADDRESS REDACTED] | | | | | | | |
| HOARD, LINDSEY | [ADDRESS REDACTED] | | | | | | | |
| HOBART, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| HOBBS, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| HOBBS, BRADLEY | [ADDRESS REDACTED] | | | | | | | |
| HOBBS, DENISE | [ADDRESS REDACTED] | | | | | | | |
| HOBBS, GABRIEL | [ADDRESS REDACTED] | | | | | | | |
| HOBBS, PHOEBE | [ADDRESS REDACTED] | | | | | | | |
| HOBBY LOBBY STORES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 7707 SW 44TH STREET AUDIT DEPARTMENT | | | OKLAHOMA CITY | OK | 73179 | |
| HOBBY LOBBY STORES, INC | | 7707 SOUTHWEST 44TH STREET | | | LAHOMA CITY | OK | 73179 | |
| HOBBY LOBBY STORES, INC | ATTN J. SCOTT NELSON, SHERYL MCCULLOUGH, STEPHANIE ROZWALKA | 7707 SOUTHWEST 44TH STREET | | | OKLAHOMA CITY | TX | 73179 | |
| HOBBY, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| HOBDEY, KLARA | [ADDRESS REDACTED] | | | | | | | |
| HOBSON, ESPANISHA | [ADDRESS REDACTED] | | | | | | | |
| HOBSON, TREVON | [ADDRESS REDACTED] | | | | | | | |
| HOCHEVAR, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| HOCHLINSKI, JILAN | [ADDRESS REDACTED] | | | | | | | |
| HOCHLINSKI, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| HOCKADAY, QUINCY | [ADDRESS REDACTED] | | | | | | | |
| HOCKEN, JERYL | [ADDRESS REDACTED] | | | | | | | |
| HOCKER, ALAN | [ADDRESS REDACTED] | | | | | | | |
| HOCKIN, NICKOLAI | [ADDRESS REDACTED] | | | | | | | |
| HOCKMAN, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| HOCKMAN, TREVOR | [ADDRESS REDACTED] | | | | | | | |
| HOCOG, SHELLIEANN | [ADDRESS REDACTED] | | | | | | | |
| HODDE, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| HODDE, SARAH | [ADDRESS REDACTED] | | | | | | | |
| HODGE, KELLY | [ADDRESS REDACTED] | | | | | | | |
| HODGE, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| HODGE, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| HODGE, LONDON | [ADDRESS REDACTED] | | | | | | | |
| HODGES, AARON | [ADDRESS REDACTED] | | | | | | | |
| HODGES, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| HODGES, DIANA | [ADDRESS REDACTED] | | | | | | | |
| HODGES, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| HODGES, KYEVIN | [ADDRESS REDACTED] | | | | | | | |
| HODGES, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| HODGIN, EMILY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HODGIN, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| HODGINS, DEVIN | [ADDRESS REDACTED] | | | | | | | |
| HODGSON, JAZMINE | [ADDRESS REDACTED] | | | | | | | |
| HODGSON, SUSANNE | [ADDRESS REDACTED] | | | | | | | |
| HODSON, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| HOEKWATER, MARY | [ADDRESS REDACTED] | | | | | | | |
| HOELKE, LISSA | [ADDRESS REDACTED] | | | | | | | |
| HOELSCHER, KAYLYNNE | [ADDRESS REDACTED] | | | | | | | |
| HOENIG, SARAH | [ADDRESS REDACTED] | | | | | | | |
| HOFF, ROXANN | [ADDRESS REDACTED] | | | | | | | |
| HOFFECKER, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| HOFFER, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| HOFFMAN, ERIN | [ADDRESS REDACTED] | | | | | | | |
| HOFFMAN, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| HOFFMAN, LAURA | [ADDRESS REDACTED] | | | | | | | |
| HOFFMAN, LILIANA | [ADDRESS REDACTED] | | | | | | | |
| HOFFMAN, SARAH | [ADDRESS REDACTED] | | | | | | | |
| HOFFMAN, TERRI | [ADDRESS REDACTED] | | | | | | | |
| HOFFMANN, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| HOFFMASTER GROUP DBA CREATIVE CONVERTING | ATTN: KATIE MARQUARDT | 2920 N MAIN ST | | | OSHKOSH | WI | 54901 | |
| HOFFMASTER GROUP DBA CREATIVE CONVERTING | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 88149 | | | MILWAUKEE | WI | 53288 | |
| HOFFMASTER GROUP DBA CREATIVE CONVERTING | ATTN: ADRIANNE MCQUITTY | PO BOX 88149 | | | MILWAUKEE | WI | 53288 | |
| HOFFMEISTER, WENDY | [ADDRESS REDACTED] | | | | | | | |
| HOFSTEDT, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| HOGAN, AYANA | [ADDRESS REDACTED] | | | | | | | |
| HOGAN, JACOB | [ADDRESS REDACTED] | | | | | | | |
| HOGAN, KHAIRI | [ADDRESS REDACTED] | | | | | | | |
| HOGAN, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| HOGAN, SUSANNE | [ADDRESS REDACTED] | | | | | | | |
| HOGAN, SUZANNE | [ADDRESS REDACTED] | | | | | | | |
| HOGAN, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| HOGANS, KATELYN | [ADDRESS REDACTED] | | | | | | | |
| HOGANS, KIEARA | [ADDRESS REDACTED] | | | | | | | |
| HOHLER, RACQUAL | [ADDRESS REDACTED] | | | | | | | |
| HOILMAN, TRACY | [ADDRESS REDACTED] | | | | | | | |
| HOKE, MADDIE | [ADDRESS REDACTED] | | | | | | | |
| HOLBEN, KARIN | [ADDRESS REDACTED] | | | | | | | |
| HOLBROOK, ANNA | [ADDRESS REDACTED] | | | | | | | |
| HOLCOMB, HALEY | [ADDRESS REDACTED] | | | | | | | |
| HOLCOMB, PEGGY | [ADDRESS REDACTED] | | | | | | | |
| HOLCOMB, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| HOLDEN, GUNNER | [ADDRESS REDACTED] | | | | | | | |
| HOLDEN, LENA | [ADDRESS REDACTED] | | | | | | | |
| HOLDEN, MCKAYLA | [ADDRESS REDACTED] | | | | | | | |
| HOLDEN, REECE | [ADDRESS REDACTED] | | | | | | | |
| HOLDEN, ZAKILYA | [ADDRESS REDACTED] | | | | | | | |
| HOLDENER-BURLESON, HEIDI | [ADDRESS REDACTED] | | | | | | | |
| HOLDER, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| HOLDER, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| HOLDER, KOBE | [ADDRESS REDACTED] | | | | | | | |
| HOLDER, NIARA | [ADDRESS REDACTED] | | | | | | | |
| HOLDER, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| HOLEMAN, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| HOLGUIN, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| HOLIFIELD, KENDRA | [ADDRESS REDACTED] | | | | | | | |
| HOLLAND, AALIYAH | [ADDRESS REDACTED] | | | | | | | |
| HOLLAND, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| HOLLAND, JAZMINE | [ADDRESS REDACTED] | | | | | | | |
| HOLLAND, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| HOLLAND, JONATHAN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLAND, KERRI | [ADDRESS REDACTED] | | | | | | | |
| HOLLAND, MARY | [ADDRESS REDACTED] | | | | | | | |
| HOLLAND, MEGHAN | [ADDRESS REDACTED] | | | | | | | |
| HOLLAND, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| HOLLAND, SARAH | [ADDRESS REDACTED] | | | | | | | |
| HOLLAND, SETH | [ADDRESS REDACTED] | | | | | | | |
| HOLLAND, VANNESSA | [ADDRESS REDACTED] | | | | | | | |
| HOLLANDS, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| HOLLENBERG, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| HOLLEY, CJAY | [ADDRESS REDACTED] | | | | | | | |
| HOLLEY, GRACE MARGARET | [ADDRESS REDACTED] | | | | | | | |
| HOLLEY, ISIS | [ADDRESS REDACTED] | | | | | | | |
| HOLLEY, KATIE | [ADDRESS REDACTED] | | | | | | | |
| HOLLIDAY, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| HOLLIDAY-THOMPSON, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| HOLLINGSWORTH, CONNOR | [ADDRESS REDACTED] | | | | | | | |
| HOLLINGSWORTH, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| HOLLINGSWORTH, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| HOLLINS, REMELLE | [ADDRESS REDACTED] | | | | | | | |
| HOLLIS, DIANNE | [ADDRESS REDACTED] | | | | | | | |
| HOLLIS, JAMIE | [ADDRESS REDACTED] | | | | | | | |
| HOLLIS, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| HOLLON, DAISY | [ADDRESS REDACTED] | | | | | | | |
| HOLLOWAY, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| HOLLOWAY, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| HOLLOWAY, KATHERAN | [ADDRESS REDACTED] | | | | | | | |
| HOLLOWAY, LILLIE | [ADDRESS REDACTED] | | | | | | | |
| HOLLOWAY, SHAVON | [ADDRESS REDACTED] | | | | | | | |
| HOLLOWAY, STASHON | [ADDRESS REDACTED] | | | | | | | |
| HOLLOWAY, TRACY | [ADDRESS REDACTED] | | | | | | | |
| HOLLOWWA, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| HOLM, GLENDA | [ADDRESS REDACTED] | | | | | | | |
| HOLM, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| HOLMAN, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| HOLMAN, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| HOLMAN, WHITNEY | [ADDRESS REDACTED] | | | | | | | |
| HOLMES, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| HOLMES, AUDREY | [ADDRESS REDACTED] | | | | | | | |
| HOLMES, DAEJOUR | [ADDRESS REDACTED] | | | | | | | |
| HOLMES, ERIANNA | [ADDRESS REDACTED] | | | | | | | |
| HOLMES, GLADYS | [ADDRESS REDACTED] | | | | | | | |
| HOLMES, JEREMIAH | [ADDRESS REDACTED] | | | | | | | |
| HOLMES, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| HOLMES, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| HOLMES, SETH | [ADDRESS REDACTED] | | | | | | | |
| HOLMES, SHAWN | [ADDRESS REDACTED] | | | | | | | |
| HOLMES-GAMBLE, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| HOLSINGER, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| HOLSTEIN, FRANK | [ADDRESS REDACTED] | | | | | | | |
| HOLT, ALVIE | [ADDRESS REDACTED] | | | | | | | |
| HOLT, AMY | [ADDRESS REDACTED] | | | | | | | |
| HOLT, SHONDA | [ADDRESS REDACTED] | | | | | | | |
| HOLT, STACY | [ADDRESS REDACTED] | | | | | | | |
| HOLTERMAN, MATEYA | [ADDRESS REDACTED] | | | | | | | |
| HOLTJE, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| HOLTMAN, BERNICE | [ADDRESS REDACTED] | | | | | | | |
| HOLTON, PERCY | [ADDRESS REDACTED] | | | | | | | |
| HOLZHEIMER, KRISTIN | [ADDRESS REDACTED] | | | | | | | |
| HOME AND BODY CO | | 5800 SKYLAB ROAD | | | HUNTINGTON BEACH | CA | 92647 | |
| HOME DYNAMIX | | 26460 CORPORATE AVE SUITE 250 | | | HAYWARD | CA | 94545 | |
| HOME ESSENTIALS AND BEYOND INC | ATTN: LOUELDA SANTOS | 200 THEODORE CONRAD DR | | | JERSEY CITY | NJ | 07305 | |
| HOME ESSENTIALS AND BEYOND INC | ATTN: IZIDORE GODINGER | 200 THEODORE CONRAD DRIVE | | | JERSEY CITY | NJ | 07305 | |
| HOME EXPRESSIONS INC | | 2015 LINCOLN HWY. | | | EDISON | NJ | 08817 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMER, KIRSTEN | [ADDRESS REDACTED] | | | | | | | |
| HOMEVIEW DESIGN INC | ATTN: EDMUND TONG | PO BOX 849 | | | AZUSA | CA | 91702 | |
| HOMEVIEW DESIGN INC | | PO BOX 849 | | | AZUSA | CA | 91702 | |
| HOMITZ, MARY | [ADDRESS REDACTED] | | | | | | | |
| HONAKER, ROYCE | [ADDRESS REDACTED] | | | | | | | |
| HONEY CAN DO INTERNATIONAL LLC | | PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| HONEYCUTT, EMMA | [ADDRESS REDACTED] | | | | | | | |
| HONEYCUTT, NORA | [ADDRESS REDACTED] | | | | | | | |
| HONEYCUTT, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| HONEYCUTT, SUZANNE | [ADDRESS REDACTED] | | | | | | | |
| HONIE, DELLA | [ADDRESS REDACTED] | | | | | | | |
| HONORE, PIERRE | [ADDRESS REDACTED] | | | | | | | |
| HONOUR, KYRAN | [ADDRESS REDACTED] | | | | | | | |
| HOOD COUNTY A.D. | | PO BOX 819 | | | GRANBURY | TX | 76048 | |
| HOOD, BETTY | [ADDRESS REDACTED] | | | | | | | |
| HOOD, CASSIDY | [ADDRESS REDACTED] | | | | | | | |
| HOOD, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| HOOD, HALEY | [ADDRESS REDACTED] | | | | | | | |
| HOOD, TATYANA | [ADDRESS REDACTED] | | | | | | | |
| HOOK, GLENDA | [ADDRESS REDACTED] | | | | | | | |
| HOOKER, PAM | [ADDRESS REDACTED] | | | | | | | |
| HOOPER, APRIL | [ADDRESS REDACTED] | | | | | | | |
| HOOPER, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| HOOPER, KAMAYA | [ADDRESS REDACTED] | | | | | | | |
| HOOPER, KYNLIE | [ADDRESS REDACTED] | | | | | | | |
| HOOPES, FRAN | [ADDRESS REDACTED] | | | | | | | |
| HOOPINGARNER, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| HOOSER, RILEY | [ADDRESS REDACTED] | | | | | | | |
| HOOVEN, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| HOOVER, GAIL | [ADDRESS REDACTED] | | | | | | | |
| HOOVER, MACKENZIE | [ADDRESS REDACTED] | | | | | | | |
| HOOVER, SARAH | [ADDRESS REDACTED] | | | | | | | |
| HOOVER, YOLANDA | [ADDRESS REDACTED] | | | | | | | |
| HOPE, D'ANN | [ADDRESS REDACTED] | | | | | | | |
| HOPE, GWENDOLYN | [ADDRESS REDACTED] | | | | | | | |
| HOPE, JULIE | [ADDRESS REDACTED] | | | | | | | |
| HOPE, LACODIA | [ADDRESS REDACTED] | | | | | | | |
| HOPKINS, BEVERLY | [ADDRESS REDACTED] | | | | | | | |
| HOPKINS, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| HOPKINS, JOANNE | [ADDRESS REDACTED] | | | | | | | |
| HOPKINS, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| HOPKINS, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| HOPKINS, MARY ELLEN | [ADDRESS REDACTED] | | | | | | | |
| HOPKINS, PETRA | [ADDRESS REDACTED] | | | | | | | |
| HOPKINS, SHANAE | [ADDRESS REDACTED] | | | | | | | |
| HOPKINS, SHAWN | [ADDRESS REDACTED] | | | | | | | |
| HOPPER, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| HOPSON, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| HOPSON, OLYVIA | [ADDRESS REDACTED] | | | | | | | |
| HORACE, JAMORA | [ADDRESS REDACTED] | | | | | | | |
| HORAK DEVELOPEMENT, LLC | ATTN CHUCK HORAK | 550 S. MESA HILLS DRIVE, STE. F-2 | | | EL PASO | TX | 79912 | |
| HORAK DEVELOPMENT, LLC | | 550 S. MESA HILLS DRIVE, STE. F-2 | | | EL PASO | TX | 79912 | |
| HORAN, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| HOREN, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| HORGAN, DONNA | [ADDRESS REDACTED] | | | | | | | |
| HORN, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| HORN, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| HORN, GERA | [ADDRESS REDACTED] | | | | | | | |
| HORN, LISA | [ADDRESS REDACTED] | | | | | | | |
| HORNBAKER, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| HORNE, BRANDY | [ADDRESS REDACTED] | | | | | | | |
| HORNE, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| HORNER, ANGALA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORNKOHL, SU | [ADDRESS REDACTED] | | | | | | | |
| HORNSBY, BERLIN | [ADDRESS REDACTED] | | | | | | | |
| HORNSBY, KAITLIN | [ADDRESS REDACTED] | | | | | | | |
| HORNUNG, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| HORNUNG, JULIE | [ADDRESS REDACTED] | | | | | | | |
| HORRY COUNTY | | PO BOX 1237 | | | CONWAY | SC | 29528 | |
| HORTEN, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| HORTON, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| HORTON, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| HORTON, MACI | [ADDRESS REDACTED] | | | | | | | |
| HOSBURGH, LARISSA | [ADDRESS REDACTED] | | | | | | | |
| HOSEY, CHRISTA | [ADDRESS REDACTED] | | | | | | | |
| HOSHAUER, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| HOSIER, HALEY | [ADDRESS REDACTED] | | | | | | | |
| HOSKIE, DEVINE | [ADDRESS REDACTED] | | | | | | | |
| HOSKINS, ALEXUS | [ADDRESS REDACTED] | | | | | | | |
| HOSKINS, CONSTANCE | [ADDRESS REDACTED] | | | | | | | |
| HOSKINS, RENEE | [ADDRESS REDACTED] | | | | | | | |
| HOSTETLER, CATHY | [ADDRESS REDACTED] | | | | | | | |
| HOSTETTER, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| HOTAK, ABDUL GHAFAR | [ADDRESS REDACTED] | | | | | | | |
| HOTARD, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| HOTKA, DAVID | [ADDRESS REDACTED] | | | | | | | |
| HOTZ, SEAN | [ADDRESS REDACTED] | | | | | | | |
| HOUGH, SARAH | [ADDRESS REDACTED] | | | | | | | |
| HOUGH, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| HOUGHTON, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| HOULDSWORTH, ELVIRA | [ADDRESS REDACTED] | | | | | | | |
| HOUNSHELL, LILLIAN | [ADDRESS REDACTED] | | | | | | | |
| HOUSE OF JGJ | | 3826 PARK AVE STE 103 | | | EDISON | NJ | 08820 | |
| HOUSE, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| HOUSE, LINDA | [ADDRESS REDACTED] | | | | | | | |
| HOUSE, MARY | [ADDRESS REDACTED] | | | | | | | |
| HOUSER, THEO | [ADDRESS REDACTED] | | | | | | | |
| HOUSH, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| HOUSLEY, MELYSSA | [ADDRESS REDACTED] | | | | | | | |
| HOUSSAIN, EMMA | [ADDRESS REDACTED] | | | | | | | |
| HOUSTON CASUALTY CO. | | 13403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| HOUSTON COUNTY | | 200 CARL VINSON PARKWAY | | | WARNER ROBINS | GA | 31088 | |
| HOUSTON, JEREMY | [ADDRESS REDACTED] | | | | | | | |
| HOUSTON, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| HOUTCHEN, CHANDA | [ADDRESS REDACTED] | | | | | | | |
| HOUTZ, GEORGE | [ADDRESS REDACTED] | | | | | | | |
| HOVIS, CAROL | [ADDRESS REDACTED] | | | | | | | |
| HOWARD CENTER LLC | | 306 S COMMONWEALTH AVE | | | LOS ANGELES | CA | 90020 | |
| HOWARD CENTER, LLC | ATTN BENJAMIN GOLDMANN, LORI MILLER | 306 S. COMMONWEALTH AVE. | | | LOS ANGELES | CA | 90020 | |
| HOWARD, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, BREYOUN | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, CAITLYN | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, JAZMINE | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, JOHN | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, JONATHAN ` | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, JOSCILYN | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, KIANA | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.    Case 23-90001-elm11    Doc 81    Filed 02/15/23    Entered 02/15/23 23:29:45    Desc Main
Document    Creditor Matrix (Redacted)
As of 02/15/23    Page 173 of 408

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD, LILIAN | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, MILKESHA | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, NANCY | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, NATHANIEL | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, RAY | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, RICO | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, SENNA | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| HOWARD, TERRIELEE | [ADDRESS REDACTED] | | | | | | | |
| HOWARD-STARLING, KHANYEJE | [ADDRESS REDACTED] | | | | | | | |
| HOWE, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| HOWE, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| HOWE, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| HOWELL, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| HOWELL, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| HOWELL, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| HOWELL, MIKHAIL | [ADDRESS REDACTED] | | | | | | | |
| HOWELL, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| HOWELL, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| HOWELL, SHEA | [ADDRESS REDACTED] | | | | | | | |
| HOWELL, STARLA | [ADDRESS REDACTED] | | | | | | | |
| HOWELL, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| HOWELL-DANCER, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| HOWERTON, EDWIN | [ADDRESS REDACTED] | | | | | | | |
| HOWES, ANGELOUISE | [ADDRESS REDACTED] | | | | | | | |
| HOWES, TRACEY | [ADDRESS REDACTED] | | | | | | | |
| HOWIE, ALLYSA | [ADDRESS REDACTED] | | | | | | | |
| HOWIE, D NIA | [ADDRESS REDACTED] | | | | | | | |
| HOWIE, SARAH | [ADDRESS REDACTED] | | | | | | | |
| HOWRESKO, JOHN | [ADDRESS REDACTED] | | | | | | | |
| HOWZE, DISHARICK | [ADDRESS REDACTED] | | | | | | | |
| HOYLE, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| HOYT, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| HOYT, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| HP INC | | 11311 CHINDEN BLVD. MS 305 | | | BOISE | ID | 83714-0021 | |
| HRSD/HRUBS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 37097 | | | BOONE | IA | 50037-0097 | |
| HUANG, CORRINA | [ADDRESS REDACTED] | | | | | | | |
| HUBART, BANJAMIN | [ADDRESS REDACTED] | | | | | | | |
| HUBBARD, ANNSLEY | [ADDRESS REDACTED] | | | | | | | |
| HUBBARD, CHRISTIN | [ADDRESS REDACTED] | | | | | | | |
| HUBBARD, DOUGLAS | [ADDRESS REDACTED] | | | | | | | |
| HUBBARD, ETHAN | [ADDRESS REDACTED] | | | | | | | |
| HUBBARD, HELAYNA | [ADDRESS REDACTED] | | | | | | | |
| HUBBARD, JAKWANZA | [ADDRESS REDACTED] | | | | | | | |
| HUBBARD, KAITLIN | [ADDRESS REDACTED] | | | | | | | |
| HUBBARD, KATEISHA | [ADDRESS REDACTED] | | | | | | | |
| HUBBARD, LINDSEY | [ADDRESS REDACTED] | | | | | | | |
| HUBBARD, LISA | [ADDRESS REDACTED] | | | | | | | |
| HUBBARD, MAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| HUBBARD, MISTY | [ADDRESS REDACTED] | | | | | | | |
| HUBBARD, REGINA | [ADDRESS REDACTED] | | | | | | | |
| HUBBARD, SHANIA | [ADDRESS REDACTED] | | | | | | | |
| HUBBS, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| HUBERT, DORIS | [ADDRESS REDACTED] | | | | | | | |
| HUBERT, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| HUCK, LUCINDA | [ADDRESS REDACTED] | | | | | | | |
| HUCKABEE, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| HUCKEL, KYERRA | [ADDRESS REDACTED] | | | | | | | |
| HUDDLESTON, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| HUDGINS, BYRON | [ADDRESS REDACTED] | | | | | | | |
| HUDLIN, INDIA | [ADDRESS REDACTED] | | | | | | | |
| HUDSON, ASIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDSON, CARLA | [ADDRESS REDACTED] | | | | | | | |
| HUDSON, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| HUDSON, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| HUDSON, DANA | [ADDRESS REDACTED] | | | | | | | |
| HUDSON, EVA | [ADDRESS REDACTED] | | | | | | | |
| HUDSON, GLADYS | [ADDRESS REDACTED] | | | | | | | |
| HUDSON, JUWUAN | [ADDRESS REDACTED] | | | | | | | |
| HUDSON, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| HUDSON, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| HUDSON, RELLA | [ADDRESS REDACTED] | | | | | | | |
| HUDSON, SEAN | [ADDRESS REDACTED] | | | | | | | |
| HUDSON, SIDNEY | [ADDRESS REDACTED] | | | | | | | |
| HUELSENBECK, JOLENE | [ADDRESS REDACTED] | | | | | | | |
| HUERTA, AMBER | [ADDRESS REDACTED] | | | | | | | |
| HUERTA, MARGARITA | [ADDRESS REDACTED] | | | | | | | |
| HUERTA, NINO | [ADDRESS REDACTED] | | | | | | | |
| HUERTA, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| HUETT, JOANN | [ADDRESS REDACTED] | | | | | | | |
| HUETT, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| HUEY, ADRIAN | [ADDRESS REDACTED] | | | | | | | |
| HUFF, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| HUFF, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| HUFFINE, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| HUFFINES, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| HUFFMAN, LOREN | [ADDRESS REDACTED] | | | | | | | |
| HUFFMAN, TYLER | [ADDRESS REDACTED] | | | | | | | |
| HUFNAGEL, LEILA | [ADDRESS REDACTED] | | | | | | | |
| HUGGINS EDWARDS, VANDORA | [ADDRESS REDACTED] | | | | | | | |
| HUGGINS, TAMISA | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, ALVIN | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, ARIANNE | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, DARRYL | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, IVANA | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, JASON | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, KALEI | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, KAYONNA | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, SALLY | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, SUREENA | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, TABITHA | [ADDRESS REDACTED] | | | | | | | |
| HUGHES, TINA | [ADDRESS REDACTED] | | | | | | | |
| HUGHETT, SARAH | [ADDRESS REDACTED] | | | | | | | |
| HUGHEY, GAIL | [ADDRESS REDACTED] | | | | | | | |
| HUGHEY, IAN | [ADDRESS REDACTED] | | | | | | | |
| HUGSMART PRODUCTS INC. | | #303 - 2999 UNDERHILL AVE | | | BURNABY | BC | V5A-3C2 | CANADA |
| HUISKEN, LESLEY | [ADDRESS REDACTED] | | | | | | | |
| HULAK, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| HULBERT, ISABELLE | [ADDRESS REDACTED] | | | | | | | |
| HULEN, MARY | [ADDRESS REDACTED] | | | | | | | |
| HULINGS, IAN | [ADDRESS REDACTED] | | | | | | | |
| HULINGS, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| HULL, SKYLER | [ADDRESS REDACTED] | | | | | | | |
| HULLER, JACOB | [ADDRESS REDACTED] | | | | | | | |
| HUM, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| HUMANN, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| HUMBARD, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| HUMBLE I.S.D. | | PO BOX 4020 | | | HOUSTON | TX | 77210 | |
| HUMES, STACEY | [ADDRESS REDACTED] | | | | | | | |
| HUMESTON, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| HUMMER, KAREN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMPHREY, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| HUMPHREY, KURISTON | [ADDRESS REDACTED] | | | | | | | |
| HUMPHREY, SARA | [ADDRESS REDACTED] | | | | | | | |
| HUMPHRIES, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| HUMPHRIES, LACEY | [ADDRESS REDACTED] | | | | | | | |
| HUNGATE, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| HUNGERFORD, DIANA | [ADDRESS REDACTED] | | | | | | | |
| HUNNEFELD, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| HUNNEL, JORDYN | [ADDRESS REDACTED] | | | | | | | |
| HUNNICUTT, GRACIE | [ADDRESS REDACTED] | | | | | | | |
| HUNST, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| HUNT, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| HUNT, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| HUNT, BRITTNEY | [ADDRESS REDACTED] | | | | | | | |
| HUNT, CHADWICK | [ADDRESS REDACTED] | | | | | | | |
| HUNT, CHERIE | [ADDRESS REDACTED] | | | | | | | |
| HUNT, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| HUNT, DEBBIE | [ADDRESS REDACTED] | | | | | | | |
| HUNT, DENISE | [ADDRESS REDACTED] | | | | | | | |
| HUNT, ERICA | [ADDRESS REDACTED] | | | | | | | |
| HUNT, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| HUNT, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| HUNT, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| HUNT, KIARA | [ADDRESS REDACTED] | | | | | | | |
| HUNT, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| HUNT, WAYNE | [ADDRESS REDACTED] | | | | | | | |
| HUNTBEY, KYRA | [ADDRESS REDACTED] | | | | | | | |
| HUNTER, AMY | [ADDRESS REDACTED] | | | | | | | |
| HUNTER, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| HUNTER, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| HUNTER, CARA | [ADDRESS REDACTED] | | | | | | | |
| HUNTER, EMILY | [ADDRESS REDACTED] | | | | | | | |
| HUNTER, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| HUNTER, KENTLY | [ADDRESS REDACTED] | | | | | | | |
| HUNTER, TANYA | [ADDRESS REDACTED] | | | | | | | |
| HUNTER, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| HUNTERS ALARMS INC | | PO BOX 1753 | | | AZLE | TX | 76098-1753 | |
| HUNTINGTON, PALEY | [ADDRESS REDACTED] | | | | | | | |
| HUNTSMAN, ALEX | [ADDRESS REDACTED] | | | | | | | |
| HUNTSMAN, AZRIEL | [ADDRESS REDACTED] | | | | | | | |
| HUNTSVILLE UTILITIES, AL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | HUNTSVILLE UTILITIES | | | HUNTSVILLE | AL | 35895 | |
| HURD, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| HURON, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| HURST, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| HURST, KALEE | [ADDRESS REDACTED] | | | | | | | |
| HURST, KAREN | [ADDRESS REDACTED] | | | | | | | |
| HURST, PRESTON | [ADDRESS REDACTED] | | | | | | | |
| HURSTBORNE TOWNFAIR STATION LLC | ATTN ANNA SEVIER, ASHLEY JANSZEN, CAM REQUEST, CINDY BALL, CRAIG HYSON, DRU BROWN, KYLE FITZPATRICK | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| HURSTBORNE TOWNFAIR STATION LLC | | PO BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | |
| HURSTBORNE TOWNFAIR STATION LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 645414 | | | PITTSBURGH | PA | 15264-5414 | |
| HURT, KALA' | [ADDRESS REDACTED] | | | | | | | |
| HURT, KRISTIE | [ADDRESS REDACTED] | | | | | | | |
| HURTADO, ASIAH | [ADDRESS REDACTED] | | | | | | | |
| HURTADO, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| HURTADO, DULCINA | [ADDRESS REDACTED] | | | | | | | |
| HUSAIN, ARSHAMA | [ADDRESS REDACTED] | | | | | | | |
| HUSK, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUSMANN, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| HUST, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| HUSTON, ADRIANNA | [ADDRESS REDACTED] | | | | | | | |
| HUSTON, TERRY | [ADDRESS REDACTED] | | | | | | | |
| HUTCHIN, JALEN | [ADDRESS REDACTED] | | | | | | | |
| HUTCHINS, EMILY | [ADDRESS REDACTED] | | | | | | | |
| HUTCHINSON, EMILY | [ADDRESS REDACTED] | | | | | | | |
| HUTCHINSON, TREMAGNE | [ADDRESS REDACTED] | | | | | | | |
| HUTSELL, JEREMY | [ADDRESS REDACTED] | | | | | | | |
| HUTTON, ASHTON | [ADDRESS REDACTED] | | | | | | | |
| HUXELL, SHYLYNN | [ADDRESS REDACTED] | | | | | | | |
| HUYNH, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| HUYNH, THAI | [ADDRESS REDACTED] | | | | | | | |
| HUYNH, TINA | [ADDRESS REDACTED] | | | | | | | |
| HV & CANAL, LLC | ATTN IRENE VARELAS | 6750 E CAMELBACK ROAD, SUITE 100 | | | SCOTTSDALE | AZ | 85251 | |
| HV & CANAL, LLC | C/O ARCADIA MANAGEMENT GROUP | ATTN IRENE VARELAS, PAYEE ADDRESS, VALERIE PALLARES | PO BOX 10 | | SCOTTSDALE | AZ | 85252 | |
| HV & CANAL, LLC | | PO BOX 10 | | | SCOTTSDALE | AZ | 85252 | |
| HYATT, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| HYATT, DAKOTAH | [ADDRESS REDACTED] | | | | | | | |
| HYATT, SHAYLEE | [ADDRESS REDACTED] | | | | | | | |
| HYDE, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| HYDE, STACEY | [ADDRESS REDACTED] | | | | | | | |
| HYDE, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| HYLAND, LAURINE | [ADDRESS REDACTED] | | | | | | | |
| HYLE, TABITHA | [ADDRESS REDACTED] | | | | | | | |
| HYMEL, ALISA | [ADDRESS REDACTED] | | | | | | | |
| I PLAY | | 2000 RIVERSIDE DR UNIT 9 | | | ASHEVILLE | NC | 28804 | |
| IA ST PETERSBURG GATEWAY LLC | | 16087 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0160 | |
| IA ST. PETERSBURG GATEWAY L.L.C. | C/O INVENTRUST PROPERTY MANAGEMENT, LLC | ATTN DEBI LORENTZ, GORDON MILLER | 3025 HIGHLAND PARKWAY, SUITE 350 | | DOWNERS GROVE | IL | 60515 | |
| IA ST. PETERSBURG GATEWAY LLC/44668 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 16087 COLLECTIONS CENTER DR BUILDING 44668 | | | CHICAGO | IL | 60693 | |
| IANDOLI, EDWARD | [ADDRESS REDACTED] | | | | | | | |
| IBARRA, DAVID | [ADDRESS REDACTED] | | | | | | | |
| IBARRA, LUZZIANA | [ADDRESS REDACTED] | | | | | | | |
| IBARRA, MARIA DE JESUS | [ADDRESS REDACTED] | | | | | | | |
| IBARRA, ROXANA | [ADDRESS REDACTED] | | | | | | | |
| IBARRA, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| IBARRA, VIANEY | [ADDRESS REDACTED] | | | | | | | |
| IBARROLA, SELENE | [ADDRESS REDACTED] | | | | | | | |
| IBEAUTY BRANDS INC | | 7651 HASKELL AVE | | | VAN NUYS | CA | 91406 | |
| IBRAHIM, MUNIR | [ADDRESS REDACTED] | | | | | | | |
| IBRAHIM, TEWEKALL | [ADDRESS REDACTED] | | | | | | | |
| IDAHO DEPARTMENT OF LABOR | ATTN: JANI REVIER | 317 W MAIN ST | | | BOISE | ID | 83735 | |
| IDAHO POWER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 5381 PROCESSING CENTER | | | CAROL STREAM | IL | 60197-5381 | |
| IDENTITI RESOURCES | | 425 NORTH MARTINGALE ROAD SUITE 1800 | | | SCHAUMBURG | IL | 60173 | |
| IDOWU, OYINLOLA | [ADDRESS REDACTED] | | | | | | | |
| IENJOY VENTURES LLC | | 2021 SUNNYDALE BLVD STE 130 | | | CLEARWATER | FL | 33765 | |
| IFEANYI, GODFIELD | [ADDRESS REDACTED] | | | | | | | |
| IFEKWUNA, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| IFIJEH, OISAHOIN | [ADDRESS REDACTED] | | | | | | | |
| IJOODPAY, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| ILARDI, EUGENE | [ADDRESS REDACTED] | | | | | | | |
| ILGENFRITZ, ALDEN | [ADDRESS REDACTED] | | | | | | | |
| ILIEV, SHERRY | [ADDRESS REDACTED] | | | | | | | |
| ILIEVA, KRISTI | [ADDRESS REDACTED] | | | | | | | |
| ILIEVA, VERONIKA | [ADDRESS REDACTED] | | | | | | | |
| ILLINOIS AMERICAN WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF LABOR | ATTN: JANE FLANAGAN | 160 N LASALLE ST 13TH FLOOR, SUITE C-1300 | | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF LABOR | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 524 S 2ND STREET SUITE 400 | | | SPRINGFIELD | IL | 62706 | |
| ILLINOIS NATIONAL INSURANCE CO. (AIG) | | 80 PINE ST FL 4 | | | NEW YORK | NY | 10005-1700 | |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES SECRETARY OF STATE | | | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS STATE TREASURERS OFFICE | | UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | SPRINGFIELD | IL | 62794-9496 | |
| ILNA INC | | 102 W 3RD STREET SUITE 200 | | | WINSTON-SALEM | NC | 27101 | |
| IM, YUENGSUK | [ADDRESS REDACTED] | | | | | | | |
| IMAGINEARTH INC | | 24 SPROUT CREEK CT, STE 1 | | | WAPPINGERS FALLS | NY | 12590 | |
| IMLER, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| IMPORT COLLECTION/TIC | | 7885 NELSON RD | | | PANORAMA CITY | CA | 91402 | |
| IMRAN, HAMZA | [ADDRESS REDACTED] | | | | | | | |
| IMTREX INC | | 17-09 ZINK PLACE UNIT 3 | | | FAIR LAWN | NJ | 07410 | |
| IN DECOR / BENTEX | | 240 MADISON AVE 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| IN TAVOLA CORP | | 1030 SALEM RD | | | UNION | NJ | 07083 | |
| INA INTERNATIONAL LTD | | 3449 SUPERIOR COURT | | | OAKVILLE | ON | L6L 0C4 | CANADA |
| INCORPORATED VILLAGE OF LAKE GROVE | | 980 HAWKINS AVE | PO BOX 708 | | LAKE GROVE | NY | 11755-0708 | |
| INDEED INC | | 177 BROAD STREET 6TH FLR | | | STAMFORD | CT | 06901 | |
| INDIA HANDICRAFTS INC | | 2421 ROSEGATE | | | ROSEVILLE | MN | 55113 | |
| INDIAN RIVER COUNTY | | PO BOX 1509 | | | VERO BEACH | FL | 32961-1509 | |
| INDIAN RIVER COUNTY UTILITIES, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2252 DEPT #0067 | | | BIRMINGHAM | AL | 35246-2252 | |
| INDIANA AMERICAN WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 | |
| INDIANA ATTORNEY GENERALS OFFICE | | DIVISION OF UNCLAIMED PROPERTY | 35 S PARK BLVD | | GREENWOOD | IN | 46143 | |
| INDIANA DEPARTMENT OF LABOR | ATTN: DAVID REDDEN | 402 W. WASHINGTON ST ROOM W195 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 6032 | | | INDIANAPOLIS | IN | 46206-6032 | |
| INDIANA MICHIGAN POWER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| INDIPETS, INC | | 20 HAYPRESS ROAD, UNIT 324 | | | CRANBURY | NJ | 08512 | |
| INERTIA INTERNATIONAL | | A-30, SECTOR 65-NOIDA | | | | | | |
| INFANTE, ESTELA | [ADDRESS REDACTED] | | | | | | | |
| INGEMANN, BERNADETTE | [ADDRESS REDACTED] | | | | | | | |
| INGLE, HALEY | [ADDRESS REDACTED] | | | | | | | |
| INGRAM, BRANDY | [ADDRESS REDACTED] | | | | | | | |
| INGRAM, GAYLE | [ADDRESS REDACTED] | | | | | | | |
| INGRAM, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| INGRAM, JERMAINE | [ADDRESS REDACTED] | | | | | | | |
| INGRAM, JULIE | [ADDRESS REDACTED] | | | | | | | |
| INGRAM, KIMBERLEY | [ADDRESS REDACTED] | | | | | | | |
| INGRAM, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| INGRAM, LISA | [ADDRESS REDACTED] | | | | | | | |
| INGRAM, MAREN | [ADDRESS REDACTED] | | | | | | | |
| INGRAM, RUTH | [ADDRESS REDACTED] | | | | | | | |
| INMAN, ERIC | [ADDRESS REDACTED] | | | | | | | |
| INNOCENT, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| INNOVATIVE DESIGNS | | 132 WEST 36TH STREET SUITE 800 | | | NEW YORK | NY | 10018 | |
| INSIGHT DIRECT USA | | PO BOX 731069 | | | DALLAS | TX | 75373-1069 | |
| INSIGHT GROUP LLC | | PO BOX 320157 | | | FLOWOOD | MS | 39232 | |
| INSIGHT GROUP LLC, AS AGENT FOR LBD PROPERTIES, LLC | ATTN LEIGH ANN PITTMAN, MICHAEL WIMBERLY | 4394 MANGUM DR. | | | FLOWOOD | MS | 39232 | |
| INSIGHT GROUP LLC, AS AGENT FOR LBD PROPERTIES, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 320157 | | | FLOWOOD | MS | 39232 | |
| INTALYTICS, INC | | PO BOX 675326 | | | DETROIT | MI | 48267-5326 | |
| INTEGRATED ACCESS SYSTEMS | | 6500 PINECREST DR STE 500 | | | PLANO | TX | 75024 | |
| INTEGRATED DESIGN PRODUCTS | | 230 FIFTH AVE STE 1710 | | | NEW YORK | NY | 10001 | |
| INTERDESIGN | | 29424 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERLINK TECHNOLOGIES | | PO BOX 970 | | | PERRYSBURG | OH | 43552-0970 | |
| INTERMOUNTAIN GAS COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 5600 | | | BISMARCK | ND | 58506-5600 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNATIONAL BANK OF COMMERCE | ATTN JESSE MUNOZ | 2401 N. HIGHWAY 281 N. | | | MARBLE FALLS | TX | 78654 | |
| INTERNATIONAL DELICACIES | | 2100-F ATLAS RD | | | RICHMOND | CA | 94806 | |
| INTERNATIONAL FLORAL (HK) LIMITED | | 1581 FRANKLIN DR | | | POTTSTOWN | PA | 19465 | |
| INTERSTATE GOURMET COFFEE ROASTERS INC | | 43 NORFOLK AVE | | | S EASTON | MA | 02375 | |
| INTRADO DIGITAL MEDIA, LLC | | PO BOX 74007143 | | | CHICAGO | IL | 60674-7143 | |
| INTRASTATE DISTRIBUTERS INC | | 20021 EXETER ST | | | HIGHLAND PARK | MI | 48234 | |
| INTRIAGO, PEDRO | [ADDRESS REDACTED] | | | | | | | |
| INVESTEC REAL ESTATE COMPANIES | ATTN KARIN KNORR | 200 EAST CARRILLO ST STE 200 | | | SANTA BARBARA | CA | 93101 | |
| INVESTEC REAL ESTATE COMPANIES | C/O INVESTEC MANAGEMENT CORP | ATTN KARIN KNORR | 5525 REBECCA WAY | | CORNING | CA | 96021 | |
| INVICTUS GLOBAL MANAGEMENT, LLC | | | | | | | | |
| INVICTUS GLOBAL MANAGEMENT, LLC | | 310 COMAL STREET BUILDING A, SUITE 229 | | | AUSTIN | TX | 78702 | |
| IOLAP, INC. | | 2600 NETWORK BLVD., SUITE 570 | | | FRISCO | TX | 75034 | |
| ION, SABINA | [ADDRESS REDACTED] | | | | | | | |
| IOWA AMERICAN WATER COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 | |
| IOWA DEPARTMENT OF LABOR | ATTN: ROD ROBERTS | 150 DES MOINES STREET | | | DES MOINES | IA | 50309-1836 | |
| IPERS RIVERGATE INC | C/O JLL | ATTN BANKRUPTCY AND LEGAL DEPTS | 3344 PEACHTREE ROAD, SUITE 1100 | | ATLANTA | GA | 30326 | |
| IPERS RIVERGATE INC | C/O JLL | ATTN DEBBIE NEWSOME, ELLEN LOPEZ, LAURA GRIFFIN, MICHELLE ROBAK | 4100 CARMEL ROAD, SUITE B #221 | | CHARLOTTE | NC | 28226 | |
| IPERS RIVERGATE INC | C/O RREEF MANAGEMENT LLC | ATTN JANE BENEFIELD | 3414 PEACHTREE RD NE STE 950 | | ATLANTA | GA | 30326 | |
| IPERS RIVERGATE INC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 209254 | | | AUSTIN | TX | 78720-9254 | |
| IPERS RIVERGATE INC | | PO BOX 209254 | | | AUSTIN | TX | 78720-9254 | |
| IRISH, ERICKA | [ADDRESS REDACTED] | | | | | | | |
| IRUEGAS, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| IRVIN, CASSITY | [ADDRESS REDACTED] | | | | | | | |
| IRVIN, JOEL | [ADDRESS REDACTED] | | | | | | | |
| IRVIN, SHERRI | [ADDRESS REDACTED] | | | | | | | |
| IRVINE, CINDY | [ADDRESS REDACTED] | | | | | | | |
| IRVINE, DANICA | [ADDRESS REDACTED] | | | | | | | |
| IRVINE, REMIA | [ADDRESS REDACTED] | | | | | | | |
| IRVING, LABRESHA | [ADDRESS REDACTED] | | | | | | | |
| IRWIN, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| IRWIN, KYANA | [ADDRESS REDACTED] | | | | | | | |
| IRWIN-GARCIA, SELENA | [ADDRESS REDACTED] | | | | | | | |
| ISAAC JACOBS INTERNATIONAL LLC | | 230 5TH AVE STE 1107 | | | NEW YORK | NY | 10001 | |
| ISAAC, ADERINE | [ADDRESS REDACTED] | | | | | | | |
| ISAAC, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| ISAACS, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| ISAGUIRRE, MARITZA | [ADDRESS REDACTED] | | | | | | | |
| ISAI, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| ISAIAH, COLLISHA | [ADDRESS REDACTED] | | | | | | | |
| ISBELL, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| ISBELL, TIERRA | [ADDRESS REDACTED] | | | | | | | |
| ISF 14100 PROTON LLC | C/O PROVIDENT REALTY ADVISORS | ATTN LISA GANN, PA DRAMMEH | 10210 N CENTRAL EXPRESSWAY, SUITE 300 | | DALLAS | TX | 75231 | |
| ISH, DRAYON | [ADDRESS REDACTED] | | | | | | | |
| ISHAAN LANIER PLAZA LLC | | 5675 JIMMY CARTER BLVD. , SUITE 500 | | | NORCROSS | GA | 30071 | |
| ISHAAN LANIER PLAZA LLC | C/O AMERICAN MANAGEMENT SERVICES, INC. | ATTN SHIV AGGARWAL, VANDANA AGGARWAL | 5675 JIMMY CARTER BLVD., SUITE 500 | | NORCROSS | GA | 30071 | |
| ISHEE, GEORGIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISHERWOOD, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| ISKALO 140 PINE LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 5166 MAIN ST C/O ISKALO DEVELOPMENT CORP | | | WILLIAMSVILLE | NY | 14221 | |
| ISKALO 140 PINE LLC | C/O ISKALO DEVELOPMENT CORP. | ATTN AUDREY KUVSHINIKOV, JOSEPH MONTESANO, JUSTIN ZARNOCH - PROPERTY MANAGER, KAREN LANHAM, PAM DOEING | 5166 MAIN STREET, SUITE 200 | | WILLIAMSVILLE | NY | 14221 | |
| ISKALO 140 PINE LLC C/O ISKALO DEV CORP | | 5166 MAIN ST STE 200 | | | WILLIAMSVILLE | NY | 14221 | |
| ISLAS, BETHANY | [ADDRESS REDACTED] | | | | | | | |
| ISMAEEL, SHATHA | [ADDRESS REDACTED] | | | | | | | |
| ISZORY, ANN | [ADDRESS REDACTED] | | | | | | | |
| IT LUGGAGE USA LTD | | DEPT 6026 | | | CAROL STREAM | IL | 60122-6026 | |
| IVAN, JUDY | [ADDRESS REDACTED] | | | | | | | |
| IVERSON, MERCES | [ADDRESS REDACTED] | | | | | | | |
| IVORY, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| IVT PARKE CEDAR PARK LLC | | 3025 HIGHLAND PARKWAY STE 350 | | | DOWNERS GOVE | IL | 60515 | |
| IVT PARKE CEDAR PARK LLC DEPT 44755 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 33227 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0332 | |
| IVT PARKE CEDAR PARK, LLC. | ATTN DIANA LAWTON, SHARON JOHNSON, WARREN ARMSTRONG | 3025 HIGHLAND PARKWAY, SUITE 350 | | | DOWNERS GROVE | IL | 60515 | |
| IVY, DWIGHT | [ADDRESS REDACTED] | | | | | | | |
| IVY, EMILIE | [ADDRESS REDACTED] | | | | | | | |
| IVY, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| IWABUCHI, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| IZAGUIRRE, JOSELYN | [ADDRESS REDACTED] | | | | | | | |
| IZAGUIRRE, KARLA | [ADDRESS REDACTED] | | | | | | | |
| IZAGUIRRE, MARTA | [ADDRESS REDACTED] | | | | | | | |
| IZZO GOLF INC | | 1635 COMMONS PARKWAY | | | MACEDON | NY | 14502 | |
| IZZO, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| J & D BRUSH CO.LLC | | 55 MALL DRIVE, SUITE A | | | COMMACK | NY | 11725 | |
| J FRANKLIN DAMA | [ADDRESS REDACTED] | | | | | | | |
| J MORGAN'S CONFECTIONS | | 3758 PACIFIC AVE | | | OGDEN | UT | 84405 | |
| J&C PET SUPPLY | | 1095A TOWBIN AVE | | | LAKEWOOD | NJ | 08701 | |
| J&E MERRITT ISLAND LLC | ATTN ELENA GORDON, ELI DADON | 17070 COLLINS AVE, #256 | | | SUNNY ISLES BEACH | FL | 33160 | |
| J&E MERRITT ISLAND LLC | | 17070 COLLONS AVE #256 | | | SUNNY ISLES BEACH | FL | 33160 | |
| J&V BRANDS | | 3042 AVENUE U | | | BROOKLYN | NY | 11229 | |
| J. FRANKLIN DAMA | ATTN FRANK DAMA, JOAN ALTENPOHL | 8015-A SURF DRIVE | | | PANAMA CITY | FL | 32408 | |
| J.R. REMICK, INC. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 3864 S KETTERING BLVD | | | DAYTON | OH | 45439 | |
| J.R. REMICK, INC. | ATTN CHRIS GAYHEART | 3864 S KETTERING BLVD, STE 300 | | | DAYTON | OH | 45439 | |
| JABEEN ISMA, SAFAYETH | [ADDRESS REDACTED] | | | | | | | |
| JABER, WAFA | [ADDRESS REDACTED] | | | | | | | |
| JACK TERNAN | [ADDRESS REDACTED] | | | | | | | |
| JACKSON CLP, LLC | ATTN JAG MOHAN, JOEL BALLARD, LETICIA PRADO, LINDA SMITH, MARIO TACCHI, RANDY KNIGHT | 945 HEIGHTS BOULEVARD | | | HOUSTON | TX | 77008 | |
| JACKSON CLP, LP | | 945 HEIGHTS BOULEVARD | | | HOUSTON | TX | 77008 | |
| JACKSON COUNTY | | PO BOX 998 | | | PASCAGOULA | MS | 39568 | |
| JACKSON ENERGY AUTHORITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2082 | | | MEMPHIS | TN | 38101-2082 | |
| JACKSON, ADRIELLE | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, ALAN | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, ALTAVISE | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, AMELIA | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, ANTONNYA | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, BIANCA | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, CARA | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, CECIL | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, CHIANNA | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, CONSTANCE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, DAVI | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, DAVID | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, DAVONTAE | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, DEMARCO | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, DENISE | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, DERRICK | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, DRAKKAR | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, ELI | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, ERICKA | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, FELICIA | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, GENESIS | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, JAYLEN | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, KDRECIA | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, KEIZERIAN | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, LARRY | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, LATONYA | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, LATOYA | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, LEON | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, MARANDA | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, MARCUS | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, MARCUS | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, MAREO | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, MARIO | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, MARTAVIOUS | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, MARY CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, NELSON | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, RAEQUEL | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, RITA | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, RONALD | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, SCHERENA | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, SHARON | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, SHOMARI | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, SOMMER | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, TAMIA | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, TONY | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, TYDARRINE | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, TYRAN | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| JACKSON, ZANSFRED | [ADDRESS REDACTED] | | | | | | | |
| JACMAX INDUSTRIES LLC | | 473 WORTMAN AVENUE | | | BROOKLYN | NY | 11208 | |
| JACO, ANNALEE | [ADDRESS REDACTED] | | | | | | | |
| JACO, PARKER | [ADDRESS REDACTED] | | | | | | | |
| JACOB, ALOHILANI | [ADDRESS REDACTED] | | | | | | | |
| JACOB, NITIN | [ADDRESS REDACTED] | | | | | | | |
| JACOB, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| JACOBS REAL ESTATE ADVISORS LLC | | 141 WASHINGTON AVE STE 201 | | | LAWRENCE | NY | 11559 | |
| JACOBS REAL ESTATE ADVISORS LLC | ATTN E EISENSTEIN, JORDAN KAPLOWITZ, RANDY RANDY | 141 WASHINGTON AVE. SUITE 201 | | | LAWRENCE | NY | 11559 | |
| JACOBS, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| JACOBS, BONITA | [ADDRESS REDACTED] | | | | | | | |
| JACOBS, CARLY | [ADDRESS REDACTED] | | | | | | | |
| JACOBS, ELIJAH | [ADDRESS REDACTED] | | | | | | | |
| JACOBS, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| JACOBS, EMILY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOBS, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| JACOBS, JOSH | [ADDRESS REDACTED] | | | | | | | |
| JACOBS, LOVIE | [ADDRESS REDACTED] | | | | | | | |
| JACOBS, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| JACOBSON, MAKIAH | [ADDRESS REDACTED] | | | | | | | |
| JACOBSON, NANCY | [ADDRESS REDACTED] | | | | | | | |
| JACOBY, ALEX | [ADDRESS REDACTED] | | | | | | | |
| JACOBY, LOLA | [ADDRESS REDACTED] | | | | | | | |
| JACOT, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| JACQUEZ, BIANCA | [ADDRESS REDACTED] | | | | | | | |
| JADD MANAGEMENT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 415 PARK AVE | | | ROCHESTER | NY | 14607 | |
| JAEGER, SHARON | [ADDRESS REDACTED] | | | | | | | |
| JAFARI, JAMILEH | [ADDRESS REDACTED] | | | | | | | |
| JAFARI, KOBRA | [ADDRESS REDACTED] | | | | | | | |
| JAFARIAN, SHEILA | [ADDRESS REDACTED] | | | | | | | |
| JAFFARI, NEMATULLAH | [ADDRESS REDACTED] | | | | | | | |
| JAGEMAN, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| JAHCO KELLER CROSSING LLC | C/O JAH REALTY LP | ATTN CRYSTAL BAUSTERT, GRAHAM IRVINE, SHERRI JACOBS | 1717 MAIN ST, STE 2600 | | DALLAS | TX | 75201 | |
| JAHCO KELLER CROSSING LLC | | PO BOX 936068 | | | ATLANTA | GA | 31193-6068 | |
| JAHCO OKLAHOMA PROPERTIES I, LLC | | PO BOX 14586 | | | LAHOMA CITY | OK | 73113-0586 | |
| JAHCO OKLAHOMA PROPERTIES I, LLC . | C/O JAH REALTY, LP | ATTN DUSTIN VEAL, GRAHAM IRVINE, JAY HENRY, KATRINA JANTZEN, POLLY PONDER, SHERRI JACOBS | 1717 MAIN ST, STE 2600 | | DALLAS | TX | 75201 | |
| JAHFARI, FATEMEH | [ADDRESS REDACTED] | | | | | | | |
| JAHFARI, SAKHIDAD | [ADDRESS REDACTED] | | | | | | | |
| JAHFARI, ZAHRA | [ADDRESS REDACTED] | | | | | | | |
| JAIME, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| JAIMES, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| JAIMES-RANGEL, JUAN | [ADDRESS REDACTED] | | | | | | | |
| JAIMEZ, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| JAIN, SHARIKA | [ADDRESS REDACTED] | | | | | | | |
| JAIPUR RUGS INC | | PO BOX 890626 | | | CHARLOTTE | NC | 28289-0626 | |
| JAJ ENTERPRISES INC DBA GRAPHICS INTERNA | | 16461 SHERMANWAY #125 | | | VAN NUYS | CA | 91406 | |
| JAJEH, KATELYN | [ADDRESS REDACTED] | | | | | | | |
| JAKKS PACIFIC | | PO BOX 772704 | | | DETROIT | MI | 48277-2704 | |
| JAKOBOVITS FAMILY, LLC | | 223 S ALTA VISTA BLVD | | | LOS ANGELES | CA | 90036 | |
| JAKOBOVITS FAMILY, LLC | ATTN DAVID ZEFFREN, SERENA APFEL | 223 S. ALTA VISTA BLVD | | | LOS ANGELES | CA | 90036 | |
| JAKUBIK, KRISSY | [ADDRESS REDACTED] | | | | | | | |
| JALAL, HUSNA | [ADDRESS REDACTED] | | | | | | | |
| JAMAL, NOOR | [ADDRESS REDACTED] | | | | | | | |
| JAMAR, DEMORNAY | [ADDRESS REDACTED] | | | | | | | |
| JAMES FIGUEREDO | [ADDRESS REDACTED] | | | | | | | |
| JAMES R HUESING/ EXPRESSWAY PLAZA | | 7452 JAGER CT | | | CINCINNATI | OH | 45230 | |
| JAMES R. HUESING, D/B/A EXPRESSWAY PLAZA | C/O TOWN CENTER COMPANY | ATTN PAUL GRANICK, SEAN SULLIVAN | 7452 JAGER COURT | | CINCINNATI | OH | 45230 | |
| JAMES SPISAK | [ADDRESS REDACTED] | | | | | | | |
| JAMES, ADELAIDE | [ADDRESS REDACTED] | | | | | | | |
| JAMES, AERIEL | [ADDRESS REDACTED] | | | | | | | |
| JAMES, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| JAMES, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| JAMES, ANTWAN | [ADDRESS REDACTED] | | | | | | | |
| JAMES, BREANNA | [ADDRESS REDACTED] | | | | | | | |
| JAMES, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| JAMES, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| JAMES, DAISY | [ADDRESS REDACTED] | | | | | | | |
| JAMES, EBONI | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, ELVIS | [ADDRESS REDACTED] | | | | | | | |
| JAMES, GAIL | [ADDRESS REDACTED] | | | | | | | |
| JAMES, JOHN | [ADDRESS REDACTED] | | | | | | | |
| JAMES, KELLY | [ADDRESS REDACTED] | | | | | | | |
| JAMES, KYANA | [ADDRESS REDACTED] | | | | | | | |
| JAMES, LAURYN | [ADDRESS REDACTED] | | | | | | | |
| JAMES, LYNKAYLAH | [ADDRESS REDACTED] | | | | | | | |
| JAMES, MADISON | [ADDRESS REDACTED] | | | | | | | |
| JAMES, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| JAMES, PYPER | [ADDRESS REDACTED] | | | | | | | |
| JAMES, TIFFINEY | [ADDRESS REDACTED] | | | | | | | |
| JAMES-BELLINGER, LISA | [ADDRESS REDACTED] | | | | | | | |
| JAMESTOWN 4880 LOWER ROSWELL, L.P. | C/O JAMESTOWN L.P. | ATTN LEXI RITTER | 675 PONCE DE LEON AVENUE NE, 7TH FLOOR | | ATLANTA | GA | 30308 | |
| JAMESTOWN PARKSIDE SHOPS, LP | | PO BOX 21830 | | | NEW YORK | NY | 10087-1831 | |
| JAMESTOWN URBAN MANAGEMENT, LP | C/O LINCOLN PROPERTY COMPANY | ATTN ANDREA SAMPSON, BRAD CEDERDAHL, KELLY SMITH, SUSAN JONES, WHITNEY SPANGLER | 101 CONSTITUTIONAL AVE, NW, STE 325 EAST | | ATLANTA | GA | 30305 | |
| JAMIL, SADIA | [ADDRESS REDACTED] | | | | | | | |
| JAMISON, ALIJAH | [ADDRESS REDACTED] | | | | | | | |
| JAMISON, BERNADETTE | [ADDRESS REDACTED] | | | | | | | |
| JAMISON, BROOKLIN | [ADDRESS REDACTED] | | | | | | | |
| JAMISON, JENNY | [ADDRESS REDACTED] | | | | | | | |
| JANAK, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| JANALEE EWALD | [ADDRESS REDACTED] | | | | | | | |
| JANDREAU, AMBER | [ADDRESS REDACTED] | | | | | | | |
| JANECEK, THERESA | [ADDRESS REDACTED] | | | | | | | |
| JANES, MAGGIE | [ADDRESS REDACTED] | | | | | | | |
| JANET DANKS | [ADDRESS REDACTED] | | | | | | | |
| JANET PETERSON | [ADDRESS REDACTED] | | | | | | | |
| JANEY, BRINDI | [ADDRESS REDACTED] | | | | | | | |
| JANICK, SUZANNE | [ADDRESS REDACTED] | | | | | | | |
| JANKOVIC, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| JANOVSKY, GENEVA | [ADDRESS REDACTED] | | | | | | | |
| JANSEN, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| JANSEN, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| JANSEN,SUENDER& CO. | | SAALGASSE 22, 60311 FRANKFURT AM MAIN, | | | FRANKFURT | | D-60311 | GERMANY |
| JANTO, MAGDA | [ADDRESS REDACTED] | | | | | | | |
| JAPHET, DALLAS | [ADDRESS REDACTED] | | | | | | | |
| JAQUE, BELEN | [ADDRESS REDACTED] | | | | | | | |
| JAQUEZ, KORRINE | [ADDRESS REDACTED] | | | | | | | |
| JARA, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| JARA, SERGIO | [ADDRESS REDACTED] | | | | | | | |
| JARABEK, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| JARAMILLO, BELEN | [ADDRESS REDACTED] | | | | | | | |
| JARAMILLO, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| JARAMILLO, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| JARAMILLO, REYMUNDO | [ADDRESS REDACTED] | | | | | | | |
| JARECKI, LACY | [ADDRESS REDACTED] | | | | | | | |
| JARED ENTERPRISES, INC. | C/O JARED ENTERPRISES, INC. | ATTN CURTIS JARED, EVELYN REYNOLDS, KERRY ROVIG, MALLORY KENNEDY | 2870 - A SOUTH INGRAM MILL RD. | | SPRINGFIELD | MO | 65804 | |
| JARMON, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| JAROSZEWICZ SCHMIDT, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| JARQUIN, DARIAN | [ADDRESS REDACTED] | | | | | | | |
| JARRELL, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| JARRETT, CAROL | [ADDRESS REDACTED] | | | | | | | |
| JARRETT, LEIGH | [ADDRESS REDACTED] | | | | | | | |
| JARRETT, SARAH | [ADDRESS REDACTED] | | | | | | | |
| JARVIS, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| JARVIS, SARAH | [ADDRESS REDACTED] | | | | | | | |
| JARVIS, STACEY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASICA, REAGAN | [ADDRESS REDACTED] | | | | | | | |
| JASMINE, MALLI | [ADDRESS REDACTED] | | | | | | | |
| JASPERSON, CINDY | [ADDRESS REDACTED] | | | | | | | |
| JASSO, JUAN | [ADDRESS REDACTED] | | | | | | | |
| JAVADY, MINA | [ADDRESS REDACTED] | | | | | | | |
| JAVIER MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| JAY IMPORT CO INC | | 41 MADISON AVE 12TH FLOOR | | | NEW YORK | NY | 10010 | |
| JAYAKODDY, NATALIA | [ADDRESS REDACTED] | | | | | | | |
| JAYDEN STAR LLC | | 385 FIFTH AVENUE STE 507 | | | NEW YORK | NY | 10016 | |
| JAYNE, BRYLAN | [ADDRESS REDACTED] | | | | | | | |
| JAYNE, KYLER | [ADDRESS REDACTED] | | | | | | | |
| JAYNES, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| JAYNES, JILL | [ADDRESS REDACTED] | | | | | | | |
| JAZMEEN, ZITTORA | [ADDRESS REDACTED] | | | | | | | |
| JBL LS THOUSAND OAKS, LLC | | 2028 HARRISON STREET, SUITE 202 | | | HOLLYWOOD | FL | 33020 | |
| JBL LS THOUSAND OAKS, LLC | C/O JBL ASSET MANAGEMENT, LLC | ATTN CHAD PEARCE, JILL HOFSTETTER, MEDIHA ABAS, STEFAN POGGIOLI | 2028 HARRISON STREET, SUITE 202 | | HOLLYWOOD | FL | 33020 | |
| JBM IMPORT INC | | 125 WASHINGTON ST UNIT 4 | | | FOXBORO | MA | 02035 | |
| JDA ENTERPRISES | | 131 JACOBS LN | | | NORWELL | MA | 02061 | |
| JDB LEWISVILLE LLC | | 2009 PORTERFIELD WAY SUITE P | | | UPLAND | CA | 91786 | |
| JDB LEWISVILLE, LLC | C/O TEXAS 1ST COMMERCIAL PROP MGT | ATTN PAIGE INGRAM | 2009 PORTERFIELD WAY, SUITE P | | UPLAND | CA | 91786 | |
| JDB LEWISVILLE, LLC | C/O TEXAS 1ST COMMERCIAL PROP MGT | ATTN PAIGE INGRAM | 5550 LBJ FREEWAY, SUITE 815 | | DALLAS | TX | 75240 | |
| JEA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 45047 PAYMENT PROCESSING | | | JACKSONVILLE | FL | 32232-5047 | |
| JEAN MICHEL, GUY | [ADDRESS REDACTED] | | | | | | | |
| JEAN, DAPHNE | [ADDRESS REDACTED] | | | | | | | |
| JEAN-BAPTISTE, CHRISMELDA | [ADDRESS REDACTED] | | | | | | | |
| JEAN-CHARLES, DARLA | [ADDRESS REDACTED] | | | | | | | |
| JEANS, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| JEDDARI, JASMINA | [ADDRESS REDACTED] | | | | | | | |
| JEEREDDI II LP | | 6430 SUNSET BLVD | | | LOS ANGELES | CA | 90028 | |
| JEFF HILLARY | [ADDRESS REDACTED] | | | | | | | |
| JEFFERIES, TENISHA | [ADDRESS REDACTED] | | | | | | | |
| JEFFERS, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| JEFFERS, JEANNIE | [ADDRESS REDACTED] | | | | | | | |
| JEFFERSON COUNTY | | 100 JEFFERSON COUNTY PKWY, SUITE 2520 | | | GOLDEN | CO | 80419-2520 | |
| JEFFERSON COUNTY | | PO BOX 2112 | | | BEAUMONT | TX | 77704 | |
| JEFFERSON GREEN LLC | | PO BOX 120410 | | | NEWPORT NEWS | VA | 23612-0410 | |
| JEFFERSON GREEN, LLC C/O ROBERT BROWN & ASSOCIATES, LLC | ATTN CRAIG BROWN, JUSTIN SUMMERFIELD, PAGE DAVIS, ROBERT (ROBBIE) BROWN | PO BOX 120410 | | | NEWPORT NEWS | VA | 23612-0410 | |
| JEFFERSON PARISH | | PO BOX 130 | | | GRETNA | LA | 70054-0130 | |
| JEFFERSON PARISH-TAX | | PO BOX 130 | | | GRETNA | LA | 70054 | |
| JEFFERSON, AVIVAH | [ADDRESS REDACTED] | | | | | | | |
| JEFFERSON, CLARENCE | [ADDRESS REDACTED] | | | | | | | |
| JEFFERSON, JORMAINE | [ADDRESS REDACTED] | | | | | | | |
| JEFFERSON, NICHALUS | [ADDRESS REDACTED] | | | | | | | |
| JEFFERSON, RAYSHA | [ADDRESS REDACTED] | | | | | | | |
| JEFFRIES, ANIYAH | [ADDRESS REDACTED] | | | | | | | |
| JEFFRIES, DONMONIQUE | [ADDRESS REDACTED] | | | | | | | |
| JEFFRIES, JARELL | [ADDRESS REDACTED] | | | | | | | |
| JEFFRIES, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| JEFFRIES, JERRY | [ADDRESS REDACTED] | | | | | | | |
| JEFFRIES, SUZANNE | [ADDRESS REDACTED] | | | | | | | |
| JELLY BELLY CANDY CO | | PO BOX 742799 | | | LOS ANGELES | CA | 90074-2799 | |
| JENCKS, ALAINA | [ADDRESS REDACTED] | | | | | | | |
| JENKINS GOUR, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| JENKINS, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| JENKINS, ASSAD | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS, CALEB | [ADDRESS REDACTED] | | | | | | | |
| JENKINS, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| JENKINS, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| JENKINS, DELMIS | [ADDRESS REDACTED] | | | | | | | |
| JENKINS, DIANA | [ADDRESS REDACTED] | | | | | | | |
| JENKINS, FRANCES | [ADDRESS REDACTED] | | | | | | | |
| JENKINS, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| JENKINS, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| JENKINS, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| JENKINS, NYKAYLA | [ADDRESS REDACTED] | | | | | | | |
| JENKINS, TRE-SHON | [ADDRESS REDACTED] | | | | | | | |
| JENKIS, TREBIN | [ADDRESS REDACTED] | | | | | | | |
| JENKS, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| JENKS, MARK | [ADDRESS REDACTED] | | | | | | | |
| JENNINGS, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| JENNINGS, GRACE | [ADDRESS REDACTED] | | | | | | | |
| JENNINGS, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| JENNINGS, LOTTIE | [ADDRESS REDACTED] | | | | | | | |
| JENNINGS, MARION | [ADDRESS REDACTED] | | | | | | | |
| JENNINGS, MEGHAN | [ADDRESS REDACTED] | | | | | | | |
| JENNINGS, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| JENNINGS, TEQUILLA | [ADDRESS REDACTED] | | | | | | | |
| JENNISON, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| JENSEN, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| JENSEN, ALISON | [ADDRESS REDACTED] | | | | | | | |
| JENSEN, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| JENSEN, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| JENSEN, KARA | [ADDRESS REDACTED] | | | | | | | |
| JENSEN, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| JENSEN, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| JEPSEN, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| JERDEE, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| JEREB, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| JEREMIAH, NATALEE | [ADDRESS REDACTED] | | | | | | | |
| JERKINS, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| JERNIGAN, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| JERNIGAN, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| JERNIGAN, TIERRA | [ADDRESS REDACTED] | | | | | | | |
| JESSICA SIEGEL | [ADDRESS REDACTED] | | | | | | | |
| JESSIE, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| JESSIE, DAVIS | [ADDRESS REDACTED] | | | | | | | |
| JESSIE, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| JETER, ANDRE | [ADDRESS REDACTED] | | | | | | | |
| JETER, WANDA | [ADDRESS REDACTED] | | | | | | | |
| JEWELL, HOPE | [ADDRESS REDACTED] | | | | | | | |
| JEWELL, SABRINA | [ADDRESS REDACTED] | | | | | | | |
| JEWERS, WAYNE | [ADDRESS REDACTED] | | | | | | | |
| JEYARAJ, MANIMEHALAI | [ADDRESS REDACTED] | | | | | | | |
| JHPC ENTERPRISES LP | | PO BOX 5100 | | | TEXARKANA | TX | 75505-5100 | |
| JHPC ENTERPRISES, L.P. | ATTN ROBERT TALIAFERRO | 10010 WEST SEVENTH STREET | | | TEXARKANA | TX | 75501 | |
| JHPC ENTERPRISES, L.P. | ATTN JASPER HOWARD | PO BOX 5100 | | | TEXARKANA | TX | 75505 | |
| JIANG, HUA | [ADDRESS REDACTED] | | | | | | | |
| JIANG, MAYLYNN | [ADDRESS REDACTED] | | | | | | | |
| JILES, SHEILA | [ADDRESS REDACTED] | | | | | | | |
| JIM, DONNA | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ AGUILAR, MARISELA | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ DE ORTEGA, BERIOSKA | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, ANTONIO | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, ASHTON | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, DANIA | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, DIANE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIMENEZ, DORA | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, FRANCISCO | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, GEORGINA | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, HERLINDA | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, JAZMINE | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, JULIANA | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, MANDY | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, MIGUEL | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, NANCY | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, RUTH | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, SANTIAGO | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, SERGIO | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, TALIESHA | [ADDRESS REDACTED] | | | | | | | |
| JIMENEZ, YRMA | [ADDRESS REDACTED] | | | | | | | |
| JIMERSON, BIANCA | [ADDRESS REDACTED] | | | | | | | |
| JIMMERSON, SHAWNEE | [ADDRESS REDACTED] | | | | | | | |
| JIMMY VICTORY | [ADDRESS REDACTED] | | | | | | | |
| JLC INTERNATIONAL INC | | 485 UNDERHILL BLVD | | | SYOSSET | NY | 11791 | |
| JLJ HOME FURNISHINGS | | PO BOX 78262 | | | CHARLOTTE | NC | 28271 | |
| JLJI PC, LLC | C/O CAM REALTY OF SW FL | ATTN CHERLY JACKSON, CHERYL MAYMON, CORRIN SULLIVAN, KATIE SPOONTS, TARYN MAYMON | 201 W MARION BLVD. SUITE 1214 | | PUNTA GORDA | FL | 33950 | |
| JLJI PC, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX #865246 | | | ATLANTA | GA | 30394-7426 | |
| JLL | ATTN ELLEN LOPEZ | 4201 CONGRESS STREET SUITE 300 | | | CHARLOTTE | NC | 28209 | |
| JMCR BUCKHEAD LLC | | PO BOX 734068 | | | DALLAS | TX | 75373-4068 | |
| JMCR BUCKHEAD LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 734068 | | | DALLAS | TX | 75373 | |
| JMCR BUCKHEAD, LLC | C/O LINCOLN PROPERTY COMPANY | ATTN NAOMI HOPKINS | 3355 LENOX ROAD STE 200 | | ATLANTA | GA | 30326 | |
| JOAQUIN, ARMINDA | [ADDRESS REDACTED] | | | | | | | |
| JODHPURI INC | | 260A WALSH DR | | | PARSIPPANY | NJ | 07054 | |
| JODIE GEORGE | [ADDRESS REDACTED] | | | | | | | |
| JODY'S INC. DBA JODY'S POPCORN | | 2842 CROMWELL RD. | | | NORFOLK | VA | 23509 | |
| JOE, BRYSON | [ADDRESS REDACTED] | | | | | | | |
| JOE, MATT | [ADDRESS REDACTED] | | | | | | | |
| JOFFER, JULIE | [ADDRESS REDACTED] | | | | | | | |
| JOHANN, MARY BETH | [ADDRESS REDACTED] | | | | | | | |
| JOHANSSON, DALTON | [ADDRESS REDACTED] | | | | | | | |
| JOHN B. SANFILIPPO & SON, INC. | | 1703 N. RANDALL RD. | | | ELGIN | IL | 60172 | |
| JOHN GRAY | [ADDRESS REDACTED] | | | | | | | |
| JOHN L PRINE JR | [ADDRESS REDACTED] | | | | | | | |
| JOHN LONG | [ADDRESS REDACTED] | | | | | | | |
| JOHN MCKAY TOD ON FILE SUBJECT TO CPU RULES | [ADDRESS REDACTED] | | | | | | | |
| JOHN, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| JOHN, MACY | [ADDRESS REDACTED] | | | | | | | |
| JOHNS, HEIDI | [ADDRESS REDACTED] | | | | | | | |
| JOHNS, JACE | [ADDRESS REDACTED] | | | | | | | |
| JOHNS, KATELYNN | [ADDRESS REDACTED] | | | | | | | |
| JOHNS, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON CITY UTILITY SYSTEM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2386 | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CONTROLS FIRE PROTECTIONS | | DEPT CH 10320 | | | PALANTINE | IL | 60055-0320 | |
| JOHNSON COUNTY | | PO BOX 75 | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY WASTEWATER - 219948 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 219948 | | | KANSAS CITY | MO | 64121-9948 | |
| JOHNSON, AALIYAH | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, ALEXIA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ALEXIA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ALISA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ALLIE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ALYSHA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, AMIRA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ANGELIQUE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ANITA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ANNA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ANNE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, APRIL | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ARI | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ASHLEIGH | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, AYSHANA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, AZARIA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, BILLY | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, BRENT | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, BRE'TRA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, BRIANA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, BRITTNEY | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, BYRON | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, BYRON | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CALEB | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CANDICE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CARLA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CAROLE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CECE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CHARDAE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CHAVONYA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CHRISTY | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CLARENCE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CORRINE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CURTIS | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, DAKOTA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, DEBBIE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, DENISE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, DENISE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, DENZEL | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, DIAMOND | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, DIANA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, DOROTHEA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, DVONTE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, EDWARD | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, EGYPT | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ELISE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ERICA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, ETHAN | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, FRANCES | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, GAVIN | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, GRACE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, HEIDI | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ISAIAH | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, IYSHI | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JACQUE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JADE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JAKYRIA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JALEECIA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JAMAL | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JAMES | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JAMIYA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JARRET | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JEANETTE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JEREMIAH | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JESSE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JOHN | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JOLISA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JONATHON | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, JOSIAH | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KALEIGH | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KARA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KAREN | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KATHY | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KATRICE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KEEYANA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KEIONA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KEIRA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KELLI | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KELVIN T | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KHYREN | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KIERRA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KIERRA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KIESHA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KILEY | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KOBE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, KOHLTON | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, LACY | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, LAKEYA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, LATOVIA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, LAURYN | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, LAVAURUS | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, LENNIS | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, LISA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, LUKE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, LUVERNA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, LUX | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, MAGGIE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, MAHOGANY | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, MAKISHA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, MARCUS | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, MARK | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, MARTEZ | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, MCKENZI | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, MIA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, NATIANA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, NICHELLE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, NICHOLE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, OREVA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, PAUL | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, QUANESHA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, QUIERSTAN | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, RAMETHA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, RENEE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, RHEON | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ROCHELLE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ROSSIA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, SARA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, SARA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, SARAH | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, SAUNDRA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, SELENA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, SHERRON | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, SIDNEY | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, STASHA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, SUSIE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, SUZIE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, TAIJUAN | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, TALEXIS | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, TALIYAH | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, TAMEIA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, TANGELA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, TARA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, TARYN | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, TEDDY | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, TONI | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, TRAVEON | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, TRISHA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, VICKI | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, WANDA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON, ZAMBRIAN | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON-BROWNLEE, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON-LANDRUM, ARIS | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON-LOGAN, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| JOHNSON-SEMIEN, CHANTEL | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTON, BETHANY | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTON, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTON, CHANEL | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTON, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTON, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTON, DONALD | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTON, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTON, JEFF | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTON, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTON, KAI | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSTON, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTON, LILY | [ADDRESS REDACTED] | | | | | | | |
| JOHNSTOWN PLAZA METROPOLITAN DISTRICT | C/O PINNACLE CONSULTING GROUP INC | 550 W EISENHOWER BLVD | | | LOVELAND | CO | 80537 | |
| JOINER, LACEE | [ADDRESS REDACTED] | | | | | | | |
| JOINES, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| JOJO COUTURE LLC | | 195 KENDALL POINT DRIVE SUITE 6 | | | OSWEGO | IL | 60543 | |
| JOJOLA-SMITH, DESHAWN | [ADDRESS REDACTED] | | | | | | | |
| JOLLEY, TAMERA | [ADDRESS REDACTED] | | | | | | | |
| JON KLUBERTANZ | [ADDRESS REDACTED] | | | | | | | |
| JONDREAU, MONIQUE | [ADDRESS REDACTED] | | | | | | | |
| JONES COUNTY-LAUREL | | PO BOX 511 | | | LAUREL | MS | 39441 | |
| JONES GOAD, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| JONES, AALIYAH | [ADDRESS REDACTED] | | | | | | | |
| JONES, ADDISON | [ADDRESS REDACTED] | | | | | | | |
| JONES, ALBERT | [ADDRESS REDACTED] | | | | | | | |
| JONES, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |
| JONES, ALEXIA | [ADDRESS REDACTED] | | | | | | | |
| JONES, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| JONES, ALTON | [ADDRESS REDACTED] | | | | | | | |
| JONES, AMAIJA | [ADDRESS REDACTED] | | | | | | | |
| JONES, AMIE | [ADDRESS REDACTED] | | | | | | | |
| JONES, AMIYA | [ADDRESS REDACTED] | | | | | | | |
| JONES, AMY | [ADDRESS REDACTED] | | | | | | | |
| JONES, ANDRE | [ADDRESS REDACTED] | | | | | | | |
| JONES, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| JONES, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| JONES, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| JONES, ANNELIESE | [ADDRESS REDACTED] | | | | | | | |
| JONES, BOBBI | [ADDRESS REDACTED] | | | | | | | |
| JONES, BRAIJON | [ADDRESS REDACTED] | | | | | | | |
| JONES, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| JONES, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| JONES, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| JONES, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| JONES, CAROL | [ADDRESS REDACTED] | | | | | | | |
| JONES, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| JONES, CASANDRA | [ADDRESS REDACTED] | | | | | | | |
| JONES, CHARITY | [ADDRESS REDACTED] | | | | | | | |
| JONES, CHASITY | [ADDRESS REDACTED] | | | | | | | |
| JONES, CHAUNE | [ADDRESS REDACTED] | | | | | | | |
| JONES, CHELEEN | [ADDRESS REDACTED] | | | | | | | |
| JONES, CHESTINA | [ADDRESS REDACTED] | | | | | | | |
| JONES, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| JONES, CIARA | [ADDRESS REDACTED] | | | | | | | |
| JONES, CINDY | [ADDRESS REDACTED] | | | | | | | |
| JONES, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| JONES, COLTON | [ADDRESS REDACTED] | | | | | | | |
| JONES, CORTEZ | [ADDRESS REDACTED] | | | | | | | |
| JONES, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| JONES, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| JONES, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| JONES, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| JONES, DECARL | [ADDRESS REDACTED] | | | | | | | |
| JONES, DENISE | [ADDRESS REDACTED] | | | | | | | |
| JONES, DEVAUNTE | [ADDRESS REDACTED] | | | | | | | |
| JONES, DEVONTRA | [ADDRESS REDACTED] | | | | | | | |
| JONES, DORY | [ADDRESS REDACTED] | | | | | | | |
| JONES, DOUGLAS | [ADDRESS REDACTED] | | | | | | | |
| JONES, DREW | [ADDRESS REDACTED] | | | | | | | |
| JONES, ELEXIS | [ADDRESS REDACTED] | | | | | | | |
| JONES, ELISE | [ADDRESS REDACTED] | | | | | | | |
| JONES, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| JONES, ELLIANNA | [ADDRESS REDACTED] | | | | | | | |
| JONES, EMILY | [ADDRESS REDACTED] | | | | | | | |
| JONES, EMMA | [ADDRESS REDACTED] | | | | | | | |
| JONES, ERYNN | [ADDRESS REDACTED] | | | | | | | |
| JONES, EUGENE | [ADDRESS REDACTED] | | | | | | | |
| JONES, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| JONES, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| JONES, HUNTER | [ADDRESS REDACTED] | | | | | | | |
| JONES, IVANA | [ADDRESS REDACTED] | | | | | | | |
| JONES, JANQUIL | [ADDRESS REDACTED] | | | | | | | |
| JONES, JASMA | [ADDRESS REDACTED] | | | | | | | |
| JONES, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| JONES, JENELLE | [ADDRESS REDACTED] | | | | | | | |
| JONES, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| JONES, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| JONES, JILL | [ADDRESS REDACTED] | | | | | | | |
| JONES, JO"NIQUE | [ADDRESS REDACTED] | | | | | | | |
| JONES, JOESEPH | [ADDRESS REDACTED] | | | | | | | |
| JONES, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| JONES, JUDY | [ADDRESS REDACTED] | | | | | | | |
| JONES, JULIE | [ADDRESS REDACTED] | | | | | | | |
| JONES, JULIE | [ADDRESS REDACTED] | | | | | | | |
| JONES, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| JONES, KALDRIC | [ADDRESS REDACTED] | | | | | | | |
| JONES, KAMARIA | [ADDRESS REDACTED] | | | | | | | |
| JONES, KAREN | [ADDRESS REDACTED] | | | | | | | |
| JONES, KARLY | [ADDRESS REDACTED] | | | | | | | |
| JONES, KATELYNE | [ADDRESS REDACTED] | | | | | | | |
| JONES, KAVON | [ADDRESS REDACTED] | | | | | | | |
| JONES, KAYSI | [ADDRESS REDACTED] | | | | | | | |
| JONES, KAZIA | [ADDRESS REDACTED] | | | | | | | |
| JONES, KEASIA | [ADDRESS REDACTED] | | | | | | | |
| JONES, KELLY | [ADDRESS REDACTED] | | | | | | | |
| JONES, KIM | [ADDRESS REDACTED] | | | | | | | |
| JONES, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| JONES, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| JONES, KORI | [ADDRESS REDACTED] | | | | | | | |
| JONES, KYLIE | [ADDRESS REDACTED] | | | | | | | |
| JONES, LAJUAN | [ADDRESS REDACTED] | | | | | | | |
| JONES, LAKIEDRA | [ADDRESS REDACTED] | | | | | | | |
| JONES, LARA | [ADDRESS REDACTED] | | | | | | | |
| JONES, LEA | [ADDRESS REDACTED] | | | | | | | |
| JONES, LIA | [ADDRESS REDACTED] | | | | | | | |
| JONES, LLONDA | [ADDRESS REDACTED] | | | | | | | |
| JONES, LYRIC | [ADDRESS REDACTED] | | | | | | | |
| JONES, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| JONES, MAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| JONES, MALINDA | [ADDRESS REDACTED] | | | | | | | |
| JONES, MARK | [ADDRESS REDACTED] | | | | | | | |
| JONES, MARKI | [ADDRESS REDACTED] | | | | | | | |
| JONES, MARQUEZ | [ADDRESS REDACTED] | | | | | | | |
| JONES, MATTIE | [ADDRESS REDACTED] | | | | | | | |
| JONES, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| JONES, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| JONES, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| JONES, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| JONES, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| JONES, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| JONES, MIKAYLA | [ADDRESS REDACTED] | | | | | | | |
| JONES, MORDAUNT | [ADDRESS REDACTED] | | | | | | | |
| JONES, NATASHA | [ADDRESS REDACTED] | | | | | | | |
| JONES, NATHAN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, NEVAEH | [ADDRESS REDACTED] | | | | | | | |
| JONES, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| JONES, PEGGY | [ADDRESS REDACTED] | | | | | | | |
| JONES, PEYTON | [ADDRESS REDACTED] | | | | | | | |
| JONES, RAYMOND | [ADDRESS REDACTED] | | | | | | | |
| JONES, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| JONES, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| JONES, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| JONES, ROCHELLE | [ADDRESS REDACTED] | | | | | | | |
| JONES, ROCQUEL LA | [ADDRESS REDACTED] | | | | | | | |
| JONES, RUBY | [ADDRESS REDACTED] | | | | | | | |
| JONES, RYAN | [ADDRESS REDACTED] | | | | | | | |
| JONES, SARAH | [ADDRESS REDACTED] | | | | | | | |
| JONES, SCOTT | [ADDRESS REDACTED] | | | | | | | |
| JONES, SENTORY | [ADDRESS REDACTED] | | | | | | | |
| JONES, SHANAYA | [ADDRESS REDACTED] | | | | | | | |
| JONES, SHARON | [ADDRESS REDACTED] | | | | | | | |
| JONES, SHARON | [ADDRESS REDACTED] | | | | | | | |
| JONES, SHARONDA | [ADDRESS REDACTED] | | | | | | | |
| JONES, SHELLY | [ADDRESS REDACTED] | | | | | | | |
| JONES, TANIA | [ADDRESS REDACTED] | | | | | | | |
| JONES, TERELL | [ADDRESS REDACTED] | | | | | | | |
| JONES, TERRI | [ADDRESS REDACTED] | | | | | | | |
| JONES, TONYA | [ADDRESS REDACTED] | | | | | | | |
| JONES, TRACEY | [ADDRESS REDACTED] | | | | | | | |
| JONES, TYESHIA | [ADDRESS REDACTED] | | | | | | | |
| JONES, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| JONES, VIVIAN | [ADDRESS REDACTED] | | | | | | | |
| JONES, W. PAUL | [ADDRESS REDACTED] | | | | | | | |
| JONES, WILLIE | [ADDRESS REDACTED] | | | | | | | |
| JONESBORO, CITY OF - TAX | | PO BOX 1845 | | | JONESBORO | AR | 72403 | |
| JORDAN, COVASIA | [ADDRESS REDACTED] | | | | | | | |
| JORDAN, DAMAYA | [ADDRESS REDACTED] | | | | | | | |
| JORDAN, DEVON | [ADDRESS REDACTED] | | | | | | | |
| JORDAN, FAITH | [ADDRESS REDACTED] | | | | | | | |
| JORDAN, JAMYA | [ADDRESS REDACTED] | | | | | | | |
| JORDAN, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| JORDAN, JUDY | [ADDRESS REDACTED] | | | | | | | |
| JORDAN, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| JORDAN, MALIK | [ADDRESS REDACTED] | | | | | | | |
| JORDAN, MARY KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| JORDAN, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| JORDAN, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| JORDAN, TESA | [ADDRESS REDACTED] | | | | | | | |
| JORDEN, TERRENCE | [ADDRESS REDACTED] | | | | | | | |
| JOSEPH, ANDRE | [ADDRESS REDACTED] | | | | | | | |
| JOSEPH, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| JOSEPH, LORENZO | [ADDRESS REDACTED] | | | | | | | |
| JOSEPH, MAGALI | [ADDRESS REDACTED] | | | | | | | |
| JOSEPHJOSEPH LTD | | 41 MADISON AVENUE 15TH FLOOR | | | NEW YORK | NY | 10010 | |
| JOSEY, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| JOSEY, BRADFORD | [ADDRESS REDACTED] | | | | | | | |
| JOSEY, KHLOE | [ADDRESS REDACTED] | | | | | | | |
| JOSH STROTHER | [ADDRESS REDACTED] | | | | | | | |
| JOSLYN, KATHY | [ADDRESS REDACTED] | | | | | | | |
| JOUMAH, HIZETH (JASMINE) | [ADDRESS REDACTED] | | | | | | | |
| JOVEL, NATALIA | [ADDRESS REDACTED] | | | | | | | |
| JOWERS, GIDEON | [ADDRESS REDACTED] | | | | | | | |
| JOWERS, KRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| JOYCE, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| JOYCE, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| JOYCE, LESLIE ANN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JPMBB 2013-C12 WEST PIPELINE ROAD, LLC | | 14643 DALLAS PARKWAY, SUITE 950, LB#58 | | | DALLAS | TX | 75254 | |
| JPMBB 2013-C12 WEST PIPELINE ROAD, LLC | C/O YOUNGER PARTNERS PROPERTY SERVICES, LLC | ATTN AUTUMN STALLINGS - PROPERTY ASSISTANT, DAN CORLEY | 14643 DALLAS PARKWAY, SUITE 950, LB#58 | | DALLAS | TX | 75254 | |
| JT PROPERTY, LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 75 REMITTANCE DR, DEPT 1050 TENANT CODE: CSTTUE | | | CHICAGO | IL | 60675-1050 | |
| JT PROPERTY, LLC | C/O NELLIS CORPORATION | ATTN KELLY MEREDITH, MARK LEVITT, MICHAEL GLAZER | 7811 MONTROSE RD., SUITE 420 | | ROCKVILLE | MD | 20852 | |
| JT ROSE AND COMPANY LLC | | 463 7TH AVE 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| JUACHON, KATHERINE LYNN | [ADDRESS REDACTED] | | | | | | | |
| JUAREZ, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| JUAREZ, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| JUAREZ, ARYANA | [ADDRESS REDACTED] | | | | | | | |
| JUAREZ, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| JUAREZ, HECTOR | [ADDRESS REDACTED] | | | | | | | |
| JUAREZ, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| JUAREZ, LIZETT | [ADDRESS REDACTED] | | | | | | | |
| JUAREZ, MARY | [ADDRESS REDACTED] | | | | | | | |
| JUAREZ, MONICA | [ADDRESS REDACTED] | | | | | | | |
| JUAREZ, NADXHIELI | [ADDRESS REDACTED] | | | | | | | |
| JUAREZ, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| JUAREZ-MUNOZ, ERWIN | [ADDRESS REDACTED] | | | | | | | |
| JUBAN PROPERTIES INC | | PO BOX 83830 | | | BATON ROUGE | LA | 70884 | |
| JUBAN PROPERTIES, INC. | ATTN KEN JUBAN | PO BOX 83830 | | | BATON ROUGE | LA | 70884 | |
| JUDD, HAYLEY | [ADDRESS REDACTED] | | | | | | | |
| JUDD, TANIA | [ADDRESS REDACTED] | | | | | | | |
| JUDGE, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| JUDGE, ROSEANN | [ADDRESS REDACTED] | | | | | | | |
| JUDGE, ZAKIYA | [ADDRESS REDACTED] | | | | | | | |
| JUDY F SPANGLER | [ADDRESS REDACTED] | | | | | | | |
| JUDY FORD | [ADDRESS REDACTED] | | | | | | | |
| JUDY MILLER | [ADDRESS REDACTED] | | | | | | | |
| JUDY, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| JUETT, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| JULIA SCHNEEWEIS | [ADDRESS REDACTED] | | | | | | | |
| JULIAN, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| JULIAN, KATIE | [ADDRESS REDACTED] | | | | | | | |
| JULIAN, LACE | [ADDRESS REDACTED] | | | | | | | |
| JULIAN, MARC | [ADDRESS REDACTED] | | | | | | | |
| JULIEN, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| JULIUS, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| JUNELL, ADDISON | [ADDRESS REDACTED] | | | | | | | |
| JUNELL, HAYLEE | [ADDRESS REDACTED] | | | | | | | |
| JURADO, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| JURADO, MARIO | [ADDRESS REDACTED] | | | | | | | |
| JURISCHK, MADELYNN | [ADDRESS REDACTED] | | | | | | | |
| JURON, GRETCHEN | [ADDRESS REDACTED] | | | | | | | |
| JUSINSKI, ERIK | [ADDRESS REDACTED] | | | | | | | |
| JUSTI, LINDA | [ADDRESS REDACTED] | | | | | | | |
| JUSTICE, BRIDGET | [ADDRESS REDACTED] | | | | | | | |
| JUSTICE, CASEY | [ADDRESS REDACTED] | | | | | | | |
| JUSTIN, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| JUTTING, AIMEE | [ADDRESS REDACTED] | | | | | | | |
| K HALL STUDIO, LLC | ATTN: ELISE LAMMERT | 715 HANLEY INDUSTRIAL COURT | | | ST. LOUIS | MO | 63144 | |
| KAAP, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| KABEL, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| KACZMARCZYK, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| KADEMANN, SANDY | [ADDRESS REDACTED] | | | | | | | |
| KAESER, RYAN | [ADDRESS REDACTED] | | | | | | | |
| KAFFE MAGNUM OPUS. | | 20 BOGDEN BLVD | | | MILLVILLE | NJ | 08332 | |
| KAFKA, JAYDON | [ADDRESS REDACTED] | | | | | | | |
| KAI USA LTD | | 18600 SW TETON AVE | | | TUALATIN | OR | 97062 | |
| KAIRDOLF, AINSLEE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAISER, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| KAKANAS, ALLYSON | [ADDRESS REDACTED] | | | | | | | |
| KAKAR, KHANZADA | [ADDRESS REDACTED] | | | | | | | |
| KALAHIKI, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| KALBAS, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| KALEEN | | PO BOX 1053 | | | DALTON | GA | 30722 | |
| KALISEK, ALI | [ADDRESS REDACTED] | | | | | | | |
| KALKA, MADELYNN | [ADDRESS REDACTED] | | | | | | | |
| KALPIN, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| KALSI, LACEY | [ADDRESS REDACTED] | | | | | | | |
| KALSOW, RENEE | [ADDRESS REDACTED] | | | | | | | |
| KAM, MANDALINE | [ADDRESS REDACTED] | | | | | | | |
| KAMA, UMAR | [ADDRESS REDACTED] | | | | | | | |
| KAMAL, LAYAL | [ADDRESS REDACTED] | | | | | | | |
| KAMALII, PERRY | [ADDRESS REDACTED] | | | | | | | |
| KAMM, KELLY | [ADDRESS REDACTED] | | | | | | | |
| KAMPWERTH, DENISE | [ADDRESS REDACTED] | | | | | | | |
| KANAGY, ERIC | [ADDRESS REDACTED] | | | | | | | |
| KANE RUSSELL COLEMAN & LOGAN, P.C | | 901 MAIN STREET, SUITE 5200 | | | DALLAS | TX | 75202 | |
| KANE, JAMI | [ADDRESS REDACTED] | | | | | | | |
| KANSAS DEPARTMENT OF LABOR | ATTN: AMBER SHULTZ | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603-3182 | |
| KANSAS DEPARTMENT OF REVENUE | RECORDS PROCESSING WITHHOLDING | | | | TOPEKA | KS | 66625 | |
| KANSAS GAS SERVICE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 219046 | | | KANSAS CITY | MO | 64121-9046 | |
| KANTROW, LILY | [ADDRESS REDACTED] | | | | | | | |
| KAPONER, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| KAPOTSY, GEORGE | [ADDRESS REDACTED] | | | | | | | |
| KAPSNER, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| KAPUSTA, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| KAR NUT PRODUCTS COMPANY | | PO BOX 72586 | | | CLEVELAND | OH | 44192-0002 | |
| KARAM, LUCIA | [ADDRESS REDACTED] | | | | | | | |
| KARAM, NADYA | [ADDRESS REDACTED] | | | | | | | |
| KARAM, PAULINE | [ADDRESS REDACTED] | | | | | | | |
| KARAMI, AYDA | [ADDRESS REDACTED] | | | | | | | |
| KARGAUER, DAWN | [ADDRESS REDACTED] | | | | | | | |
| KARICKHOFF, LINDA | [ADDRESS REDACTED] | | | | | | | |
| KARIMI, MARYAM | [ADDRESS REDACTED] | | | | | | | |
| KARMIN INDUSTRIES | | 1901 TRANS CANADA | | | DORVAL | QC | | CANADA |
| KAROUZOS, MACKENZIE | [ADDRESS REDACTED] | | | | | | | |
| KARPINSKI, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| KARPOWICH, KATHY | [ADDRESS REDACTED] | | | | | | | |
| KARRAS, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| KARTSONAS, RIA | [ADDRESS REDACTED] | | | | | | | |
| KARUNARATHNA, LAKMALEE | [ADDRESS REDACTED] | | | | | | | |
| KARVEL, MARY | [ADDRESS REDACTED] | | | | | | | |
| KAS ORIENTAL RUGS INC | | SOMERSET, NJ 08873 | | | BETHPAGE | NY | 11714 | |
| KASALI, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| KASEMIRE, ZAWADI | [ADDRESS REDACTED] | | | | | | | |
| KASHINDI, EKYOCHI | [ADDRESS REDACTED] | | | | | | | |
| KASPER, KAREN | [ADDRESS REDACTED] | | | | | | | |
| KASSEL, DONNA | [ADDRESS REDACTED] | | | | | | | |
| KASSERMAN, DEBORA | [ADDRESS REDACTED] | | | | | | | |
| KATARA, MANISH | [ADDRESS REDACTED] | | | | | | | |
| KATCHMARK, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| KATE SOMERVILLE SKINCARE, LLC | | 400 CORPORATE POINTE SUITE 600 | | | CULVER CITY | CA | 90230 | |
| KATEBI, TALIA | [ADDRESS REDACTED] | | | | | | | |
| KATENDE, PHILBERT | [ADDRESS REDACTED] | | | | | | | |
| KATHY JOHNSON | [ADDRESS REDACTED] | | | | | | | |
| KATIO, LORENZO | [ADDRESS REDACTED] | | | | | | | |
| KATOF, SUZANNE | [ADDRESS REDACTED] | | | | | | | |
| KATZ, MARC | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATZ, MARC | [ADDRESS REDACTED] | | | | | | | |
| KATZ, MARK | [ADDRESS REDACTED] | | | | | | | |
| KATZ, SCOTT | [ADDRESS REDACTED] | | | | | | | |
| KAUFER, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| KAUFFMAN, ASHLEIGH | [ADDRESS REDACTED] | | | | | | | |
| KAUR TANGRA, KAREEN | [ADDRESS REDACTED] | | | | | | | |
| KAUR, MANMEET | [ADDRESS REDACTED] | | | | | | | |
| KAUSHAGEN, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| KAWA, LEENA | [ADDRESS REDACTED] | | | | | | | |
| KAWALEC, GREGORY | [ADDRESS REDACTED] | | | | | | | |
| KAWCZYNSKI, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| KAY, JARED | [ADDRESS REDACTED] | | | | | | | |
| KAYLOR, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| KDR PET TREATS | | 2676 S MAPLE AVE | | | FRESNO | CA | 93725 | |
| KEALIHER, MARICE | [ADDRESS REDACTED] | | | | | | | |
| KEAN, EMILY | [ADDRESS REDACTED] | | | | | | | |
| KEANAAINA VALADEZ, CHEYENNE | [ADDRESS REDACTED] | | | | | | | |
| KEARNEY, JADA | [ADDRESS REDACTED] | | | | | | | |
| KEARNEY, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| KEARNEY, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| KEARNS, BEATRICE | [ADDRESS REDACTED] | | | | | | | |
| KEASTER, CHARLIE | [ADDRESS REDACTED] | | | | | | | |
| KEATON, BONITA | [ADDRESS REDACTED] | | | | | | | |
| KEATON, KAELA | [ADDRESS REDACTED] | | | | | | | |
| KEBORTZ, EMILY | [ADDRESS REDACTED] | | | | | | | |
| KEECO LLC | ATTN: PATRICK CRONIN, CFO | 26460 CORPORATE AVENUE, SUITE 250 | | | HAYWARD | CA | 94545 | |
| KEECO LLC | ATTN: CHRISTOPHER GRASSI | 350 E DEVON AVE | | | ITASCA | IL | 60143 | |
| KEECO LLC | ATTN: CHRISTOPHER GRASSI | 350 E DEVON AVE | | | BETHPAGE | NY | 11714 | |
| KEECO LLC | ATTN: JESSICA AMOS | 350 E DEVON AVE | | | ITASCA | IL | 60143 | |
| KEEFER, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| KEEFER, AYDON | [ADDRESS REDACTED] | | | | | | | |
| KEEFER, GARRETT | [ADDRESS REDACTED] | | | | | | | |
| KEEFER, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| KEELER, ASHTON | [ADDRESS REDACTED] | | | | | | | |
| KEELER, KRISTI | [ADDRESS REDACTED] | | | | | | | |
| KEELIN-MEDINA, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| KEENA, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| KEENAN ROSE | [ADDRESS REDACTED] | | | | | | | |
| KEENE, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| KEENEN, LUCAS | [ADDRESS REDACTED] | | | | | | | |
| KEENER, CATALENA | [ADDRESS REDACTED] | | | | | | | |
| KEENEY, KIRA | [ADDRESS REDACTED] | | | | | | | |
| KEESE, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| KEEVER, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| KEHOE, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| KEIHOLTZ, TYLER | [ADDRESS REDACTED] | | | | | | | |
| KEIL, LEE | [ADDRESS REDACTED] | | | | | | | |
| KEINER, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| KEITH, CHAD | [ADDRESS REDACTED] | | | | | | | |
| KEITH, KATELYN | [ADDRESS REDACTED] | | | | | | | |
| KEITH, MASYUA | [ADDRESS REDACTED] | | | | | | | |
| KEITH, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| KEITH, SIMONE | [ADDRESS REDACTED] | | | | | | | |
| KELAIDIS, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| KELBLE, JANICE | [ADDRESS REDACTED] | | | | | | | |
| KELCH, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| KELL, KIRBY | [ADDRESS REDACTED] | | | | | | | |
| KELLER, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| KELLER, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| KELLER, TERRACE | [ADDRESS REDACTED] | | | | | | | |
| KELLER, WENDY | [ADDRESS REDACTED] | | | | | | | |
| KELLERMAN, LILLYANNA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLEY, AMBER | [ADDRESS REDACTED] | | | | | | | |
| KELLEY, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| KELLEY, BRANDY | [ADDRESS REDACTED] | | | | | | | |
| KELLEY, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| KELLEY, DIANA | [ADDRESS REDACTED] | | | | | | | |
| KELLEY, EMMA | [ADDRESS REDACTED] | | | | | | | |
| KELLEY, IRIS | [ADDRESS REDACTED] | | | | | | | |
| KELLEY, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| KELLEY, JOY | [ADDRESS REDACTED] | | | | | | | |
| KELLEY, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| KELLEY, MARYCATHERINE | [ADDRESS REDACTED] | | | | | | | |
| KELLEY, SARA | [ADDRESS REDACTED] | | | | | | | |
| KELLEY, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| KELLIS, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| KELLIS, JOSH | [ADDRESS REDACTED] | | | | | | | |
| KELLNER, SARA | [ADDRESS REDACTED] | | | | | | | |
| KELLOGG, AVA | [ADDRESS REDACTED] | | | | | | | |
| KELLOGG, EMMA | [ADDRESS REDACTED] | | | | | | | |
| KELLUM, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| KELLUM, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| KELLUM, KARON | [ADDRESS REDACTED] | | | | | | | |
| KELLY MUNSCH | [ADDRESS REDACTED] | | | | | | | |
| KELLY RAMIREZ | [ADDRESS REDACTED] | | | | | | | |
| KELLY VUJANOV, COSSETTE | [ADDRESS REDACTED] | | | | | | | |
| KELLY, DEADRA | [ADDRESS REDACTED] | | | | | | | |
| KELLY, DEVIN | [ADDRESS REDACTED] | | | | | | | |
| KELLY, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| KELLY, JEANNE | [ADDRESS REDACTED] | | | | | | | |
| KELLY, JONA | [ADDRESS REDACTED] | | | | | | | |
| KELLY, KALISA | [ADDRESS REDACTED] | | | | | | | |
| KELLY, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| KELLY, LEAH | [ADDRESS REDACTED] | | | | | | | |
| KELLY, MARNITA | [ADDRESS REDACTED] | | | | | | | |
| KELLY, MARY | [ADDRESS REDACTED] | | | | | | | |
| KELLY, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| KELLY, SAGE | [ADDRESS REDACTED] | | | | | | | |
| KELLY, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| KELLY, TAHJ | [ADDRESS REDACTED] | | | | | | | |
| KELLY, TERRIE | [ADDRESS REDACTED] | | | | | | | |
| KELLY, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| KELLY, WL | [ADDRESS REDACTED] | | | | | | | |
| KELLYTOY U.S.A. INC. | | 4811 S. ALAMEDA STREET | | | LOS ANGELES | CA | 90058 | |
| KELSH, ELLEN | [ADDRESS REDACTED] | | | | | | | |
| KELTON, JERRY | [ADDRESS REDACTED] | | | | | | | |
| KELTON, KOURTNEY | [ADDRESS REDACTED] | | | | | | | |
| KEMBLE, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| KEMMISH, TINA | [ADDRESS REDACTED] | | | | | | | |
| KEMPER, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| KEMPER, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| KEMPF, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| KEMPKER, GRACE | [ADDRESS REDACTED] | | | | | | | |
| KEMPSKI-CANNON, KAREN | [ADDRESS REDACTED] | | | | | | | |
| KEMPTNER, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| KEMPTON, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| KENDALL, PHILLIS | [ADDRESS REDACTED] | | | | | | | |
| KENDALL, TANYA | [ADDRESS REDACTED] | | | | | | | |
| KENDRICK, CELESTE | [ADDRESS REDACTED] | | | | | | | |
| KENDRICK, TIERTIA | [ADDRESS REDACTED] | | | | | | | |
| KENDRY, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| KENIAN IMPORTS INC | | 2307 MILLWOOD RD | | | VIRGINIA BEACH | VA | 23454 | |
| KENION, KAMERON | [ADDRESS REDACTED] | | | | | | | |
| KENNARD, DELICIA | [ADDRESS REDACTED] | | | | | | | |
| KENNAUGH, ANDREA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEDY INTERNATIONAL | | 1800 WATER WORKS RD | | | OLD BRIDGE | NJ | 08857 | |
| KENNEDY SHELBOURNE, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| KENNEDY, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| KENNEDY, COLEY | [ADDRESS REDACTED] | | | | | | | |
| KENNEDY, JACKSON | [ADDRESS REDACTED] | | | | | | | |
| KENNEDY, JAIME | [ADDRESS REDACTED] | | | | | | | |
| KENNEDY, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| KENNEDY, KELLIE | [ADDRESS REDACTED] | | | | | | | |
| KENNEDY, LAKITA | [ADDRESS REDACTED] | | | | | | | |
| KENNEDY, TERRI | [ADDRESS REDACTED] | | | | | | | |
| KENNEDY, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| KENNEDY, ZARIA | [ADDRESS REDACTED] | | | | | | | |
| KENNETH KREIZER | [ADDRESS REDACTED] | | | | | | | |
| KENNEY, FRANK | [ADDRESS REDACTED] | | | | | | | |
| KENNON, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| KENNON, SHAURICE | [ADDRESS REDACTED] | | | | | | | |
| KENNY, KELLY | [ADDRESS REDACTED] | | | | | | | |
| KENT, BETHANY | [ADDRESS REDACTED] | | | | | | | |
| KENT, BRANDY | [ADDRESS REDACTED] | | | | | | | |
| KENT, BRITNEY | [ADDRESS REDACTED] | | | | | | | |
| KENTON COUNTY FISCAL COURT | | PO BOX 706237 | | | CINCINNATI | OH | 45270 | |
| KENTON COUNTY FISCAL COURT | | PO BOX 792 | | | COVINGTON | KY | 410120792 | |
| KENTUCKY AMERICAN WATER COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 | |
| KENTUCKY DEPARTMENT OF LABOR | ATTN: JAMIE LINK | 500 MERO STREET 3RD FLOOR | | | FRANKFORT | KY | 40601 | |
| KENTUCKY OAKS MALL | | PO BOX 932423 | | | CLEVELAND | OH | 44193 | |
| KENTUCKY OAKS MALL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 932423 | | | CLEVELAND | OH | 44193 | |
| KENTUCKY OAKS MALL COMPANY | ATTN BRIAN MCGAHGAN, GINA BASCOM | 5577 YOUNGSTOWN-WARREN ROAD | | | NILES | OH | 44446 | |
| KENTUCKY REVENUE CABINET | | | | | FRANKFORT | KY | 40619 | |
| KENTUCKY REVENUE CABINET | CORPORATE INCOME TAX SECTION | | | | FRANKFORT | KY | 40619-0007 | |
| KENYON, CONSTANCE | [ADDRESS REDACTED] | | | | | | | |
| KENYON, MARY | [ADDRESS REDACTED] | | | | | | | |
| KEOASAVONG, MINDY | [ADDRESS REDACTED] | | | | | | | |
| KEOHANE, RAVEN | [ADDRESS REDACTED] | | | | | | | |
| KEOUGH, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| KEOWEE VILLAGE LLC | | PO BOX 1929 | | | EASLEY | SC | 29641 | |
| KEOWEE VILLAGE, LLC, A SOUTH CAROLINA LIMITED LIABILITY CORPORATION | ATTN BANKRUPTCY AND LEGAL DEPTS | 1919 EAST MAIN STREET | | | EASLEY | SC | 29640 | |
| KEOWEE VILLAGE, LLC, A SOUTH CAROLINA LIMITED LIABILITY CORPORATION | ATTN DIAL DUBOSE, GEORGIA DICKARD, JOHN DUBOSE, WES NALLEY | PO BOX 1929 | 1919 EAST MAIN STREET | | EASLEY | SC | 29640 | |
| KEPHART, KAREN | [ADDRESS REDACTED] | | | | | | | |
| KEPPLE, LISA | [ADDRESS REDACTED] | | | | | | | |
| KERMALI, MAIMUNA | [ADDRESS REDACTED] | | | | | | | |
| KERN, AARON | [ADDRESS REDACTED] | | | | | | | |
| KERN, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| KERN, JACOB | [ADDRESS REDACTED] | | | | | | | |
| KERNS, DANNY | [ADDRESS REDACTED] | | | | | | | |
| KERNS, KATIE | [ADDRESS REDACTED] | | | | | | | |
| KERR COUNTY | | 700 MAIN ST, SUITE 124 | | | KERRVILLE | TX | 78028 | |
| KERR, CONNOR | [ADDRESS REDACTED] | | | | | | | |
| KERR, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| KERR, HEIDI | [ADDRESS REDACTED] | | | | | | | |
| KERR, JANET | [ADDRESS REDACTED] | | | | | | | |
| KERR, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| KERRVILLE I.S.D. | | 329 EARL GARRETT | | | KERRVILLE | TX | 78028 | |
| KERRVILLE PUB | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 2250 MEMORIAL BLVD | | | KERRVILLE | TX | 78028-5613 | |
| KESSE, JEAN | [ADDRESS REDACTED] | | | | | | | |
| KESSEE, TJ | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KESSEE, TREVOR | [ADDRESS REDACTED] | | | | | | | |
| KESSLER, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| KESTNER, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| KETCH, LANI | [ADDRESS REDACTED] | | | | | | | |
| KETEM, KASHAY | [ADDRESS REDACTED] | | | | | | | |
| KETTER, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| KEVIN BARNES | [ADDRESS REDACTED] | | | | | | | |
| KEVORKIAN, CRAIG | [ADDRESS REDACTED] | | | | | | | |
| KEY BANK | | 4910 TIEDEMAN RD. | | | BROOKLYN | OH | 44144 | |
| KEY, ALANA | [ADDRESS REDACTED] | | | | | | | |
| KEY, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| KEY, AUBREY | [ADDRESS REDACTED] | | | | | | | |
| KEY, JENNIE | [ADDRESS REDACTED] | | | | | | | |
| KEYES, KENNEDY | [ADDRESS REDACTED] | | | | | | | |
| KEYS, SHAINA | [ADDRESS REDACTED] | | | | | | | |
| KHABIR-HARVEY, KU'UIPO | [ADDRESS REDACTED] | | | | | | | |
| KHADE, ANGAD | [ADDRESS REDACTED] | | | | | | | |
| KHADKA, ELINA | [ADDRESS REDACTED] | | | | | | | |
| KHALIL- ANDERSON, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| KHALIL, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| KHALIL, SOHAIR | [ADDRESS REDACTED] | | | | | | | |
| KHAN, HIRA | [ADDRESS REDACTED] | | | | | | | |
| KHAN, NIHAL | [ADDRESS REDACTED] | | | | | | | |
| KHAN, RANI | [ADDRESS REDACTED] | | | | | | | |
| KHARAZI, CORBIN | [ADDRESS REDACTED] | | | | | | | |
| KHARCHENKO, VIOLETA | [ADDRESS REDACTED] | | | | | | | |
| KHATRI, URMI | [ADDRESS REDACTED] | | | | | | | |
| KHIEL, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| KIDANE, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| KIDANE, GENET | [ADDRESS REDACTED] | | | | | | | |
| KIDANE, NETSANET | [ADDRESS REDACTED] | | | | | | | |
| KIDD, PHOEBE | [ADDRESS REDACTED] | | | | | | | |
| KIDDER-BUELL, DEAN | [ADDRESS REDACTED] | | | | | | | |
| KIEFER, SARAH | [ADDRESS REDACTED] | | | | | | | |
| KIEL, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| KIELBON, ANDRE | [ADDRESS REDACTED] | | | | | | | |
| KIEVER, BROOKLYN | [ADDRESS REDACTED] | | | | | | | |
| KIEVER, JULIE | [ADDRESS REDACTED] | | | | | | | |
| KIFT, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| KII NATURALS INC | | 100 ORTONA COURT | | | VAUGHAN | ON | L4K 0A5 | CANADA |
| KILGALLIN, KIRSTEN | [ADDRESS REDACTED] | | | | | | | |
| KILGO, CAMI | [ADDRESS REDACTED] | | | | | | | |
| KILGORE, DANNIKA | [ADDRESS REDACTED] | | | | | | | |
| KILLALEA, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| KILLINGSWORTH, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| KILLINGSWORTH, COLBY | [ADDRESS REDACTED] | | | | | | | |
| KILLINGSWORTH, DUSTIN | [ADDRESS REDACTED] | | | | | | | |
| KILLINGSWORTH, KENDALL | [ADDRESS REDACTED] | | | | | | | |
| KILLMER, KARLA | [ADDRESS REDACTED] | | | | | | | |
| KILMON, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| KILMON, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| KILOZO, FATUMA | [ADDRESS REDACTED] | | | | | | | |
| KIM CAMPBELL | [ADDRESS REDACTED] | | | | | | | |
| KIM, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| KIM, JEANO | [ADDRESS REDACTED] | | | | | | | |
| KIM, NA-YEON | [ADDRESS REDACTED] | | | | | | | |
| KIMBALL, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| KIMBALL, DWAYNE | [ADDRESS REDACTED] | | | | | | | |
| KIMBELL, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| KIMBERLY SMITH | [ADDRESS REDACTED] | | | | | | | |
| KIMBLE, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| KIMBLE, LISA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIMCO REALTY CORPORATION | ATTN BANKRUPTCY AND LEGAL DEPTS | 2600 CITADEL PLAZA DR., SUITE 125 | | | HOUSTON | TX | 77008 | |
| KIMCO REALTY CORPORATION | ATTN CYNDIE VO | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | JERICHO | NY | 11753 | |
| KIMCO REALTY CORPORATION | ATTN ALEXANDER KING | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | JERICHO | NY | 11753 | |
| KIMCO REALTY CORPORATION | ATTN KELLY NAGEL | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | JERICHO | NY | 11753 | |
| KIMCO REALTY CORPORATION | ATTN ALEXANDER KING, TISH HAWKINS - PROPERTY ADMINISTRATION | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | JERICHO | NY | 11753 | |
| KIMCO REALTY CORPORATION | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| KIMCO REALTY CORPORATION | | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| KIMCO REALTY CORPORATION-30344 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| KIMEU, ERASTUS | [ADDRESS REDACTED] | | | | | | | |
| KINARD, RYAN | [ADDRESS REDACTED] | | | | | | | |
| KINCAID, JEROME | [ADDRESS REDACTED] | | | | | | | |
| KINCAID, MELODY | [ADDRESS REDACTED] | | | | | | | |
| KINCART, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| KIND LLC | | 29976 NETWORK PLACE | | | CHICAGO | IL | 60673-1299 | |
| KINDRED, DONNA | [ADDRESS REDACTED] | | | | | | | |
| KINETIC | | 868 WEST STREET RD, STE 144 | | | WARMINSTER | PA | 18974 | |
| KING ZAK INDUSTRIES, INC | | 3 POLICE DRIVE | | | GOSHEN | NY | 10924 | |
| KING, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| KING, AMBER | [ADDRESS REDACTED] | | | | | | | |
| KING, ANNA | [ADDRESS REDACTED] | | | | | | | |
| KING, CODY | [ADDRESS REDACTED] | | | | | | | |
| KING, DALEXIUS | [ADDRESS REDACTED] | | | | | | | |
| KING, DAVID | [ADDRESS REDACTED] | | | | | | | |
| KING, DEJOHNETTE | [ADDRESS REDACTED] | | | | | | | |
| KING, JAYLYNN | [ADDRESS REDACTED] | | | | | | | |
| KING, JENNA | [ADDRESS REDACTED] | | | | | | | |
| KING, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| KING, JUDY | [ADDRESS REDACTED] | | | | | | | |
| KING, KACEY | [ADDRESS REDACTED] | | | | | | | |
| KING, KENYA | [ADDRESS REDACTED] | | | | | | | |
| KING, KYLE | [ADDRESS REDACTED] | | | | | | | |
| KING, LANDON | [ADDRESS REDACTED] | | | | | | | |
| KING, LAURA | [ADDRESS REDACTED] | | | | | | | |
| KING, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| KING, LAURIE | [ADDRESS REDACTED] | | | | | | | |
| KING, LEVI | [ADDRESS REDACTED] | | | | | | | |
| KING, LOUIS | [ADDRESS REDACTED] | | | | | | | |
| KING, MAKIA | [ADDRESS REDACTED] | | | | | | | |
| KING, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| KING, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| KING, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| KING, RYAN | [ADDRESS REDACTED] | | | | | | | |
| KING, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| KING, THERESA | [ADDRESS REDACTED] | | | | | | | |
| KING, WENDY | [ADDRESS REDACTED] | | | | | | | |
| KING, WENDY | [ADDRESS REDACTED] | | | | | | | |
| KING, YANESE | [ADDRESS REDACTED] | | | | | | | |
| KINGERY, DOUGLAS | [ADDRESS REDACTED] | | | | | | | |
| KINGERY, JOLENE | [ADDRESS REDACTED] | | | | | | | |
| KINGHORN, JOCELYN | [ADDRESS REDACTED] | | | | | | | |
| KINGKADE, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| KINGSBURY, CYRUS | [ADDRESS REDACTED] | | | | | | | |
| KINGSBURY, DONALD | [ADDRESS REDACTED] | | | | | | | |
| KINGSBURY, JOHN | [ADDRESS REDACTED] | | | | | | | |
| KINGSBURY, SHELLY | [ADDRESS REDACTED] | | | | | | | |
| KINGSLEY, KARA | [ADDRESS REDACTED] | | | | | | | |
| KINGSLEY, TYLER | [ADDRESS REDACTED] | | | | | | | |
| KINKOPF, CLOVER | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINNEY, THADDEUS | [ADDRESS REDACTED] | | | | | | | |
| KINSEY, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| KINSEY, GLENNA | [ADDRESS REDACTED] | | | | | | | |
| KINSEY-STARKS, DURON | [ADDRESS REDACTED] | | | | | | | |
| KINZER, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| KINZIG, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| KIR NEW HOPE COMMONS LP | ATTN BANKRUPTCY AND LEGAL DEPTS | 500 NORTH BROADWAY, STE. 201 | PO BOX 9010 | | JERICHO | NY | 11753 | |
| KIR NEW HOPE COMMONS LP | C/O KIMCO REALTY C | ATTN BANKRUPTCY AND LEGAL DEPTS | 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 | | CHARLOTTE | NC | 28287 | |
| KIR NEW HOPE COMMONS LP | C/O KIMCO REALTY CORPORATION | ATTN DAWEET DANACHEW, JAY ADAMS, PAULA ENWALL, SIGHLA FINAZZO | 6060 PIEDMONT ROW DR S, SUITE 200 | | CHARLOTTE | NC | 28287 | |
| KIR NEW HOPE COMMONS LP | | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| KIR NEW HOPE COMMONS LP | ATTN DAWEET DAGNACHEW | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| KIR SMOKETOWN STATION L..P. | | PO BOX 30344 | | | TAMPA | FL | 30344 | |
| KIR SMOKETOWN STATION LP | C/O KIMCO REALTY CORP | ATTN BANKRUPTCY AND LEGAL DEPTS | 500 NORTH BROADWAY, STE. 201 | PO BOX 9010 | JERICHO | NY | 11753 | |
| KIR SMOKETOWN STATION LP | C/O KIMCO REALTY CORPORATION | ATTN CATHERINE MORAN, DEBBIE KEATING, ELSA SOBER, KEVIN ALLEN, REBBECCA RIVARD, SEND COPY TO:, STACY PEPLING, TOM SIMMONS | 1954 GREENSPRING DRIVE, SUITE 330 | | TIMONIUM | MD | 21093 | |
| KIR SMOKETOWN STATION LP | ATTN ELSA SOBER | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| KIRANGA, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| KIRBO, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| KIRBY, ALICE | [ADDRESS REDACTED] | | | | | | | |
| KIRBY, CASEY | [ADDRESS REDACTED] | | | | | | | |
| KIRBY, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| KIRBY, GRACE | [ADDRESS REDACTED] | | | | | | | |
| KIRBY, LISA | [ADDRESS REDACTED] | | | | | | | |
| KIRBY, SAM | [ADDRESS REDACTED] | | | | | | | |
| KIRCHNER, GABRIELLA | [ADDRESS REDACTED] | | | | | | | |
| KIRCHNER, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| KIRK, DECLAN | [ADDRESS REDACTED] | | | | | | | |
| KIRK, DILLON | [ADDRESS REDACTED] | | | | | | | |
| KIRK, GREGORY | [ADDRESS REDACTED] | | | | | | | |
| KIRK, HARPER | [ADDRESS REDACTED] | | | | | | | |
| KIRK, JAMES | [ADDRESS REDACTED] | | | | | | | |
| KIRK, MILLICENT | [ADDRESS REDACTED] | | | | | | | |
| KIRK, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| KIRK, ROXIE | [ADDRESS REDACTED] | | | | | | | |
| KIRKENDALL, REANN | [ADDRESS REDACTED] | | | | | | | |
| KIRKHAM, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| KIRKLAND, JAMES | [ADDRESS REDACTED] | | | | | | | |
| KIRKLAND, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| KIRKLAND, LAVONNE | [ADDRESS REDACTED] | | | | | | | |
| KIRKLAND, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| KIRKLAND, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| KIRKMAN, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| KIRKSEY, CHASITY | [ADDRESS REDACTED] | | | | | | | |
| KIRKSEY, MARC | [ADDRESS REDACTED] | | | | | | | |
| KIRSHAW, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| KIRST, DRAGANA | [ADDRESS REDACTED] | | | | | | | |
| KIRST, LEANNE | [ADDRESS REDACTED] | | | | | | | |
| KIRVIN, CHELSEA | [ADDRESS REDACTED] | | | | | | | |
| KISER, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| KISER, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| KISER, LAURA | [ADDRESS REDACTED] | | | | | | | |
| KISER, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| KISER, WILIAM | [ADDRESS REDACTED] | | | | | | | |
| KISNER, MABY | [ADDRESS REDACTED] | | | | | | | |
| KIT CARSON ELECTRIC COOPERATIVE INC. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 578 | | | TAOS | NM | 87571 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KITCHENS, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| KITCHENS, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| KITCHENS, JAMES | [ADDRESS REDACTED] | | | | | | | |
| KITSCH | | 137 N LARCHMONT BLVD #641 | | | LOS ANGELES | CA | 90004 | |
| KITT, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| KITTS, SHARON | [ADDRESS REDACTED] | | | | | | | |
| KIZER, MONICA | [ADDRESS REDACTED] | | | | | | | |
| KIZER, TORA | [ADDRESS REDACTED] | | | | | | | |
| KIZHAKKEVEETTIL, SONY | [ADDRESS REDACTED] | | | | | | | |
| KIZZIAH, PATTI | [ADDRESS REDACTED] | | | | | | | |
| KLACZAK, KACPER | [ADDRESS REDACTED] | | | | | | | |
| KLAIN, JUDY | [ADDRESS REDACTED] | | | | | | | |
| KLAPSTEIN, LACEY | [ADDRESS REDACTED] | | | | | | | |
| KLARQUIST, KAREN | [ADDRESS REDACTED] | | | | | | | |
| KLATKA, ALORA | [ADDRESS REDACTED] | | | | | | | |
| KLEE, JASON | [ADDRESS REDACTED] | | | | | | | |
| KLEEMANN, BOBBI | [ADDRESS REDACTED] | | | | | | | |
| KLEEMANN, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| KLEIMAN, MARY | [ADDRESS REDACTED] | | | | | | | |
| KLEIN, DIANE | [ADDRESS REDACTED] | | | | | | | |
| KLEIN, HAYLEE | [ADDRESS REDACTED] | | | | | | | |
| KLEIN, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| KLEIN, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| KLEIN, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| KLEIN, MARTIN | [ADDRESS REDACTED] | | | | | | | |
| KLEIN, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| KLEIN, SANDY | [ADDRESS REDACTED] | | | | | | | |
| KLEINHEKSEL, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| KLEINSCHNITZ, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |
| KLEJKA, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| KLEPCZYK, ARLA | [ADDRESS REDACTED] | | | | | | | |
| KLEVE, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| KLEVOS, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| KLIMCHOCK, CHARLOTTE | [ADDRESS REDACTED] | | | | | | | |
| KLINE, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| KLINGENSMITH, BLANCA | [ADDRESS REDACTED] | | | | | | | |
| KLINGENSMITH, JESSE | [ADDRESS REDACTED] | | | | | | | |
| KLINGENSMITH, JOHN | [ADDRESS REDACTED] | | | | | | | |
| KLOCK, ANGELEQUE | [ADDRESS REDACTED] | | | | | | | |
| KLOEHR, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| KLOS, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| KLOTZ, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| KLUBERTANZ, JON | [ADDRESS REDACTED] | | | | | | | |
| KNABE, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| KNAPKE, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| KNAPP, ARIANA | [ADDRESS REDACTED] | | | | | | | |
| KNAPP, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| KNAPP, HAYLEY | [ADDRESS REDACTED] | | | | | | | |
| KNAPP, PAYTON | [ADDRESS REDACTED] | | | | | | | |
| KNAPP, VICKI | [ADDRESS REDACTED] | | | | | | | |
| KNECHT, MIA | [ADDRESS REDACTED] | | | | | | | |
| KNELLER, EMMA | [ADDRESS REDACTED] | | | | | | | |
| KNIERY, JOE | [ADDRESS REDACTED] | | | | | | | |
| KNIGHT TRANSPORTATION SERVICES INC | | 20002 NO 19TH AVENUE | | | PHOENIX | AZ | 85027 | |
| KNIGHT, ALEXUS | [ADDRESS REDACTED] | | | | | | | |
| KNIGHT, AMY | [ADDRESS REDACTED] | | | | | | | |
| KNIGHT, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| KNIGHT, AUBREY | [ADDRESS REDACTED] | | | | | | | |
| KNIGHT, DIANNALEA | [ADDRESS REDACTED] | | | | | | | |
| KNIGHT, FIONA | [ADDRESS REDACTED] | | | | | | | |
| KNIGHT, JOHN | [ADDRESS REDACTED] | | | | | | | |
| KNIGHT, KAYLA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNIGHT, KYLEEA | [ADDRESS REDACTED] | | | | | | | |
| KNIGHT, LISA | [ADDRESS REDACTED] | | | | | | | |
| KNIGHT, MARK | [ADDRESS REDACTED] | | | | | | | |
| KNIGHT, NINA | [ADDRESS REDACTED] | | | | | | | |
| KNIGHT, RANDY | [ADDRESS REDACTED] | | | | | | | |
| KNIGHT, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| KNIGHTON, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| KNIPPING, SARA | [ADDRESS REDACTED] | | | | | | | |
| KNOBEL, DONNA | [ADDRESS REDACTED] | | | | | | | |
| KNOBLAUCH, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| KNOCH, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| KNOCHE, BRADLEY | [ADDRESS REDACTED] | | | | | | | |
| KNOTT, CARSON | [ADDRESS REDACTED] | | | | | | | |
| KNOTTS, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |
| KNOTTS-DAVIS, KENYA | [ADDRESS REDACTED] | | | | | | | |
| KNOWLES, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| KNOWLES, TREY | [ADDRESS REDACTED] | | | | | | | |
| KNOWLTON, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| KNOX COUNTY | | PO BOX 70 | | | KNOXVILLE | TN | 37901 | |
| KNOX, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| KNOX, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| KNOX-REID, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| KNOXVILLE CITY | | PO BOX 1028 | | | KNOXVILLE | TN | 37901 | |
| KNUPP, FLETCHER | [ADDRESS REDACTED] | | | | | | | |
| KO, SAM | [ADDRESS REDACTED] | | | | | | | |
| KOBEY, ANN | [ADDRESS REDACTED] | | | | | | | |
| KOBIELNIK, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| KOCH, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| KOCH, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| KOCH, STUART | [ADDRESS REDACTED] | | | | | | | |
| KOCIK, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| KOCUR, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| KOEBERNICK, SHEENA | [ADDRESS REDACTED] | | | | | | | |
| KOEHLER, MARILYN | [ADDRESS REDACTED] | | | | | | | |
| KOEHN, LUCI | [ADDRESS REDACTED] | | | | | | | |
| KOELLEN, ZACH | [ADDRESS REDACTED] | | | | | | | |
| KOELLING, JACOB | [ADDRESS REDACTED] | | | | | | | |
| KOENIG, ERIC | [ADDRESS REDACTED] | | | | | | | |
| KOESTERS, GRAYSON | [ADDRESS REDACTED] | | | | | | | |
| KOGAN, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| KOHANEK, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| KOHLAN, TARA | [ADDRESS REDACTED] | | | | | | | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P. | | 2800 SAND HILL RD #200 | | | MENLO PARK | CA | 94025 | |
| KOHLER, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| KOHLER, KELLEY | [ADDRESS REDACTED] | | | | | | | |
| KOHL'S DEPARTMENT STORE | ATTN: BANK RECONCILLIATION TEAM | N56 W17000 RIDGEWOOD DRIVE | | | MENOMONEE FALLS | WI | 53051 | |
| KOHL'S DEPARTMENT STORES, INC. | ATTN JAMES AND BARBARA SAMPSON FAMILY TRUST | 8225 VINEYARD AVENUE | | | PASO ROBLES | CA | 93446 | |
| KOHL'S DEPARTMENT STORES, INC. | ATTN BANK RECONCILIATION TEAM, NANCY YANG, REAL ESTATE DEPARTMENT, SARAH RYAN | N56 W 17000 RIDGEWOOD DR | | | MENOMONEE | WI | 53051 | |
| KOHL'S INC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | N56 W17000 RIDGEWOOD DR ATTN: BANK RIDGEWOOD DR | | | MENOMONEE FALLS | WI | 53051 | |
| KOHNE, WREN | [ADDRESS REDACTED] | | | | | | | |
| KOHUT, MATTIE | [ADDRESS REDACTED] | | | | | | | |
| KOIS, SARAH | [ADDRESS REDACTED] | | | | | | | |
| KOLA, ELONA | [ADDRESS REDACTED] | | | | | | | |
| KOLEY, JULIANN | [ADDRESS REDACTED] | | | | | | | |
| KOLHOFF, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| KOLLENBURN, JEAN | [ADDRESS REDACTED] | | | | | | | |
| KONATE, PAMELA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KONCHAKOSKA, MARY | [ADDRESS REDACTED] | | | | | | | |
| KONDO, LEXIE | [ADDRESS REDACTED] | | | | | | | |
| KONDUB, SARAH | [ADDRESS REDACTED] | | | | | | | |
| KONE PASADENA, INC | | PO BOX 102425 | | | PASADENA | CA | 91189-2425 | |
| KONKEL, STEVE | [ADDRESS REDACTED] | | | | | | | |
| KONONENKO, EVELINA | [ADDRESS REDACTED] | | | | | | | |
| KOOL, LYNELLE | [ADDRESS REDACTED] | | | | | | | |
| KOONS, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| KOOTENAI COUNTY | | PO BOX 220 | | | CALDWELL | ID | 83606-0220 | |
| KOPASKA, DARRELL | [ADDRESS REDACTED] | | | | | | | |
| KOPFER, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| KOPPEL, MARK | [ADDRESS REDACTED] | | | | | | | |
| KOPYTIN, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| KORDUCAVICH, LUKAS | [ADDRESS REDACTED] | | | | | | | |
| KOREN, SARAH | [ADDRESS REDACTED] | | | | | | | |
| KORME, MIKIAS | [ADDRESS REDACTED] | | | | | | | |
| KORNFEIND, PHYLLIS | [ADDRESS REDACTED] | | | | | | | |
| KOROVKEN, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| KORPUS, JUSTINA | [ADDRESS REDACTED] | | | | | | | |
| KORTE, TESS | [ADDRESS REDACTED] | | | | | | | |
| KORTERING, CAYLAH | [ADDRESS REDACTED] | | | | | | | |
| KORZA, KASI | [ADDRESS REDACTED] | | | | | | | |
| KORZON, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| KOSIDOWSKI, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| KOSIOR, DAWN | [ADDRESS REDACTED] | | | | | | | |
| KOSKELA-VISCONTI, AMY | [ADDRESS REDACTED] | | | | | | | |
| KOSKI, ERIK | [ADDRESS REDACTED] | | | | | | | |
| KOSMEL, WINNIE | [ADDRESS REDACTED] | | | | | | | |
| KOSTERMAN, HALEY | [ADDRESS REDACTED] | | | | | | | |
| KOTUN, ASHIMOWU OYENIKE | [ADDRESS REDACTED] | | | | | | | |
| KOUBA, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| KOURY SAWMILL VILLAGE, LLC | ATTN TERI YOUNG | 2275 VANSTORY STREET, SUITE 200 | | | GREENSBORO | NC | 27403 | |
| KOURY SAWMILL VILLIAGE, LLC | C/O BRIDGE COMMERCIAL | ATTN MEREDITH MILLENDER | 25 CALHOUN STREET, SUITE 220 | | CHARLESTON | SC | 29401 | |
| KOURY SAWMILL VILLIAGE, LLC | | 2275 VANSTORY STREET, SUITE 200 | | | GREENSBORO | NC | 27403 | |
| KOVACH, GLENN | [ADDRESS REDACTED] | | | | | | | |
| KOVALCHIN, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| KOVALCHIN, EMILY | [ADDRESS REDACTED] | | | | | | | |
| KOWAL, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| KOWALEWSKI, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| KOWALIK, JAMES | [ADDRESS REDACTED] | | | | | | | |
| KOWALSKI, ANNA | [ADDRESS REDACTED] | | | | | | | |
| KOWALSKI, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| KOZHEVNIKOVA, NELLIE | [ADDRESS REDACTED] | | | | | | | |
| KOZLOWSKI, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| KOZUB, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| KPOWER GLOBAL LOGISTICS LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 4105 S. MENDENHALL RD. | | | MEMPHIS | TN | 38115 | |
| KRAGER, KIRA | [ADDRESS REDACTED] | | | | | | | |
| KRAJA, BEGA | [ADDRESS REDACTED] | | | | | | | |
| KRALICEK, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| KRALJIC, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| KRAMER, CASEY | [ADDRESS REDACTED] | | | | | | | |
| KRAMER, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| KRAMER, JACOB | [ADDRESS REDACTED] | | | | | | | |
| KRAMER, MELE | [ADDRESS REDACTED] | | | | | | | |
| KRAMER, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| KRAPES, EMILY | [ADDRESS REDACTED] | | | | | | | |
| KRATOCHVIL, LYNNE | [ADDRESS REDACTED] | | | | | | | |
| KRAUS, YVONNE | [ADDRESS REDACTED] | | | | | | | |
| KRAUS-DORRIS, CORRIE | [ADDRESS REDACTED] | | | | | | | |
| KRAUSE, ANN | [ADDRESS REDACTED] | | | | | | | |
| KRAUSE, GAIL | [ADDRESS REDACTED] | | | | | | | |
| KRAUSE, KIM | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRAUSE, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| KRAUSE, SUE | [ADDRESS REDACTED] | | | | | | | |
| KRAUSS, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| KRAUSS, LARKIE | [ADDRESS REDACTED] | | | | | | | |
| KRAUTSAK, DONNA | [ADDRESS REDACTED] | | | | | | | |
| KREGLO, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| KREIS, DENISE | [ADDRESS REDACTED] | | | | | | | |
| KREMANN, BELINDA | [ADDRESS REDACTED] | | | | | | | |
| KREMENETSKIY, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| KREMPER, CARLA | [ADDRESS REDACTED] | | | | | | | |
| KREMSNER, CONNOR | [ADDRESS REDACTED] | | | | | | | |
| KRESS, NANCY | [ADDRESS REDACTED] | | | | | | | |
| KRESS, SHAMORI | [ADDRESS REDACTED] | | | | | | | |
| KRETZER, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| KRG GEORGETOWN RIVERY LLC | | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| KRG GEORGETOWN RIVERY, LLC | C/O KITE REALTY GROUP, LLC | ATTN ANN M HULT | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| KRG GEORGETOWN RIVERY, LLC | C/O KITE REALTY GROUP, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 15105 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| KRG NORTHDALE LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 743810 | | | ATLANTA | GA | 30374 | |
| KRG NORTHDALE, LLC | C/O KITE REALTY GROUP, LLC | ATTN CHRISTIAN TRANI | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| KRG NORTHDALE, LLC | | PO BOX 743810 | | | ATLANTA | GA | 30374 | |
| KRG VERO LLC | | PO BOX 743810 | | | ATLANTA | GA | 30374 | |
| KRG VERO, LLC | C/O KITE REALTY GROUP, LLC | ATTN BETH KANGRGA, ELIZABETH GESTNER, HANK PORCHER | 30 SOUTH MERIDIAN STREET, SUITE 1100 | | INDIANAPOLIS | IN | 46204 | |
| KRG VERO, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 743810 | | | ATLANTA | GA | 30374 | |
| KRIEGER, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| KRIEGER, MARIA | [ADDRESS REDACTED] | | | | | | | |
| KRIEGER, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| KRIER, NEVE | [ADDRESS REDACTED] | | | | | | | |
| KRINSKY, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| KRIS, JASON | [ADDRESS REDACTED] | | | | | | | |
| KRISKIE, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| KRISTEN DISTRIBUTING CO | | 8301 N STATE HIGHWAY 6 | | | BRYAN | TX | 77807 | |
| KRMPOTICH, ROXANN | [ADDRESS REDACTED] | | | | | | | |
| KROGNESS, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| KROSCHEL, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| KROTKY, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| KROYER, CODY | [ADDRESS REDACTED] | | | | | | | |
| KRUCKENBERG, JON | [ADDRESS REDACTED] | | | | | | | |
| KRUEGER, JOSIE | [ADDRESS REDACTED] | | | | | | | |
| KRUEGER, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| KRUG, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| KRUGER, KIMBERLEE | [ADDRESS REDACTED] | | | | | | | |
| KRUK, RYAN | [ADDRESS REDACTED] | | | | | | | |
| KRUMMEL, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| KRUPA, MADISON | [ADDRESS REDACTED] | | | | | | | |
| KRUSE, KENNEDY | [ADDRESS REDACTED] | | | | | | | |
| KTR GROUP INC. | | 22 HOLLYWOOD AVE STE 3 | | | HO HO KUS | NJ | 07423 | |
| KUBACAK, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| KUB-KNOXVILLE UTILITIES BOARD | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 59029 | | | KNOXVILLE | TN | 37950-9029 | |
| KUDAPU, BHARATHI | [ADDRESS REDACTED] | | | | | | | |
| KUEHN, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| KUGLER MILL PARTNERS LLC | | 1045 S WOODSMILL RD STE ONE | | | TOWN & COUNTRY | MO | 63017 | |
| KUGLER MILL PARTNERS, LLC | C/O GREGG PANCERO | ATTN GREG PANCERO, MARK CHAFFINS, MARK TULLIS | 7565 KENWOOD RD., SUITE 202 | | CINCINNATI | OH | 45236 | |
| KUGLER MILL PARTNERS, LLC | C/O PRIORITY PROPERTIES | ATTN SHARON KOSYAN | 1045 SOUTH WOODS MILL ROAD, SUITE ONE | | TOWN AND COUNTRY | MO | 63017 | |
| KUGLER, SUZAN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUHL, NOAH | [ADDRESS REDACTED] | | | | | | | |
| KU-KENTUCKY UTILITIES COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 25212 | | | LEHIGH VALLEY | PA | 18002-5212 | |
| KULARATNE, ANURADHA | [ADDRESS REDACTED] | | | | | | | |
| KULARATNE, KUSALWIN | [ADDRESS REDACTED] | | | | | | | |
| KULARATNE, SANDHYA | [ADDRESS REDACTED] | | | | | | | |
| KULARATNE, SENARA | [ADDRESS REDACTED] | | | | | | | |
| KULBIDA, NATALIIA | [ADDRESS REDACTED] | | | | | | | |
| KULICK, JESSIKA | [ADDRESS REDACTED] | | | | | | | |
| KULOW, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| KULPINSKI, JEANNINE | [ADDRESS REDACTED] | | | | | | | |
| KUMAR, SAHIL | [ADDRESS REDACTED] | | | | | | | |
| KUMMER, WANDA | [ADDRESS REDACTED] | | | | | | | |
| KUNDLA, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| KUNERT, HEAVEN | [ADDRESS REDACTED] | | | | | | | |
| KUNTZ, BOBBIJO | [ADDRESS REDACTED] | | | | | | | |
| KURTH, JACOB | [ADDRESS REDACTED] | | | | | | | |
| KURTZ, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| KURUNC, BETUL | [ADDRESS REDACTED] | | | | | | | |
| KUSTENMACHER, JULIE | [ADDRESS REDACTED] | | | | | | | |
| KUTILEK, NYSSA | [ADDRESS REDACTED] | | | | | | | |
| KUTU-AKOI, SACHIE | [ADDRESS REDACTED] | | | | | | | |
| KUYKENDALL, DIONNE | [ADDRESS REDACTED] | | | | | | | |
| KUYKENDALL, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| KVESETH, CORRINE | [ADDRESS REDACTED] | | | | | | | |
| KWAN, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| KYJEN COMPANY DBA OUTWARD HOUND | | 7337 S. REVERE PARKWAY | | | CENTENNIAL | CO | 80112 | |
| KYKER, KELSEY | [ADDRESS REDACTED] | | | | | | | |
| KYLE, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| KYLE, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| KYLE, TRACY | [ADDRESS REDACTED] | | | | | | | |
| KYLE, TYLER | [ADDRESS REDACTED] | | | | | | | |
| L & K COFFEE CO LLC | | ONE JAVA BLVD | | | NUNICA | MI | 49448-1351 | |
| L MOON, P LOCKHART, JESSE B & C MCCOY | | 7400 S PARK PLACE PO BOX 6896 | | | LOUISVILLE | KY | 40206 | |
| L R RESOURCES INC | ATTN: FORAM PATEL | 3432 SOUTH DUG GAP ROAD | | | DALTON | GA | 30720 | |
| L R RESOURCES INC | ATTN: FORAM PATEL | PO BOX 6131 | | | DALTON | GA | 30722 | |
| L&L CANDLE CO | | 6423 CITY WEST PKWY | | | EDEN PRAIRIE | MN | 55344 | |
| LA FARA-WILLIAMS, DAWN | [ADDRESS REDACTED] | | | | | | | |
| LA POINTE, JNALA | [ADDRESS REDACTED] | | | | | | | |
| LAAS, CINDY | [ADDRESS REDACTED] | | | | | | | |
| LABANCA, BEVERLY | [ADDRESS REDACTED] | | | | | | | |
| LABAR, JAIDEN | [ADDRESS REDACTED] | | | | | | | |
| LABBE, BETTY | [ADDRESS REDACTED] | | | | | | | |
| LABBE, MADISON | [ADDRESS REDACTED] | | | | | | | |
| LABELL, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| LABRADOR, MALEAYA | [ADDRESS REDACTED] | | | | | | | |
| LABREE, CAMRYN | [ADDRESS REDACTED] | | | | | | | |
| LABUDA, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| LACHNEY, ALIVIA | [ADDRESS REDACTED] | | | | | | | |
| LACKEY, DONNA | [ADDRESS REDACTED] | | | | | | | |
| LACKEY, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| LACO, JOHN | [ADDRESS REDACTED] | | | | | | | |
| LACOUR, REGGIE | [ADDRESS REDACTED] | | | | | | | |
| LACOUR, RYAN | [ADDRESS REDACTED] | | | | | | | |
| LACROIX, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| LACY, TAMALA | [ADDRESS REDACTED] | | | | | | | |
| LACY, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| LADD, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| LADD, PEGGY | [ADDRESS REDACTED] | | | | | | | |
| LADLE, ZOEY | [ADDRESS REDACTED] | | | | | | | |
| LADNIER, DANA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAESSLE, MARY | [ADDRESS REDACTED] | | | | | | | |
| LAFAYETTE BAY PRODUCTS LLC | | 2500 SHADYWOOD ROAD SUITE 700 | | | ORONO | MN | 55331 | |
| LAFAYETTE CITY | | PO BOX 4024 | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE COUNTY | | 300 N LAMAR BLVD, STE 103 | | | OXFORD | MS | 38655-3248 | |
| LAFAYETTE PARISH | | PO BOX 52667 | | | LAFAYETTE | LA | 70505 | |
| LAFAYETTE PARISH SCHOOL BOARD | | SALES TAX DIVISION | PO BOX 52706 | | LAFAYETTE | LA | 70506-2706 | |
| LAFAYETTE UTILITIES SYSTEMS (LUS) | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 4024-C | | | LAFAYETTE | LA | 70502 | |
| LAFEVER, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| LAFFERTY, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| LAFLORA, LAWRENCE | [ADDRESS REDACTED] | | | | | | | |
| LAFONTAINE, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| LAGARCE, SANDY | [ADDRESS REDACTED] | | | | | | | |
| LAGEMAN, NICKOLAS | [ADDRESS REDACTED] | | | | | | | |
| LAGES, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| LAGOS, MARIA | [ADDRESS REDACTED] | | | | | | | |
| LAGOS, RAUL | [ADDRESS REDACTED] | | | | | | | |
| LAGRANGE, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| LAGRONE, AMY | [ADDRESS REDACTED] | | | | | | | |
| LAGUAITE, PAULA | [ADDRESS REDACTED] | | | | | | | |
| LAGUNA, CHAD | [ADDRESS REDACTED] | | | | | | | |
| LAHUE, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| LAINEZ, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| LAINEZ, CARLOS | [ADDRESS REDACTED] | | | | | | | |
| LAINEZ, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| LAINEZ, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| LAINEZ, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| LAINEZ, LUZ | [ADDRESS REDACTED] | | | | | | | |
| LAING, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| LAING, DENISE | [ADDRESS REDACTED] | | | | | | | |
| LAING, KALIEGH | [ADDRESS REDACTED] | | | | | | | |
| LAIRD, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| LAIRD, TONYA | [ADDRESS REDACTED] | | | | | | | |
| LAIRSON, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| LAJAUNIE, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| LAKE HAVASU CITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 80016 | | | PRESCOTT | AZ | 86304-8016 | |
| LAKE WASHINGTON SQ LLC | | PO BOX 209375 | | | AUSTIN | TX | 78720-9375 | |
| LAKE WASHINGTON SQUARE, LLC | C/O RED STARR INVESTMENTS | ATTN ANGIE DIAZ-REYES, JENNY LIZARDO | 12 WATER STREET, SUITE 204 | | WHITE PLAINS | NY | 10601 | |
| LAKE WASHINGTON SQUARE, LLC | C/O AVISON YOUNG | ATTN KIMBERLY PEREZ, MILA ORTEZ, ROB ROMAN, ULONDA D'ANGELO | 755 W SR 434, SUITE D | | LONGWOOD | FL | 32750 | |
| LAKE WASHINGTON SQUARE, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 209375 | | | AUSTIN | TX | 78720-9375 | |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 32006 | | | LAKELAND | FL | 33802-2006 | |
| LAKES, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| LAKES, JOHN | [ADDRESS REDACTED] | | | | | | | |
| LAKEVIEW PLAZA - ORLAND, LLC | | 1315 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| LAKEVIEW PLAZA - ORLAND, LLC | ATTN DAVID JOHNSON | 180 EAST BROAD STREET | | | COLUMBUS | OH | 43215 | |
| LAKEVIEW PLAZA - ORLAND, LLC | ATTN KIRSTEN DUNN | LOCKBOX #1315 | 1315 PAYSHERE CIRCLE | | CHICAGO | IL | 60674 | |
| LAKEWOOD MARKETPLACE LLC | | 6355 TOPANGA CANYON BLVD STE 335 | | | WOODLAND HILLS | CA | 91367 | |
| LAKEWOOD MARKETPLACE LLC, A CALIFORNIA LLC | C/O TOIBB ENTERPRISES, INC. | ATTN DON KINDER, REYNA POWERS | 6355 TOPANGA CANYON BLVD.SUITE 335 | | WOODLAND HILLS | CA | 91367 | |
| LAKEWOOD VILLAGE SHOPPING PARK, LLC | ATTN ANGELA BROOKS, CLAY SMITH, GREGG MUELLER, KIM WILKERSON | 2851 LAKEWOOD VILLAGE DRIVE | | | NORTH LITTLE ROCK | AR | 72116 | |
| LAKEWOOD VILLAGE SHOPPING PARK, LLC | | 2851 LAKEWOOD VILLAGE DRIVE | | | NORTH LITTLE ROCK | AR | 72116 | |
| LAKHANI, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| LAKOMIAK, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| LALA, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| LALIBERTE, AMBER | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Creditor Matrix (Redacted)
As of 2/13/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAM, KELSEY | [ADDRESS REDACTED] | | | | | | | |
| LAM, SHIRLYN | [ADDRESS REDACTED] | | | | | | | |
| LAM, TU KHANH | [ADDRESS REDACTED] | | | | | | | |
| LAMAN, MITCHELL | [ADDRESS REDACTED] | | | | | | | |
| LAMAR COUNTY | | PO BOX 309 | | | PURVIS | MS | 39475 | |
| LAMAR COUNTY A.D. | | PO BOX 400 | | | PARIS | TX | 75461-0400 | |
| LAMAR, LATROYER | [ADDRESS REDACTED] | | | | | | | |
| LAMB, DEVON | [ADDRESS REDACTED] | | | | | | | |
| LAMB, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| LAMB, MCKENZIE | [ADDRESS REDACTED] | | | | | | | |
| LAMB, SAVANNA | [ADDRESS REDACTED] | | | | | | | |
| LAMBARENA, PAULINA | [ADDRESS REDACTED] | | | | | | | |
| LAMBERT, AUDREY | [ADDRESS REDACTED] | | | | | | | |
| LAMBERT, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| LAMBERT, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| LAMBERT, IMOGENE | [ADDRESS REDACTED] | | | | | | | |
| LAMBERT, JACQUELYN | [ADDRESS REDACTED] | | | | | | | |
| LAMBERT, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| LAMBERT, LAURA | [ADDRESS REDACTED] | | | | | | | |
| LAMBERT, PENELOPE | [ADDRESS REDACTED] | | | | | | | |
| LAMBERT, ROSHUNDA | [ADDRESS REDACTED] | | | | | | | |
| LAMBERT, WHITNEY | [ADDRESS REDACTED] | | | | | | | |
| LAMBERTI, ADRIAN | [ADDRESS REDACTED] | | | | | | | |
| LAMBERT-JOHNSON, DARCIA | [ADDRESS REDACTED] | | | | | | | |
| LAMBIE, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| LAMBSON, JAIME | [ADDRESS REDACTED] | | | | | | | |
| LAMELA, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| LAMEY, GLENDA | [ADDRESS REDACTED] | | | | | | | |
| LAMM, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| LAMOND, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| LAMP, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| LAMPHEAR, KRISTI | [ADDRESS REDACTED] | | | | | | | |
| LAMPROS, MACY | [ADDRESS REDACTED] | | | | | | | |
| LANCASTER COUNTY | | 555 S 10TH ST, ROOM 102 | | | LINCOLN | NE | 68508 | |
| LANCASTER PARTNERS VIII LTD | | 32 S OSPREY STE 203 | | | SARASOTA | FL | 34236 | |
| LANCASTER PARTNERS VII, LTD | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 32 S OSPREY AVE STE 203 THE PARKWAY COLLECTION | | | SARASOTA | FL | 34236 | |
| LANCASTER, DAVID | [ADDRESS REDACTED] | | | | | | | |
| LANCASTER, ISAIAH | [ADDRESS REDACTED] | | | | | | | |
| LANCASTER, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| LANCE, JANA | [ADDRESS REDACTED] | | | | | | | |
| LANCE, MARY | [ADDRESS REDACTED] | | | | | | | |
| LANCELIN, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| LANCTOT, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| LAND, ANTONIA | [ADDRESS REDACTED] | | | | | | | |
| LANDANO, MERILEE | [ADDRESS REDACTED] | | | | | | | |
| LANDAVERDE, ERIC | [ADDRESS REDACTED] | | | | | | | |
| LANDAVERDE, NORMA | [ADDRESS REDACTED] | | | | | | | |
| LANDECKER, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| LANDEROS, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| LANDERS, TERI | [ADDRESS REDACTED] | | | | | | | |
| LANDIS, CHASITY | [ADDRESS REDACTED] | | | | | | | |
| LANDLORD:HEN HOUSE MARKETPLACE LLC | | 211 N STADIUM BLVD STE 201 | | | COLUMBIA | MO | 65203 | |
| LANDON, OCTAVA | [ADDRESS REDACTED] | | | | | | | |
| LANDRIAU, ELLEN | [ADDRESS REDACTED] | | | | | | | |
| LANDRIE, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| LANDRUM, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| LANDRUM, TRACE | [ADDRESS REDACTED] | | | | | | | |
| LANDRUM, WYATT | [ADDRESS REDACTED] | | | | | | | |
| LANDRY, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| LANDRY, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| LANDRY, PAIGE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANDRY, SEAN | [ADDRESS REDACTED] | | | | | | | |
| LANE, BLAKE | [ADDRESS REDACTED] | | | | | | | |
| LANE, FADESHIA | [ADDRESS REDACTED] | | | | | | | |
| LANE, FRANCES | [ADDRESS REDACTED] | | | | | | | |
| LANE, JOHN | [ADDRESS REDACTED] | | | | | | | |
| LANE, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| LANE, KYLER | [ADDRESS REDACTED] | | | | | | | |
| LANE, MARY | [ADDRESS REDACTED] | | | | | | | |
| LANE, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| LANEGAN, ALEAH | [ADDRESS REDACTED] | | | | | | | |
| LANEY, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| LANFORD, DARREL | [ADDRESS REDACTED] | | | | | | | |
| LANG, AARON | [ADDRESS REDACTED] | | | | | | | |
| LANG, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| LANG, ELLA | [ADDRESS REDACTED] | | | | | | | |
| LANG, EMILIE | [ADDRESS REDACTED] | | | | | | | |
| LANG, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| LANG, LACY | [ADDRESS REDACTED] | | | | | | | |
| LANG, MARSHA | [ADDRESS REDACTED] | | | | | | | |
| LANGAGER-EDWARDS, LILLY | [ADDRESS REDACTED] | | | | | | | |
| LANGDON, THERESA | [ADDRESS REDACTED] | | | | | | | |
| LANGE, HEIDI | [ADDRESS REDACTED] | | | | | | | |
| LANGEFELS, AMY | [ADDRESS REDACTED] | | | | | | | |
| LANGEFELS, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| LANGEFELS, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| LANGEI, ERIN | [ADDRESS REDACTED] | | | | | | | |
| LANGEN, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| LANGFORD, LILY | [ADDRESS REDACTED] | | | | | | | |
| LANGFORD, TREVIS | [ADDRESS REDACTED] | | | | | | | |
| LANGLEY, LAURA | [ADDRESS REDACTED] | | | | | | | |
| LANGLEY, MEAGAN | [ADDRESS REDACTED] | | | | | | | |
| LANGMADE, KATIE | [ADDRESS REDACTED] | | | | | | | |
| LANGSTON, FINIS | [ADDRESS REDACTED] | | | | | | | |
| LANGSTON, LEAH | [ADDRESS REDACTED] | | | | | | | |
| LANGSTRAAT, KATHY | [ADDRESS REDACTED] | | | | | | | |
| LANIER, DONNA | [ADDRESS REDACTED] | | | | | | | |
| LANIER, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| LANIER, SHAWN | [ADDRESS REDACTED] | | | | | | | |
| LANZOTTI, DEIDRA | [ADDRESS REDACTED] | | | | | | | |
| LANZY, JAMES | [ADDRESS REDACTED] | | | | | | | |
| LAOU, LOREANN | [ADDRESS REDACTED] | | | | | | | |
| LAPE, DEBORA | [ADDRESS REDACTED] | | | | | | | |
| LAPE, ULRIKE | [ADDRESS REDACTED] | | | | | | | |
| LAPLANT, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| LAPLANTE, JACKIE | [ADDRESS REDACTED] | | | | | | | |
| LAPP, LAURA | [ADDRESS REDACTED] | | | | | | | |
| LAPPE, KAYLI | [ADDRESS REDACTED] | | | | | | | |
| LAPPIN, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| LARA CASIANO, REYNA | [ADDRESS REDACTED] | | | | | | | |
| LARA TORRES, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| LARA, ANITA | [ADDRESS REDACTED] | | | | | | | |
| LARA, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| LARA, CLOE | [ADDRESS REDACTED] | | | | | | | |
| LARA, MARIE | [ADDRESS REDACTED] | | | | | | | |
| LARA, MAYRA | [ADDRESS REDACTED] | | | | | | | |
| LARA, MIRIAM | [ADDRESS REDACTED] | | | | | | | |
| LARABEE, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| LARAMIE LITHIA LIMITED PARTNERSHIP | | 4625 EAST BAY DRIVE SUITE 310 | | | CLEARWATER | FL | 33764 | |
| LARAMIE LITHIA LP | C/O RPM REALTY MANAGEMENT, LLC | ATTN MARLENE LUTZ | 14502 N DALE MARBY HWY, SUITE 333 | | TAMPA | FL | 33618 | |
| LARAWAY, COLIN | [ADDRESS REDACTED] | | | | | | | |
| LARD, REGINA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARDINO, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| LARIMER COUNTY | | PO BOX 2336 | | | FORT COLLINS | CO | 80522-2336 | |
| LARIMER, GREGORY | [ADDRESS REDACTED] | | | | | | | |
| LARIN, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| LARIOS, DIGNA | [ADDRESS REDACTED] | | | | | | | |
| LARIVIERE, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| LARIZ-DE LA ROSA, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| LARKIN, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| LAROCCA, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| LAROCHE, LORENZO | [ADDRESS REDACTED] | | | | | | | |
| LAROCHE, RYA | [ADDRESS REDACTED] | | | | | | | |
| LARSON, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| LARSON, BRITTON | [ADDRESS REDACTED] | | | | | | | |
| LARSON, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| LARSON, CIERRA | [ADDRESS REDACTED] | | | | | | | |
| LARSON, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| LARSON, DARREK | [ADDRESS REDACTED] | | | | | | | |
| LARSON, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| LARSON, KIMBERLYN | [ADDRESS REDACTED] | | | | | | | |
| LARSON, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| LARSON, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| LARSON, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| LARSON, ROMINA | [ADDRESS REDACTED] | | | | | | | |
| LARSON, SHARON | [ADDRESS REDACTED] | | | | | | | |
| LARSON, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| LARUSSO, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| LASALLE, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| LASHLEY, ARMANI | [ADDRESS REDACTED] | | | | | | | |
| LASICHAN, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| LASKEY, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| LASSEN, CARLA | [ADDRESS REDACTED] | | | | | | | |
| LASSERE, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| LASSETER, CODIE | [ADDRESS REDACTED] | | | | | | | |
| LASSITER, LAGENA | [ADDRESS REDACTED] | | | | | | | |
| LASSOTA, HARRIET | [ADDRESS REDACTED] | | | | | | | |
| LATANZIO, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| LATCHFORD, DORA | [ADDRESS REDACTED] | | | | | | | |
| LATEU, DAVID | [ADDRESS REDACTED] | | | | | | | |
| LATIMORE, THERESA | [ADDRESS REDACTED] | | | | | | | |
| LATIPAC COMMERCIAL | ATTN BRETT BOATNER, MARIE NDIAYE | 8200 WEDNESBURY LANE SUITE 430 | | | HOUSTON | TX | 77074 | |
| LATTA, BRIDGET | [ADDRESS REDACTED] | | | | | | | |
| LATTIMER, PHILLIP | [ADDRESS REDACTED] | | | | | | | |
| LATTIZORI, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| LATZ, BRANDICE | [ADDRESS REDACTED] | | | | | | | |
| LAU, ELEANOR | [ADDRESS REDACTED] | | | | | | | |
| LAUDERDALE COUNTY | | PO BOX 5205 | | | MERIDIAN | MS | 39302-5205 | |
| LAUFENBERG, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| LAUFENBERG, SHAE | [ADDRESS REDACTED] | | | | | | | |
| LAUFFER, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| LAUGHRIDGE, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| LAURA SERRANO | [ADDRESS REDACTED] | | | | | | | |
| LAUREA, EDDY | [ADDRESS REDACTED] | | | | | | | |
| LAURENCE, CILLA | [ADDRESS REDACTED] | | | | | | | |
| LAURENT, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| LAURY, TAMESHIA | [ADDRESS REDACTED] | | | | | | | |
| LAVALAIS, XZAVIEN | [ADDRESS REDACTED] | | | | | | | |
| LAVALLE, ROBERTO | [ADDRESS REDACTED] | | | | | | | |
| LAVANCHARD, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| LAVANDER19, LP | | DEPT LA 24981 | | | PASADENA | CA | 91185-4981 | |
| LAVENDER, LACEYA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAVENDER19, LP | C/O EXCEL PROPERTY MANAGEMENT, INC. | ATTN CARISSA ABRENILLA, CESAR CASILLAS - PROPERTY MANAGER, GENE DETCHEMENDY, SHERRY D. - ACCOUNTING CONTACT | 9034 SUNSET BLVD. | | WEST HOLLYWOOD | CA | 99069 | |
| LAVERY, RYAN | [ADDRESS REDACTED] | | | | | | | |
| LAVIELLE, KAYTLIN | [ADDRESS REDACTED] | | | | | | | |
| LAVIGNE, FAY | [ADDRESS REDACTED] | | | | | | | |
| LAVOIE, SARAH | [ADDRESS REDACTED] | | | | | | | |
| LAW, BESSIE | [ADDRESS REDACTED] | | | | | | | |
| LAW, BRANDO | [ADDRESS REDACTED] | | | | | | | |
| LAW, CONNOR | [ADDRESS REDACTED] | | | | | | | |
| LAW, SHAUN | [ADDRESS REDACTED] | | | | | | | |
| LAWAL, KHADIJAH | [ADDRESS REDACTED] | | | | | | | |
| LAWAL, OMOBOLAJI | [ADDRESS REDACTED] | | | | | | | |
| LAWARE, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| LAWLER, BETHANY | [ADDRESS REDACTED] | | | | | | | |
| LAWLESS, BARB | [ADDRESS REDACTED] | | | | | | | |
| LAWRENCE JR., PHILIP | [ADDRESS REDACTED] | | | | | | | |
| LAWRENCE KELLY | [ADDRESS REDACTED] | | | | | | | |
| LAWRENCE, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| LAWRENCE, BREE | [ADDRESS REDACTED] | | | | | | | |
| LAWRENCE, CHRISTY | [ADDRESS REDACTED] | | | | | | | |
| LAWRENCE, DANA | [ADDRESS REDACTED] | | | | | | | |
| LAWRENCE, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| LAWRENCE, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| LAWRENCE, IAN | [ADDRESS REDACTED] | | | | | | | |
| LAWRENCE, JERRY | [ADDRESS REDACTED] | | | | | | | |
| LAWRENCE, LISA | [ADDRESS REDACTED] | | | | | | | |
| LAWRENCE, MARCUS | [ADDRESS REDACTED] | | | | | | | |
| LAWRENCE, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| LAWRENCE, ROY | [ADDRESS REDACTED] | | | | | | | |
| LAWRENCE, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| LAWS, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| LAWS, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| LAWSON, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| LAWSON, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| LAWSON, DONTE | [ADDRESS REDACTED] | | | | | | | |
| LAWSON, GABRIEL | [ADDRESS REDACTED] | | | | | | | |
| LAWSON, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| LAWSON, KELLY | [ADDRESS REDACTED] | | | | | | | |
| LAWSON, KIARRAH | [ADDRESS REDACTED] | | | | | | | |
| LAWSON, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| LAWTON, MADALYN | [ADDRESS REDACTED] | | | | | | | |
| LAX GADGETS INC | | 3210 57TH ST | | | WOODSIDE | NY | 11377 | |
| LAYMAN, MARGARET (PEGGY) | [ADDRESS REDACTED] | | | | | | | |
| LAYNE, ELEANOR | [ADDRESS REDACTED] | | | | | | | |
| LAYNE, LISSA | [ADDRESS REDACTED] | | | | | | | |
| LAZO, LUZ | [ADDRESS REDACTED] | | | | | | | |
| LAZO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| L'BAIET INC. | | 2222 EAST 19TH STREET | | | BROOKLYN | NY | 11229 | |
| LCFRE AUSTIN BRODIE OAKS, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 712 MAIN STREET, SUITE 2500 | | | HOUSTON | TX | 77002 | |
| LCFRE AUSTIN BRODIE OAKS, LLC | C/O BARSHOP & OLES COMPANY, AGENT | ATTN CLAIRE SWINBANK, DAVID SKREHOT, MARISSA LICON | 901 S. MOPAC EXPY. | BARTON OAKS PLAZA II, STE. 550 | AUSTIN | TX | 78746 | |
| LCFRE AUSTIN BRODIE OAKS, LLC | C/O JACKSON WALKER LLP | ATTN KURT NONDORF | 1401 MCKINNEY, SUITE 1900 | | HOUSTON | TX | 77010 | |
| LCFRE AUSTIN BRODIE OAKS, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 733451 | | | DALLAS | TX | 75373-3451 | |
| LCFRE AUSTIN BRODIE OAKS, LLC | | PO BOX 733451 | | | DALLAS | TX | 75373-3451 | |
| LDG INC | | 8601 GEORGIA AVE STE 200 | | | SILVER SPRINGS | MD | 20910 | |
| LDG INC | C/O FUREY, DOOLAN & ABELL | ATTN BANKRUPTCY AND LEGAL DEPTS | 7600 WISCONSIN AVENUE, SUITE 600 | | BETHESDA | MD | 20814 | |
| LDG INC | ATTN LISA OESTEREICH | LEE PLAZA 8601 GEORGIA AVENUE, SUITE 200 | | | SILVER SPRING | MD | 20910 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LE CHANDELLE, INC | | 25807 JEFFERSON AVE STE 140 | | | MURRIETA | CA | 92562 | |
| LE, HANG | [ADDRESS REDACTED] | | | | | | | |
| LE, HUNG | [ADDRESS REDACTED] | | | | | | | |
| LE, MICKEY | [ADDRESS REDACTED] | | | | | | | |
| LE, TRANG | [ADDRESS REDACTED] | | | | | | | |
| LEA, BRITTON | [ADDRESS REDACTED] | | | | | | | |
| LEABO, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| LEACH, BOBBIE | [ADDRESS REDACTED] | | | | | | | |
| LEACH, JACKI | [ADDRESS REDACTED] | | | | | | | |
| LEACH, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| LEACH, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| LEACH, WENDY | [ADDRESS REDACTED] | | | | | | | |
| LEACH, ZOE | [ADDRESS REDACTED] | | | | | | | |
| LEACOMA, ALLYSON | [ADDRESS REDACTED] | | | | | | | |
| LEAL, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| LEAL, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| LEAL, DAVID | [ADDRESS REDACTED] | | | | | | | |
| LEAL, TANIA | [ADDRESS REDACTED] | | | | | | | |
| LEAMER, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| LEAP YEAR PUBLISHING LLC | | 54 PLEASANT STREET | | | NEWBURYPORT | MA | 01950 | |
| LEAR, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| LEARNED, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| LEARNING JOURNEY INTERNATIONAL | | 2001 W PINNACLE PEAK ROAD SUITE 200 | | | PHOENIX | AZ | 85027 | |
| LEASON, NIKENA | [ADDRESS REDACTED] | | | | | | | |
| LEATHERMAN, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| LEATHERS, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| LEBLANC, JORDON | [ADDRESS REDACTED] | | | | | | | |
| LEBLANC, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| LEBOEUF, RYAN | [ADDRESS REDACTED] | | | | | | | |
| LEBOEUF, TROY | [ADDRESS REDACTED] | | | | | | | |
| LEBRON, MARIA | [ADDRESS REDACTED] | | | | | | | |
| LECLAIR, EMILY | [ADDRESS REDACTED] | | | | | | | |
| LECLAIRE, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| LEDBETTER, JULIAHNNA | [ADDRESS REDACTED] | | | | | | | |
| LEDDY, PAYTON` | [ADDRESS REDACTED] | | | | | | | |
| LEDEE, GINA | [ADDRESS REDACTED] | | | | | | | |
| LEDEZMA, LESLY | [ADDRESS REDACTED] | | | | | | | |
| LEDFORD, ASHTON | [ADDRESS REDACTED] | | | | | | | |
| LEDFORD, BOBBY | [ADDRESS REDACTED] | | | | | | | |
| LEDFORD, CASSIDY | [ADDRESS REDACTED] | | | | | | | |
| LEDFORD, DARLENE | [ADDRESS REDACTED] | | | | | | | |
| LEDFORD, MEAGHAN | [ADDRESS REDACTED] | | | | | | | |
| LEDUFF, MARCUS | [ADDRESS REDACTED] | | | | | | | |
| LEE COUNTY | | PO BOX 271 | | | TUPELO | MS | 38802 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1609 | | | FORT MYERS | FL | 33902-1609 | |
| LEE COUNTY UTILITIES, FL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 37779 | | | BOONE | IA | 50037-0779 | |
| LEE, ADAM | [ADDRESS REDACTED] | | | | | | | |
| LEE, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| LEE, ASIA | [ADDRESS REDACTED] | | | | | | | |
| LEE, BETTY | [ADDRESS REDACTED] | | | | | | | |
| LEE, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| LEE, CAITLYN | [ADDRESS REDACTED] | | | | | | | |
| LEE, CASEY | [ADDRESS REDACTED] | | | | | | | |
| LEE, CASSIE | [ADDRESS REDACTED] | | | | | | | |
| LEE, CHRISTIE | [ADDRESS REDACTED] | | | | | | | |
| LEE, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| LEE, DAYNA | [ADDRESS REDACTED] | | | | | | | |
| LEE, DEVON | [ADDRESS REDACTED] | | | | | | | |
| LEE, DONNA | [ADDRESS REDACTED] | | | | | | | |
| LEE, ERIC | [ADDRESS REDACTED] | | | | | | | |
| LEE, GENESIS | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, GERALD | [ADDRESS REDACTED] | | | | | | | |
| LEE, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| LEE, HAYDEN ALLEN | [ADDRESS REDACTED] | | | | | | | |
| LEE, JAYLA | [ADDRESS REDACTED] | | | | | | | |
| LEE, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| LEE, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| LEE, JONG HEE | [ADDRESS REDACTED] | | | | | | | |
| LEE, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| LEE, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| LEE, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| LEE, JUDY | [ADDRESS REDACTED] | | | | | | | |
| LEE, JUNG | [ADDRESS REDACTED] | | | | | | | |
| LEE, KASSAUNDRA | [ADDRESS REDACTED] | | | | | | | |
| LEE, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| LEE, KENYATTA | [ADDRESS REDACTED] | | | | | | | |
| LEE, KRISTEN | [ADDRESS REDACTED] | | | | | | | |
| LEE, LAQUINTA | [ADDRESS REDACTED] | | | | | | | |
| LEE, MACKENZIE | [ADDRESS REDACTED] | | | | | | | |
| LEE, MARK | [ADDRESS REDACTED] | | | | | | | |
| LEE, NANCY | [ADDRESS REDACTED] | | | | | | | |
| LEE, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| LEE, PATRICE | [ADDRESS REDACTED] | | | | | | | |
| LEE, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| LEE, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| LEE, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| LEE, RYAN | [ADDRESS REDACTED] | | | | | | | |
| LEE, SHARETHA | [ADDRESS REDACTED] | | | | | | | |
| LEE, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| LEE, THERESA | [ADDRESS REDACTED] | | | | | | | |
| LEE, TORPAISHA | [ADDRESS REDACTED] | | | | | | | |
| LEE, TRICHELLE | [ADDRESS REDACTED] | | | | | | | |
| LEE, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| LEE, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| LEE, YASMINE | [ADDRESS REDACTED] | | | | | | | |
| LEE, YIA | [ADDRESS REDACTED] | | | | | | | |
| LEEDEN, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| LEEPER-CHAVEZ, AALIYAH | [ADDRESS REDACTED] | | | | | | | |
| LEES SUMMIT WATER UTILITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 219306 | | | KANSAS CITY | MO | 64121-9306 | |
| LEFRESNE, CAMI | [ADDRESS REDACTED] | | | | | | | |
| LEGRAND, LINDA | [ADDRESS REDACTED] | | | | | | | |
| LEGRANDE, IANA | [ADDRESS REDACTED] | | | | | | | |
| LEGRANDE, MAKAI | [ADDRESS REDACTED] | | | | | | | |
| LEHBERG, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| LEHENBAUER, MARIA | [ADDRESS REDACTED] | | | | | | | |
| LEHL, SEAN | [ADDRESS REDACTED] | | | | | | | |
| LEHMAN, BRENT | [ADDRESS REDACTED] | | | | | | | |
| LEHNER, PAUL | [ADDRESS REDACTED] | | | | | | | |
| LEIBLE, JULIA | [ADDRESS REDACTED] | | | | | | | |
| LEIDENHEIMER, SUNIOU | [ADDRESS REDACTED] | | | | | | | |
| LEIGH, LINDA | [ADDRESS REDACTED] | | | | | | | |
| LEIGHTON, HARPER | [ADDRESS REDACTED] | | | | | | | |
| LEIGHTON, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| LEIJA, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| LEIJA, ANTONIO | [ADDRESS REDACTED] | | | | | | | |
| LEINONEN JR, GILBERT | [ADDRESS REDACTED] | | | | | | | |
| LEIPHART, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| LEISTIKOW, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| LEITE, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| LEITE, TYNA | [ADDRESS REDACTED] | | | | | | | |
| LEITERMAN, TRACY | [ADDRESS REDACTED] | | | | | | | |
| LEITHEISER, NANCY | [ADDRESS REDACTED] | | | | | | | |
| LEKAVICH, LINDA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEMA, HIWOT | [ADDRESS REDACTED] | | | | | | | |
| LEMAR, TIVONA | [ADDRESS REDACTED] | | | | | | | |
| LEMCKE, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| LEMING, LUCILLE | [ADDRESS REDACTED] | | | | | | | |
| LEMKE, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| LEMMA, HANA | [ADDRESS REDACTED] | | | | | | | |
| LEMOINE, BEVERLY | [ADDRESS REDACTED] | | | | | | | |
| LEMOINE, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| LEMON, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| LEMON-DAVIS, ROSALYN | [ADDRESS REDACTED] | | | | | | | |
| LEMONS, ELSIE | [ADDRESS REDACTED] | | | | | | | |
| LEMONS, MARY | [ADDRESS REDACTED] | | | | | | | |
| LEMUS, DANIELA | [ADDRESS REDACTED] | | | | | | | |
| LEMUS, FLUBIA | [ADDRESS REDACTED] | | | | | | | |
| LEMUS, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| LEMUS, KARLA | [ADDRESS REDACTED] | | | | | | | |
| LEMUS, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| LENINGTON, STACIE | [ADDRESS REDACTED] | | | | | | | |
| LENK, ESTHER | [ADDRESS REDACTED] | | | | | | | |
| LENNON, PATSY | [ADDRESS REDACTED] | | | | | | | |
| LENOX CORPORATION | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-6406 | |
| LENOX, RENEE | [ADDRESS REDACTED] | | | | | | | |
| LENZ, KATRINA | [ADDRESS REDACTED] | | | | | | | |
| LEON GUERRERO, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| LEON SA INCOME PARTNER, LP | C/O MHC MANAGEMENT | ATTN BRAD GREENBLUM, MATT JANYSEK, TERESA SANTI | 3345 BEE CAVE ROAD, SUITE 208 | | AUSTIN | TX | 78746 | |
| LEON SA INCOME PARTNERS LP | | 3345 BEE CAVE RD, SUITE 208 | | | WESTLAKE HILLS | TX | 78746 | |
| LEON SA INCOME PARTNERS, LP | | 3345 BEE CAVE ROAD, SUITE 208 | | | WEST LAKE HILLS | TX | 78746 | |
| LEON, ILEANA | [ADDRESS REDACTED] | | | | | | | |
| LEON, MARIA | [ADDRESS REDACTED] | | | | | | | |
| LEON, MARK | [ADDRESS REDACTED] | | | | | | | |
| LEON, VIANEY | [ADDRESS REDACTED] | | | | | | | |
| LEONARD, FAITH | [ADDRESS REDACTED] | | | | | | | |
| LEONARD, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| LEONARDIS, JAMES | [ADDRESS REDACTED] | | | | | | | |
| LEONE, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| LEONHARDT, RITA | [ADDRESS REDACTED] | | | | | | | |
| LEOS, RITA | [ADDRESS REDACTED] | | | | | | | |
| LEPE, EDWARD | [ADDRESS REDACTED] | | | | | | | |
| LEPPERT, CHRIS | [ADDRESS REDACTED] | | | | | | | |
| LEPRE, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| LEREW, MONICA | [ADDRESS REDACTED] | | | | | | | |
| LERMA, MELODY | [ADDRESS REDACTED] | | | | | | | |
| LERO, KATY | [ADDRESS REDACTED] | | | | | | | |
| LERRO, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| LES VENTES MURRAY INC/MSC INTERNATIONAL | | 6700 THIMENS | | | ST LAURENT | QC | H4S 1S5 | CANADA |
| LESCANO, KATIE | [ADDRESS REDACTED] | | | | | | | |
| LESCH, PEGGY | [ADDRESS REDACTED] | | | | | | | |
| LESCO, KAYLEIGH | [ADDRESS REDACTED] | | | | | | | |
| LESHYK, VALENTINA | [ADDRESS REDACTED] | | | | | | | |
| LESLIE, CARSON | [ADDRESS REDACTED] | | | | | | | |
| LESLIE, KRISTA | [ADDRESS REDACTED] | | | | | | | |
| LESSMILLER, LYNN | [ADDRESS REDACTED] | | | | | | | |
| LESTER, MERCEDES | [ADDRESS REDACTED] | | | | | | | |
| LESTER, SARAH | [ADDRESS REDACTED] | | | | | | | |
| LETBETTER, CHRISTEN | [ADDRESS REDACTED] | | | | | | | |
| LETOURNEAU, EMILY | [ADDRESS REDACTED] | | | | | | | |
| LETT, EVANGELA | [ADDRESS REDACTED] | | | | | | | |
| LETTERMAN, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| LETTIERI & CO LTD | | 120 PARK LN | | | BRISBANE | CA | 94005 | |
| LEUDERALBERT, GIOVANNA | [ADDRESS REDACTED] | | | | | | | |
| LEUNG, MEG | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEUNG, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| LEV, MCKENNA | [ADDRESS REDACTED] | | | | | | | |
| LEVARIO, ALFREDO | [ADDRESS REDACTED] | | | | | | | |
| LEVEL 3 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 910182 | | | DENVER | CO | 80291-0182 | |
| LEVEL 3 | | PO BOX 910182 | | | DENVER | CO | 80291-0182 | |
| LEVENDUSKY, MICHAELENA | [ADDRESS REDACTED] | | | | | | | |
| LEVERETT, CHONTAVIA | [ADDRESS REDACTED] | | | | | | | |
| LEVERETTE, JULIA | [ADDRESS REDACTED] | | | | | | | |
| LEVERING, JAYDEN | [ADDRESS REDACTED] | | | | | | | |
| LEVERT, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| LEVI, MARIA M | [ADDRESS REDACTED] | | | | | | | |
| LEVIN FAMILY PROPERTIES | C/O FENTRESS REALTY, INC | ATTN DIANE FENTRESS | 2106 LLEWELLYN AVENUE | | NORFOLK | VA | 23517 | |
| LEVINE, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| LEVINE, MITCHELL | [ADDRESS REDACTED] | | | | | | | |
| LEVIS, TRACY | [ADDRESS REDACTED] | | | | | | | |
| LEVY, DAVID | [ADDRESS REDACTED] | | | | | | | |
| LEVY, JOSH | [ADDRESS REDACTED] | | | | | | | |
| LEWANDOWSKI, RAYMOND | [ADDRESS REDACTED] | | | | | | | |
| LEWARK, LONNIE | [ADDRESS REDACTED] | | | | | | | |
| LEWCZYK, MARIA | [ADDRESS REDACTED] | | | | | | | |
| LEWIS PARKS, LANNIE | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, AMY | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, DALEA | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, DAVILYN | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, DEVONAE | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, GINGER | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, JAIDA | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, JANNA | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, JOHN H. | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, KAREN | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, KENDRIA | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, LAILA | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, LATANYA | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, LAYLA | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, LYNDSEY | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, MAKIA | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, MARTIN | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, MARY | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, NETICIA | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, SARAH | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, SEAN | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, TRACY | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, VERONIQUE | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| LEWIS, WILFRED | [ADDRESS REDACTED] | | | | | | | |
| LEWISVILLE TOWNE CROSSING, LLC | | 814 COMMERCE DR. SUITE 300 | | | OAK BROOK | IL | 60523 | |
| LEWISVILLE TOWNE CROSSING, LLC | C/O PINE TREE COMMERCIAL REALTY, LLC | ATTN APRIL STARY, JACQUIE BUTZEN, JEN KRON | 40 SKOKIE BLVD., SUITE 610 | | NORTHBROOK | IL | 60062 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWISVILLE TOWNE CROSSING, LLC | C/O GDP PROPERTIES, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 10472 | | MIAMI | FL | 33101 | |
| LEXI BRANDS LLC DBA LEXI HOME | | 3295 DUG GAP RD S.W. | | | DALTON | GA | 30720 | |
| LEXI BRANDS LLC DBA LEXI HOME | | 412 ALASKA AVE | | | TORRANCE | CA | 90503 | |
| LEXINGTON COUNTY | | 212 SOUTH LAKE DRIVE, SUITE 103 | | | LEXINGTON | SC | 29072-3499 | |
| LEXINGTON COUNTY | | BB&T PROCESSING CENTER | PO BOX 580265 | | CHARLOTTE | NC | 28258-0265 | |
| LEXINGTON-FAYETTE URBAN CO GVT | | DIVISION OF REVENUE | PO BOX 14058 | | LEXINGTON | KY | 40512 | |
| LEXINGTON-FAYETTE URBAN COUNTY GOVT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 34090 | | | LEXINGTON | KY | 40588-4090 | |
| LEXOW, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| LEY, EMILY | [ADDRESS REDACTED] | | | | | | | |
| LEYBA, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| LEYNES, MANILYN | [ADDRESS REDACTED] | | | | | | | |
| LEYVA, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| LEYVA, NESTOR | [ADDRESS REDACTED] | | | | | | | |
| LG&E - LOUISVILLE GAS & ELECTRIC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 25211 | | | LEHIGH VALLEY | PA | 18002-5211 | |
| L'HOMMEDIEU, KARLA | [ADDRESS REDACTED] | | | | | | | |
| L'HUILLIER, RYAN | [ADDRESS REDACTED] | | | | | | | |
| LIAGRE, MONICA | [ADDRESS REDACTED] | | | | | | | |
| LIBBEY GLASS INC | | PO BOX 730598 | | | DALLAS | TX | 75373 | |
| LIBBRECHT, SHAYLA | [ADDRESS REDACTED] | | | | | | | |
| LIBERTO, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| LIBERTY UTILITIES - EMPIRE DISTRICT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 650689 | | | DALLAS | TX | 75265-0689 | |
| LIBREROS, AMBER | [ADDRESS REDACTED] | | | | | | | |
| LIBS, EMMA | [ADDRESS REDACTED] | | | | | | | |
| LICEA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| LICKLITER, JASON | [ADDRESS REDACTED] | | | | | | | |
| LICON, GABRIELA | [ADDRESS REDACTED] | | | | | | | |
| LIDDELL, KENDRICK | [ADDRESS REDACTED] | | | | | | | |
| LIDIAK, KYLE | [ADDRESS REDACTED] | | | | | | | |
| LIDIA'S POLISH POTTERY INC | | 22827 SE LAKE WILDERNESS DRIVE | | | MAPLE VALLEY | WA | 98038 | |
| LIE, THELMA | [ADDRESS REDACTED] | | | | | | | |
| LIFE PLUS STYLE GOURMET LLC | | 570 UNION AVE | | | WESTBURY | NY | 11590 | |
| LIFE WORKS TECH GROUP LLC | | 530 7TH AVENUE 21ST FLOOR | | | NEW YORK | NY | 10018 | |
| LIFEGUARD PRESS | ATTN: MICHAEL WHITEHOUSE | 134 BEECH BEND RD | | | BOWLING GREEN | KY | 42101 | |
| LIFEGUARD PRESS | ATTN: NICK DEW | 134 BEECH BEND RD | | | BOWLING GREEN | KY | 42101 | |
| LIFESTYLE INTERNATIONAL | | 469 7TH AVE | | | NEW YORK | NY | 10018 | |
| LIFESYLE PRODUCTS | | 5 SAMPSON ST | | | SADDLE BROOK | NJ | 07663 | |
| LIFESYLE PRODUCTS | | PO BOX 4614 | | | LOGAN | UT | 84323-4614 | |
| LIFETIME BRANDS INC | ATTN: JULIE RODRIGUEZ | 12 APPLEGATE DRIVE | | | ROBBINSVILLE | NJ | 08691 | |
| LIFETIME BRANDS INC | ATTN: DAWN MEULE | DEPT CH 17745 | | | PALATINE | IL | 60055-7745 | |
| LIGHT, ROXANNE | [ADDRESS REDACTED] | | | | | | | |
| LIGHTMAN SOUTH LAKE CO., LLC | | 5100 POLAR AVENUE, SUITE 2607 | | | MEMPHIS | TN | 38137 | |
| LIGHTMAN SOUTH LAKE CO., LLC | C/O RETAIL MANAGEMENT SERVICES CO. | ATTN DEBRA OWINGS, KAREN MARBY, KATHY HODGKINS, KERIN SMITH, NEIL HARKAVY, ESQ | 5100 POLAR AVE., SUITE 2607 | | MEMPHIS | TN | 38137 | |
| LIGHTNING DUOA, DESIREE | [ADDRESS REDACTED] | | | | | | | |
| LIGON, SYMYA | [ADDRESS REDACTED] | | | | | | | |
| LIKIAK, TERRI-LYNN | [ADDRESS REDACTED] | | | | | | | |
| LILLARD, KYLEE | [ADDRESS REDACTED] | | | | | | | |
| LILLEY, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| LILLIAN MU | [ADDRESS REDACTED] | | | | | | | |
| LIMBACH, KIRSTEN | [ADDRESS REDACTED] | | | | | | | |
| LIMESTONE VALLEY ENTERPRISES, LLC | ATTN CARLA ELLISON | 3301 LANCASTER PIKE, SUITE 11 | | | WILMINGTON | DE | 19805 | |
| LIMESTONE VALLEY ENTERPRISES, LLC | | 3301 LANCASTER PIKE, SUITE 11 | | | WILMINGTON | DE | 19805 | |
| LIMESTONE VALLEY ENTERPRISES, LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 3403 LANCASTER PIKE UNIT 11 | | | WILMINGTON | DE | 19805 | |
| LIMON, MARIA | [ADDRESS REDACTED] | | | | | | | |
| LIMONES, SEFERINA | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11   Doc 81   Filed 02/15/23   Entered 02/15/23 23:29:45   Desc Main
Document   Page 215 of 408
Creditor Matrix (Redacted)
As of 02/03/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIN, ANNA | [ADDRESS REDACTED] | | | | | | | |
| LIN, CINDY | [ADDRESS REDACTED] | | | | | | | |
| LINCOLN ELECTRIC SYSTEM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2986 | | | OMAHA | NE | 68103-2986 | |
| LINCOLN FINANCIAL | | PO BOX 0821 | | | CAROL STREAM | IL | 60132-0821 | |
| LINCOLN PROPERTY COMPANY | ATTN ASHLEY KHAKZAD, BRANDON ERNST, KELLY SMITH | 101 CONSTITUTION AVE, NW, STE 325 EAST | | | WASHINGTON | DC | 20001 | |
| LINDELL, BREN | [ADDRESS REDACTED] | | | | | | | |
| LINDELL, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| LINDER, KAMERON | [ADDRESS REDACTED] | | | | | | | |
| LINDES, CINDY | [ADDRESS REDACTED] | | | | | | | |
| LINDGREN, LEE | [ADDRESS REDACTED] | | | | | | | |
| LINDHOLM, BRYANA | [ADDRESS REDACTED] | | | | | | | |
| LINDLEY, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| LINDMARSH LLC | | 3415 S SEPULVEDA BLVD STE 400 | | | LOS ANGELES | CA | 90034 | |
| LINDMARSH, LLC | C/O EQUIMAX MANAGEMENT, INC. | ATTN CHARISMA CARTHAN, LYN VILLENO | 3415 S. SEPULVEDA BLVD., SUITE 400 | | LOS ANGELES | CA | 90034 | |
| LINDSAY, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| LINDSAY, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| LINDSAY, NIKICIA | [ADDRESS REDACTED] | | | | | | | |
| LINDSEY, ANNIE | [ADDRESS REDACTED] | | | | | | | |
| LINDSEY, BEYONCE | [ADDRESS REDACTED] | | | | | | | |
| LINDSEY, CARLYANN | [ADDRESS REDACTED] | | | | | | | |
| LINDSEY, DILLON | [ADDRESS REDACTED] | | | | | | | |
| LINDSEY, FALLON | [ADDRESS REDACTED] | | | | | | | |
| LINDSEY, FELICIA | [ADDRESS REDACTED] | | | | | | | |
| LINDSEY, JEANNE | [ADDRESS REDACTED] | | | | | | | |
| LINDSEY, MADISEN | [ADDRESS REDACTED] | | | | | | | |
| LINDSEY, MARQUEZ | [ADDRESS REDACTED] | | | | | | | |
| LINDSEY, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| LINDSEY, TSHAYE | [ADDRESS REDACTED] | | | | | | | |
| LINDSTROM, KANDY | [ADDRESS REDACTED] | | | | | | | |
| LINDSTROM, KAREN | [ADDRESS REDACTED] | | | | | | | |
| LINEHAN, PEGGY | [ADDRESS REDACTED] | | | | | | | |
| LING, DIANNE | [ADDRESS REDACTED] | | | | | | | |
| LINGKAPO, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| LINK, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| LINK, KAILEY | [ADDRESS REDACTED] | | | | | | | |
| LINKEX INC | | 1621 HUTTON DR SUITE 140 | | | CARROLLTON | TX | 75006 | |
| LINN, CAITLIN | [ADDRESS REDACTED] | | | | | | | |
| LINON HOME DECOR PRODUCTS INC. | | 22 JERICHO TURNPIKE STE 200 | | | MINEOLA | NY | 11501 | |
| LINSKY, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| LINSTED, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| LINTEX BEDDING INC | | 230 5TH AVE STE 204 | | | NEW YORK | NY | 10001 | |
| LINTON, NANCY | [ADDRESS REDACTED] | | | | | | | |
| LINTZ, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| LINTZ, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| LINVILLE, DEVANTE | [ADDRESS REDACTED] | | | | | | | |
| LINVILLE, STACY | [ADDRESS REDACTED] | | | | | | | |
| LIPE, QUINN | [ADDRESS REDACTED] | | | | | | | |
| LIPIO, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| LIPPINCOTT, ALY | [ADDRESS REDACTED] | | | | | | | |
| LIPPINCOTT, ALY | [ADDRESS REDACTED] | | | | | | | |
| LIPPOLIS, SHARON | [ADDRESS REDACTED] | | | | | | | |
| LIPSTREU, JEANA | [ADDRESS REDACTED] | | | | | | | |
| LIRA, MARCELA | [ADDRESS REDACTED] | | | | | | | |
| LIRA, MIKO | [ADDRESS REDACTED] | | | | | | | |
| LIRA, ROXANA | [ADDRESS REDACTED] | | | | | | | |
| LISCOMB, DERNELL | [ADDRESS REDACTED] | | | | | | | |
| LISLE, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| LISTON, JADEN | [ADDRESS REDACTED] | | | | | | | |
| LISTON, KYLIE | [ADDRESS REDACTED] | | | | | | | |
| LITCHEVA, VICTORIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITCHFIELD, DONG SU | [ADDRESS REDACTED] | | | | | | | |
| LITTERAL, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| LITTLE BEE BOOKS INC | | 275 7TH AVE FL 7 | | | NEW YORK | NY | 10001-6861 | |
| LITTLE, ADELADE | [ADDRESS REDACTED] | | | | | | | |
| LITTLE, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| LITTLE, DALLAS | [ADDRESS REDACTED] | | | | | | | |
| LITTLE, DEMETRICE | [ADDRESS REDACTED] | | | | | | | |
| LITTLE, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| LITTLE, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| LITTLE, TANERRA | [ADDRESS REDACTED] | | | | | | | |
| LITTLEFIELD, DEVON | [ADDRESS REDACTED] | | | | | | | |
| LITTLEFIELD, KAYLEE | [ADDRESS REDACTED] | | | | | | | |
| LITTLEJOHN, DEVIN | [ADDRESS REDACTED] | | | | | | | |
| LITTLEJOHN, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| LIVERAMP, INC. | | 225 BUSH ST., 17TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| LIVINGSTON PLACENCIA, KELSEY | [ADDRESS REDACTED] | | | | | | | |
| LIVINGSTON, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| LIVINGSTON, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| LIVINGSTON, JONES | [ADDRESS REDACTED] | | | | | | | |
| LIVINGSTON, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| LIVINGSTON, RICARDO | [ADDRESS REDACTED] | | | | | | | |
| LIVINGSTON, SAMARA | [ADDRESS REDACTED] | | | | | | | |
| LIVINGSTON, SANSAESHA | [ADDRESS REDACTED] | | | | | | | |
| LIVONGO | | 150 W EVELYN AVE NO 150 | | | MOUNTAIN VIEW | CA | 94041 | |
| LIZAK, EMILY | [ADDRESS REDACTED] | | | | | | | |
| LIZAK, KARA | [ADDRESS REDACTED] | | | | | | | |
| LIZARAZO, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| LIZARDO, MALENA | [ADDRESS REDACTED] | | | | | | | |
| LLAMAS, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| LLAMAS, JULIA | [ADDRESS REDACTED] | | | | | | | |
| LLERA, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| LLEWELLYN, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| LLOYD, CONSTANCE | [ADDRESS REDACTED] | | | | | | | |
| LLOYD, ERIC | [ADDRESS REDACTED] | | | | | | | |
| LLOYD, RINNETTE | [ADDRESS REDACTED] | | | | | | | |
| LLOYDS OF LONDON | | 1 LIME ST. | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LLOYDS OF LONDON (BRIT) | | 1 LIME ST. | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| LO, ANAYA | [ADDRESS REDACTED] | | | | | | | |
| LO, TABITHA | [ADDRESS REDACTED] | | | | | | | |
| LOADHOLT, AALIYAH | [ADDRESS REDACTED] | | | | | | | |
| LOAIZA, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| LOAR, DAVID | [ADDRESS REDACTED] | | | | | | | |
| LOBODIN, BIANCA | [ADDRESS REDACTED] | | | | | | | |
| LOBOS, CARLA | [ADDRESS REDACTED] | | | | | | | |
| LOCHRIDGE, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| LOCK, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| LOCKE, AMY | [ADDRESS REDACTED] | | | | | | | |
| LOCKE, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| LOCKE, LILIA | [ADDRESS REDACTED] | | | | | | | |
| LOCKE, STARLA | [ADDRESS REDACTED] | | | | | | | |
| LOCKE, XIOMARA | [ADDRESS REDACTED] | | | | | | | |
| LOCKETT, SHERI | [ADDRESS REDACTED] | | | | | | | |
| LOCKHART, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| LOCKHART, RITA | [ADDRESS REDACTED] | | | | | | | |
| LOCKIE, MARJORY | [ADDRESS REDACTED] | | | | | | | |
| LOCKLAIR, MACKENZIE | [ADDRESS REDACTED] | | | | | | | |
| LOCKMAN, JONAH | [ADDRESS REDACTED] | | | | | | | |
| LOCKRIDGE, TRINA | [ADDRESS REDACTED] | | | | | | | |
| LOCKWOOD, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| LOCKWOOD, JANESSA | [ADDRESS REDACTED] | | | | | | | |
| LOCKWOOD, JARED | [ADDRESS REDACTED] | | | | | | | |
| LOCKWOOD, JORDYN | [ADDRESS REDACTED] | | | | | | | |
| LODGE MANUFACTURING CO | | PO BOX 380 | | | SOUTH PITTSBURG | TN | 373800380 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOEB & LOEB, LLP | ATTN CHRISTOPHER BARBARUOLO, ESQ. | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | |
| LOEB, BAILEY | [ADDRESS REDACTED] | | | | | | | |
| LOEPPERT, ZOE | [ADDRESS REDACTED] | | | | | | | |
| LOERA, JERONIMO | [ADDRESS REDACTED] | | | | | | | |
| LOESCHE, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| LOEW, PAIGE | [ADDRESS REDACTED] | | | | | | | |
| LOFTIN, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| LOFTIS, JOHN | [ADDRESS REDACTED] | | | | | | | |
| LOFTON, AVONNA | [ADDRESS REDACTED] | | | | | | | |
| LOFTON-WILSON, JAIVIAN | [ADDRESS REDACTED] | | | | | | | |
| LOGAN, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| LOGAN, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| LOGAN, KARA | [ADDRESS REDACTED] | | | | | | | |
| LOGAN, MAKITAH | [ADDRESS REDACTED] | | | | | | | |
| LOGG, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| LOGGANS, ALEYAH | [ADDRESS REDACTED] | | | | | | | |
| LOGGANS, ALONNA | [ADDRESS REDACTED] | | | | | | | |
| LOGGINS, KAELAN | [ADDRESS REDACTED] | | | | | | | |
| LOGILITY INC | | PO BOX 101743 | | | ATLANTA | GA | 30392 | |
| LOHMANS LAKEWAY PARTNERS, LP | | PO BOX 206975 | | | DALLAS | TX | 75320-6975 | |
| LOHMAN'S LAKEWAY PARTNERS, LP | C/O PROVOST GROUP, INC. | ATTN EDUARDO BLANCO, JAMES PROVOST, LUIS NUNEZ, PAYTON KELLY, SUSAN KONG, WAYNE GOLDSTEIN | 418 B STREET, SUITE 200 | | SANTA ROSA | CA | 95401 | |
| LOJIK, DARIA | [ADDRESS REDACTED] | | | | | | | |
| LOJIK-HARVEY, DEVON | [ADDRESS REDACTED] | | | | | | | |
| LOLI, ROMILDA | [ADDRESS REDACTED] | | | | | | | |
| LOLOI RUGS | ATTN: JT LAGRANGE | 4501 SPRING VALLEY RD. | | | DALLAS | TX | 75244 | |
| LOLOI RUGS | ATTN: BAHAREH IZADI | PO BOX 95344 | | | GRAPEVINE | TX | 76099-9732 | |
| LOMA, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |
| LOMAS, YVONNE | [ADDRESS REDACTED] | | | | | | | |
| LOMBARDI, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| LOMBARDI, FELICIA | [ADDRESS REDACTED] | | | | | | | |
| LONDON, ANDI-MARIA | [ADDRESS REDACTED] | | | | | | | |
| LONDON, BREAUNA | [ADDRESS REDACTED] | | | | | | | |
| LONDON, JACK HENRY | [ADDRESS REDACTED] | | | | | | | |
| LONER, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| LONG, ADRIAN | [ADDRESS REDACTED] | | | | | | | |
| LONG, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| LONG, BETHANY | [ADDRESS REDACTED] | | | | | | | |
| LONG, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| LONG, CLAIRISA | [ADDRESS REDACTED] | | | | | | | |
| LONG, DELTRA | [ADDRESS REDACTED] | | | | | | | |
| LONG, DONAVON | [ADDRESS REDACTED] | | | | | | | |
| LONG, JAIMIE | [ADDRESS REDACTED] | | | | | | | |
| LONG, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| LONG, LAINIE | [ADDRESS REDACTED] | | | | | | | |
| LONG, MARIYAH | [ADDRESS REDACTED] | | | | | | | |
| LONG, MARY | [ADDRESS REDACTED] | | | | | | | |
| LONG, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| LONG, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| LONGINO IV, CALIPH | [ADDRESS REDACTED] | | | | | | | |
| LONGMIRE, WINTER | [ADDRESS REDACTED] | | | | | | | |
| LONGO, CLARISSE | [ADDRESS REDACTED] | | | | | | | |
| LONGORIA, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| LONGORIA, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| LONGORIA, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| LONGRIGG, ESTELLE | [ADDRESS REDACTED] | | | | | | | |
| LONGSTREET, AMBER | [ADDRESS REDACTED] | | | | | | | |
| LONGSWORTH, KRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| LONGWE, LINDA | [ADDRESS REDACTED] | | | | | | | |
| LONOKE COUNTY | | PO BOX 192 | | | LONOKE | AR | 72086 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOOPER, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| LOPER, JOHN | [ADDRESS REDACTED] | | | | | | | |
| LOPER, LISA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ DE ALVAREZ, ELODIA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ DOMINGUEZ, MARLENY | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ MEDINA, KARINA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, ADRIANA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, ARNULFO | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, BETHANIE | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, BREANNA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, BRENDON | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, BRYAN | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, CARLOS | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, CAROL | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, CITLALY | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, CRAIG | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, DANNA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, DAYNES | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, DENISE | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, DEZIRAE | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, DIANA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, DIANA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, DREW | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, EBONI | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, ENRIQUE | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, ESTEBAN | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, FATIMA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, GINA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, IDA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, IRIS | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, JANEL | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, JAVONI | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, JEAN | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, JEREMIAH | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, JILL | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, JOSE | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, JOSE | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, JOSE | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, JUAN | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, LEONARDO | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, LESLY | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, LILIAM | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, LUZ | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, MONICA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, RAUL | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, RAUL | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, REINA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, RICARDO | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, ROBERTA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, ROMAN | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, ROXANNA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, RYAN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, TAINO A. | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, TIANA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| LOPEZ, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| LOPOPOLO, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| LOPRESTI, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| LORD, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| LORD, REECE | [ADDRESS REDACTED] | | | | | | | |
| LORDEN, LAYNE | [ADDRESS REDACTED] | | | | | | | |
| LORDITCH, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| LORE PPA BAKERY SQUARE 4 VILLAGES LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 3475 C/O WALNUT CAPITAL MGMT INC | | | PITTSBURGH | PA | 15222 | |
| LORE PPA BAKERY SQUARE 4 VILLAGES, LP | ATTN AARON RUSSELL | 712 MAIN STREET, SUITE 2500 | | | HOUSTON | TX | 77002 | |
| LORE PPA BAKERY SQUARE 4 VILLAGES, LP | C/O WALNUT CAPITAL MANAGEMENT, INC. | ATTN ALYSSA NAKLES, JENNIFER DUPAL | 5500 WALNUT STREET, SUITE 300 | | PITTSBURGH | PA | 15232 | |
| LORE PPA BAKERY SQUARE 4 VILLAGES, LP | C/O WALNUT CAPITAL MANAGEMENT, INC. | ATTN JENNIFER DUPAL | PO BOX 3475 | | PITTSBURGH | PA | 15222 | |
| LORE PPA BAKERY SQUARE 4 VILLAGES, LP | ATTN JENNIFER DUPAL | DOLLAR BANK - LIBERTY COMMONS LOCKBOX DEPT | | | PITTSBURGH | PA | 15222 | |
| LORE PPA BAKERY SQUARE 4 VILLAGES, LP | | PO BOX 3475 | | | PITTSBURGH | PA | 15222 | |
| LOREDO, ANTONIO | [ADDRESS REDACTED] | | | | | | | |
| LORENZANA, ANNABELLA | [ADDRESS REDACTED] | | | | | | | |
| LORENZANA, GIANNA | [ADDRESS REDACTED] | | | | | | | |
| LORETTA COLEMAN | [ADDRESS REDACTED] | | | | | | | |
| LOROM, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| LORTON, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| LOSH, MACIE | [ADDRESS REDACTED] | | | | | | | |
| LOSONGO, NGALULA | [ADDRESS REDACTED] | | | | | | | |
| LOTHROP, CRAIG | [ADDRESS REDACTED] | | | | | | | |
| LOTSPEICH, HARLEIGH | [ADDRESS REDACTED] | | | | | | | |
| LOTT, ANNA | [ADDRESS REDACTED] | | | | | | | |
| LOTT, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| LOTT, DEANNE | [ADDRESS REDACTED] | | | | | | | |
| LOTT, DERRICK | [ADDRESS REDACTED] | | | | | | | |
| LOTT, JEANINE | [ADDRESS REDACTED] | | | | | | | |
| LOTT, KASSIDY | [ADDRESS REDACTED] | | | | | | | |
| LOTZ, ALAN | [ADDRESS REDACTED] | | | | | | | |
| LOTZ, RACHAEL | [ADDRESS REDACTED] | | | | | | | |
| LOUCKES, TOBY | [ADDRESS REDACTED] | | | | | | | |
| LOUDEN, MARY JANE | [ADDRESS REDACTED] | | | | | | | |
| LOUDENBACK, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| LOUGHLIN, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| LOUIE, VERNELL | [ADDRESS REDACTED] | | | | | | | |
| LOUISIANA DEPARTMENT OF LABOR | ATTN: AVA CATES | 1001 N 23RD ST | | | BATON ROUGE | LA | 70802 | |
| LOUISIANA DEPARTMENT OF LABOR | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 5610 COLISEUM BLVD STE B | | | ALEXANDRIA | LA | 71303 | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | |
| LOUISVILLE WATER COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 32460 | | | LOUISVILLE | KY | 40202-2460 | |
| LOUISVILLE, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| LOUX, SHILYNNE | [ADDRESS REDACTED] | | | | | | | |
| LOVE, CALLIE | [ADDRESS REDACTED] | | | | | | | |
| LOVE, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| LOVE, LARHONDA | [ADDRESS REDACTED] | | | | | | | |
| LOVE, MAIA | [ADDRESS REDACTED] | | | | | | | |
| LOVE, MAKIALA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVE, SAVANAH | [ADDRESS REDACTED] | | | | | | | |
| LOVE, STACEY | [ADDRESS REDACTED] | | | | | | | |
| LOVELACE, SHAELIN | [ADDRESS REDACTED] | | | | | | | |
| LOVELL, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| LOVETT, ADRIYANA | [ADDRESS REDACTED] | | | | | | | |
| LOVETT, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| LOVETT, DEBBIE | [ADDRESS REDACTED] | | | | | | | |
| LOVETT, LISA | [ADDRESS REDACTED] | | | | | | | |
| LOVETT, MADISON | [ADDRESS REDACTED] | | | | | | | |
| LOVIN, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| LOVING PETS CORPORATION | | 110 MELRICH RD STE 1 | | | CRANBURY | NJ | 08512 | |
| LOVINGS, LATOCHA | [ADDRESS REDACTED] | | | | | | | |
| LOWE, AMYLEE | [ADDRESS REDACTED] | | | | | | | |
| LOWE, ANIVERCA | [ADDRESS REDACTED] | | | | | | | |
| LOWE, CARINGTON | [ADDRESS REDACTED] | | | | | | | |
| LOWE, CARLY | [ADDRESS REDACTED] | | | | | | | |
| LOWE, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| LOWE, CHAD | [ADDRESS REDACTED] | | | | | | | |
| LOWE, ELLEN | [ADDRESS REDACTED] | | | | | | | |
| LOWE, JEANINA | [ADDRESS REDACTED] | | | | | | | |
| LOWE, KRYSTIN | [ADDRESS REDACTED] | | | | | | | |
| LOWE, LE ANN | [ADDRESS REDACTED] | | | | | | | |
| LOWE, SHARON | [ADDRESS REDACTED] | | | | | | | |
| LOWERY, LAILA | [ADDRESS REDACTED] | | | | | | | |
| LOWERY, MAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| LOWERY, RODERICK | [ADDRESS REDACTED] | | | | | | | |
| LOWERY, SELINA | [ADDRESS REDACTED] | | | | | | | |
| LOWERY, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| LOWERY, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| LOWREY, MAEGAN | [ADDRESS REDACTED] | | | | | | | |
| LOWRY, JENNA | [ADDRESS REDACTED] | | | | | | | |
| LOWRY, KYLE | [ADDRESS REDACTED] | | | | | | | |
| LOWRY, LISA | [ADDRESS REDACTED] | | | | | | | |
| LOWRY, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| LOWTHER, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| LOY, MONA | [ADDRESS REDACTED] | | | | | | | |
| LOYA, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| LOYA, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| LOYCHIK, KASSIDY | [ADDRESS REDACTED] | | | | | | | |
| LOYD, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| LOYD, LINDA | [ADDRESS REDACTED] | | | | | | | |
| LOYD, MADISEN | [ADDRESS REDACTED] | | | | | | | |
| LOYD, ROBINSON | [ADDRESS REDACTED] | | | | | | | |
| LOYED, AMY | [ADDRESS REDACTED] | | | | | | | |
| LOZA, IRENE | [ADDRESS REDACTED] | | | | | | | |
| LOZADA DE SOTO, DARLENY | [ADDRESS REDACTED] | | | | | | | |
| LOZANO, JOSE | [ADDRESS REDACTED] | | | | | | | |
| LOZANO, LESLY | [ADDRESS REDACTED] | | | | | | | |
| LOZANO, NADINE | [ADDRESS REDACTED] | | | | | | | |
| LOZANO, SEAN | [ADDRESS REDACTED] | | | | | | | |
| LP SOFTWARE INC | | PO BOX 639640 | | | CINCINNATI | OH | 45263-9640 | |
| LUADTKE, AMELIA | [ADDRESS REDACTED] | | | | | | | |
| LUBBOCK CENTRAL A.D. | | PO BOX 10568 | | | LUBBOCK | TX | 79408-3568 | |
| LUBECK, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| LUCAS, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| LUCAS, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| LUCAS, COLLEEN | [ADDRESS REDACTED] | | | | | | | |
| LUCAS, GERRI | [ADDRESS REDACTED] | | | | | | | |
| LUCAS, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| LUCAS, JOANELLEN | [ADDRESS REDACTED] | | | | | | | |
| LUCAS, MARY | [ADDRESS REDACTED] | | | | | | | |
| LUCAS, ZAIRE | [ADDRESS REDACTED] | | | | | | | |
| LUCAS-MEJIA, YANIDEL | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCE, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| LUCEK, KAREN | [ADDRESS REDACTED] | | | | | | | |
| LUCERO, AMY | [ADDRESS REDACTED] | | | | | | | |
| LUCERO, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| LUCERO, DENISE | [ADDRESS REDACTED] | | | | | | | |
| LUCERO, JULIE | [ADDRESS REDACTED] | | | | | | | |
| LUCERO, MASON | [ADDRESS REDACTED] | | | | | | | |
| LUCERO, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| LUCHENE, VICKI | [ADDRESS REDACTED] | | | | | | | |
| LUCIO, GEORGE | [ADDRESS REDACTED] | | | | | | | |
| LUCIUS, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| LUCK, AMY | [ADDRESS REDACTED] | | | | | | | |
| LUCKETT, MOEESHA | [ADDRESS REDACTED] | | | | | | | |
| LUCKIE, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| LUCKY, NIA | [ADDRESS REDACTED] | | | | | | | |
| LUCY, CINDY | [ADDRESS REDACTED] | | | | | | | |
| LUDERMAN, CARLA | [ADDRESS REDACTED] | | | | | | | |
| LUECHT, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| LUEDKE, DOLORES | [ADDRESS REDACTED] | | | | | | | |
| LUEGGER, RUDOLF | [ADDRESS REDACTED] | | | | | | | |
| LUERS, SANDY | [ADDRESS REDACTED] | | | | | | | |
| LUETHKE, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| LUETHMERS-COIL, PAIGE | [ADDRESS REDACTED] | | | | | | | |
| LUEVANO, ELIZA | [ADDRESS REDACTED] | | | | | | | |
| LUEVANOS, KRIS | [ADDRESS REDACTED] | | | | | | | |
| LUEVANOS, MIGUEL | [ADDRESS REDACTED] | | | | | | | |
| LUGO, JOSE | [ADDRESS REDACTED] | | | | | | | |
| LUGO, SERENITY | [ADDRESS REDACTED] | | | | | | | |
| LUJAN, ALFONSO | [ADDRESS REDACTED] | | | | | | | |
| LUJAN, EDITH | [ADDRESS REDACTED] | | | | | | | |
| LUJAN, EDUARDO | [ADDRESS REDACTED] | | | | | | | |
| LUJAN, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| LUKASZEWSKI, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| LUKE, RACHELLE | [ADDRESS REDACTED] | | | | | | | |
| LUKEHART, MARY | [ADDRESS REDACTED] | | | | | | | |
| LUKENS, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| LUKYAN, VERONIKA | [ADDRESS REDACTED] | | | | | | | |
| LULLA INTERNATIONAL | | 28 WEST 36TH STREET SUITE 901 | | | NEW YORK | NY | 10018 | |
| LUMPKIN, CARA | [ADDRESS REDACTED] | | | | | | | |
| LUMPKIN, JAZZMYN | [ADDRESS REDACTED] | | | | | | | |
| LUNA, BAMBI | [ADDRESS REDACTED] | | | | | | | |
| LUNA, BIANCA | [ADDRESS REDACTED] | | | | | | | |
| LUNA, CARLOTTA | [ADDRESS REDACTED] | | | | | | | |
| LUNA, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| LUNA, DONOVAN | [ADDRESS REDACTED] | | | | | | | |
| LUNA, ISMAEL | [ADDRESS REDACTED] | | | | | | | |
| LUNA, JOZIAH | [ADDRESS REDACTED] | | | | | | | |
| LUNA, KARENN | [ADDRESS REDACTED] | | | | | | | |
| LUNA, LUKE | [ADDRESS REDACTED] | | | | | | | |
| LUNA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| LUNA, MONICA | [ADDRESS REDACTED] | | | | | | | |
| LUNARES, JOESPH | [ADDRESS REDACTED] | | | | | | | |
| LUND, CASSIDY | [ADDRESS REDACTED] | | | | | | | |
| LUNDGREN, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| LUNDIEN, ALAUNA | [ADDRESS REDACTED] | | | | | | | |
| LUNDSTROM, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| LUNDU, ESTHER | [ADDRESS REDACTED] | | | | | | | |
| LUNDY, ADAJA | [ADDRESS REDACTED] | | | | | | | |
| LUNG, MEGHAN | [ADDRESS REDACTED] | | | | | | | |
| LUNIEWSKI, JULIE | [ADDRESS REDACTED] | | | | | | | |
| LUOMA, LORI | [ADDRESS REDACTED] | | | | | | | |
| LURKS, AMBER | [ADDRESS REDACTED] | | | | | | | |
| LUSETA BEAUTY INC. | | 2111 SANTA ANITA AVE | | | SOUTH EL MONTE | CA | 91733 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUSSIER, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| LUSUNGU, WILONDJA | [ADDRESS REDACTED] | | | | | | | |
| LUTIN, ANDRAMATHA | [ADDRESS REDACTED] | | | | | | | |
| LUTTRELL, SARAH | [ADDRESS REDACTED] | | | | | | | |
| LUTZ, JOCELYN | [ADDRESS REDACTED] | | | | | | | |
| LUX, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| LUXOR HOMEGOODS INC | | 3295 DUG GAP RD S.W. | | | DALTON | GA | 30720 | |
| LUXTON, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| LUYEYE, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| LY, CHANCHETTRA | [ADDRESS REDACTED] | | | | | | | |
| LYBBERT, BLYTHE | [ADDRESS REDACTED] | | | | | | | |
| LYDEEN, MEAGAN | [ADDRESS REDACTED] | | | | | | | |
| LYE, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| LYKINS, CHELSEA | [ADDRESS REDACTED] | | | | | | | |
| LYKINS, JOHN | [ADDRESS REDACTED] | | | | | | | |
| LYKINS, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| LYLES, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| LYLES, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| LYMAN, ELLASUE | [ADDRESS REDACTED] | | | | | | | |
| LYMAN, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| LYMAN, KRIS | [ADDRESS REDACTED] | | | | | | | |
| LYMAN, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| LYNCH, DONNANDA | [ADDRESS REDACTED] | | | | | | | |
| LYNCH, ELEXIS | [ADDRESS REDACTED] | | | | | | | |
| LYNCH, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| LYNCH, KELLY | [ADDRESS REDACTED] | | | | | | | |
| LYNCH, MELLONIECE | [ADDRESS REDACTED] | | | | | | | |
| LYNCH, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| LYNCHBURG CITY | | PO BOX 9000 | | | LYNCHBURG | VA | 24505-9000 | |
| LYNCH-BURKE, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| LYNDALE INTERNATIONAL INC. | | 145 RIVIERA DR . UNIT5,6 | | | MARKHAM | ON | L3R 5J6 | CANADA |
| LYNN, ELLA | [ADDRESS REDACTED] | | | | | | | |
| LYNN, FRANCINE | [ADDRESS REDACTED] | | | | | | | |
| LYNN, ROBERTA | [ADDRESS REDACTED] | | | | | | | |
| LYON, PEARL | [ADDRESS REDACTED] | | | | | | | |
| LYON, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| LYONS, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| LYONS, BRANDY | [ADDRESS REDACTED] | | | | | | | |
| LYONS, DONNA | [ADDRESS REDACTED] | | | | | | | |
| LYONS, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| LYONS, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| LYONS, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| LYONS, MARISELA | [ADDRESS REDACTED] | | | | | | | |
| LYONS, RANDY | [ADDRESS REDACTED] | | | | | | | |
| LYTLE, JENNY | [ADDRESS REDACTED] | | | | | | | |
| LYTLE, KERRY | [ADDRESS REDACTED] | | | | | | | |
| LYTLE, RYAN | [ADDRESS REDACTED] | | | | | | | |
| LYUBARETS, ANASTASIYA | [ADDRESS REDACTED] | | | | | | | |
| M SALES, LLC | | 3221 OAKCLIFF INDUSTRIAL STREET | | | ATLANTA | GA | 30340 | |
| M SALES, LLC | ATTN ELLEN E. NAM, QUNNING RONG | 3321 OAKCLIFF INDUSTRIAL STREET | | | ATLANTA | GA | 30340 | |
| M&O PROPERTIES LTD | | PO BOX 7220 | | | VAN NUYS | CA | 91409 | |
| M&P HOLDINGS, LLC | C/O M & P SHOPPING CENTERS | ATTN DONNA BENNETT, JEREMY ROSENTHALL | 5025-M WINTERS CHAPEL ROAD | | ATLANTA | GA | 30360 | |
| M&P HOLDINGS, LLC | C/O NAI EARLE FURMAN | ATTN MARVEL MURRAY | 101 EAST WASHINGTON STREET, SUITE 400 | | GREENVILLE | SC | 29601 | |
| M&Y TRADING | | 37 HAYWARD AVE. | | | CARTERET | NJ | 07008 | |
| M3 DISTRIBUTORS LLC | | 506 S. SPRINGS ST #13308 | | | LOS ANGELES | CA | 90013 | |
| MA, SABRINA | [ADDRESS REDACTED] | | | | | | | |
| MABIN, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| MABUS, HOPE | [ADDRESS REDACTED] | | | | | | | |
| MAC WHOLESALE INC | | PO BOX 480 | | | E BRIDGEWATER | MA | 02333 | |
| MACARTHUR PARK LP | | 1221 MAIN STREET SUITE 1000 | | | COLUMBIA | SC | 29201 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACARTHUR PARK LP | C/O EDENS LIMITED PARTNERSHIP | ATTN ANN MARIE DORIS, APRIL ALBRITTON, JESSICA BURNETT, JULIE ANDRUSIA | 1221 MAIN STREET, STE. 1000 | | COLUMBIA | SC | 29201 | |
| MACARTHUR PARK LP | C/O LEGAL DEPARTMENT | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 528 | | COLUMBIA | SC | 29202 | |
| MACARTHUR PARK LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 95435 DEPT #2625 | | | GRAPEVINE | TX | 76099-9734 | |
| MACARTHUR VILLAGE SPE LLC | C/O STIRLING PROPERTIES, LLC | ATTN BILL MCFADDEN, KATHY MCGOEY, MELISSA SERPAS, MICHAEL ALEXANDER | 109 NORTHPARK BLVD, SUITE 300 | | CONVINGTON | LA | 70433 | |
| MACARTHUR VILLAGE SPE LLC | | PO BOX 676022 | | | DALLAS | TX | 75267-6022 | |
| MACARTHUR VILLAGE SPE LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 676022 | | | DALLAS | TX | 75267-6022 | |
| MACAULEY, LINDALEE | [ADDRESS REDACTED] | | | | | | | |
| MACCRACKEN, NICHOLE | [ADDRESS REDACTED] | | | | | | | |
| MACCRACKEN, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| MACDIARMID, NOAH | [ADDRESS REDACTED] | | | | | | | |
| MACEDO, ANASTACIA | [ADDRESS REDACTED] | | | | | | | |
| MACEDO, JUAN | [ADDRESS REDACTED] | | | | | | | |
| MACELLUM ADVISORS GP LLC | | 60 BROAD STREET, 38TH FLOOR | | | NEW YORK | NY | 10004 | |
| MACFARLANE, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| MACHADO, OCTAVIO | [ADDRESS REDACTED] | | | | | | | |
| MACHART, ARIANA | [ADDRESS REDACTED] | | | | | | | |
| MACHUREK, JOHN | [ADDRESS REDACTED] | | | | | | | |
| MACIAS, ALEJANDRO | [ADDRESS REDACTED] | | | | | | | |
| MACIAS, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| MACIAS, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| MACIAS, JOHANA | [ADDRESS REDACTED] | | | | | | | |
| MACIAS, XAVIER | [ADDRESS REDACTED] | | | | | | | |
| MACIEWSKI, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| MACIORKOWSKI, DAVID | [ADDRESS REDACTED] | | | | | | | |
| MACK, ALISON | [ADDRESS REDACTED] | | | | | | | |
| MACK, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| MACKENZIE, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| MACKEY, KASIMIR | [ADDRESS REDACTED] | | | | | | | |
| MACKLIN, MINDY | [ADDRESS REDACTED] | | | | | | | |
| MACPHAIL, MOIRA | [ADDRESS REDACTED] | | | | | | | |
| MACPHERSON, CATHERYNE | [ADDRESS REDACTED] | | | | | | | |
| MAD MOBILE, INC. | | 4300 W. CYPRESS STREET, SUITE 400 | | | TAMPA | FL | 33607 | |
| MAD PRODUCTS INNOVATIONS | | 6004 BOWDENDALE AVE | | | JACKSONVILLE | FL | 32216 | |
| MADDOX, AMY | [ADDRESS REDACTED] | | | | | | | |
| MADDOX, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| MADDOX, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| MADDOX, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| MADDOX, IDA | [ADDRESS REDACTED] | | | | | | | |
| MADDOX, MARSHALL | [ADDRESS REDACTED] | | | | | | | |
| MADDOX, RUPERT | [ADDRESS REDACTED] | | | | | | | |
| MADDOX, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| MADDOX, TANIYA | [ADDRESS REDACTED] | | | | | | | |
| MADDOX, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| MADDUX, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| MADE IN NATURE LLC | | 2500 PEARL STREET, SUITE 315 | | | BOULDER | CO | 80302 | |
| MADERA GONZALEZ, YOLANDA | [ADDRESS REDACTED] | | | | | | | |
| MADERA, ALEXIA | [ADDRESS REDACTED] | | | | | | | |
| MADIGAN-ROSATI, MAUREEN | [ADDRESS REDACTED] | | | | | | | |
| MADISON COUNTY | | 100 E MAIN STREET, ROOM #107 | | | JACKSON | TN | 38301 | |
| MADISON HOME INTERNATIONAL LLC | | 16 EAST 34TH STREET 2ND FLOOR | | | NEW YORK | NY | 10016 | |
| MADISON, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| MADISON, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| MADISON, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| MADONIA, KATIE | [ADDRESS REDACTED] | | | | | | | |
| MADREN, ANDREW | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADRID, GISELLE | [ADDRESS REDACTED] | | | | | | | |
| MADRID, IRIS | [ADDRESS REDACTED] | | | | | | | |
| MADRID, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| MADRID, SETH | [ADDRESS REDACTED] | | | | | | | |
| MADRID, TERAH | [ADDRESS REDACTED] | | | | | | | |
| MADRID, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| MADYUN, AMANI | [ADDRESS REDACTED] | | | | | | | |
| MAENLE, DAN | [ADDRESS REDACTED] | | | | | | | |
| MAES, HELENA | [ADDRESS REDACTED] | | | | | | | |
| MAESA LLC | | 23RD FLOOR | | | NEW YORK | NY | 10281 | |
| MAESTAS, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| MAEZ, ASHLYNN | [ADDRESS REDACTED] | | | | | | | |
| MAGANA, JULIANNA | [ADDRESS REDACTED] | | | | | | | |
| MAGARO, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| MAGDALENO, LISA | [ADDRESS REDACTED] | | | | | | | |
| MAGDZIARZ, ASHLEY-MARIE | [ADDRESS REDACTED] | | | | | | | |
| MAGEE, DAVID | [ADDRESS REDACTED] | | | | | | | |
| MAGEE, DEANNA | [ADDRESS REDACTED] | | | | | | | |
| MAGENOT, KORY | [ADDRESS REDACTED] | | | | | | | |
| MAGER, ALYCE | [ADDRESS REDACTED] | | | | | | | |
| MAGGI, LANI | [ADDRESS REDACTED] | | | | | | | |
| MAGGIACOMO, SIRIO | [ADDRESS REDACTED] | | | | | | | |
| MAGGIE, DENISE | [ADDRESS REDACTED] | | | | | | | |
| MAGGIO, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| MAGGIO, LAURA | [ADDRESS REDACTED] | | | | | | | |
| MAGGITT, MUNA | [ADDRESS REDACTED] | | | | | | | |
| MAGNOLIA WATER UOC LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 676427 | | | DALLAS | TX | 75267-6427 | |
| MAGOON, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| MAGOTHY ASSOCIATES LLLP | | 2800 QUARRY LAKE DRIVE, SUITE 340 | | | BALTIMORE | MD | 21209 | |
| MAGOTHY ASSOCIATES LLLP | C/O MARYLAND FINANCIAL INVESTS, INC. | ATTN SCOTT CHERRY | 2800 QUARRY LAKE DRIVE, SUITE 340 | | BALTIMORE | MD | 21209 | |
| MAH, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| MAHAFFEY, KELLY | [ADDRESS REDACTED] | | | | | | | |
| MAHAFFEY, PAM | [ADDRESS REDACTED] | | | | | | | |
| MAHAN, KIM | [ADDRESS REDACTED] | | | | | | | |
| MAHAN, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| MAHER, CHRIS | [ADDRESS REDACTED] | | | | | | | |
| MAHER, JULIE | [ADDRESS REDACTED] | | | | | | | |
| MAHER, MYNDIE | [ADDRESS REDACTED] | | | | | | | |
| MAHER-AMUNDSON, DAUN | [ADDRESS REDACTED] | | | | | | | |
| MAHMUTOVIC, ADIS | [ADDRESS REDACTED] | | | | | | | |
| MAHON, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| MAHONE, ERIC | [ADDRESS REDACTED] | | | | | | | |
| MAHONEY, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| MAHONEY, NORMA | [ADDRESS REDACTED] | | | | | | | |
| MAHR, KANISHA | [ADDRESS REDACTED] | | | | | | | |
| MAHUNGU, FURAH | [ADDRESS REDACTED] | | | | | | | |
| MAIN, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| MAINE DEPARTMENT OF LABOR | ATTN: LAURA FORTMAN | 45 COMMERCE DR | | | AUGUSTA | ME | 04333 | |
| MAIPI, LORETTA | [ADDRESS REDACTED] | | | | | | | |
| MAIRAJ, RABIA | [ADDRESS REDACTED] | | | | | | | |
| MAISON SUCASA LLC | | 250 PASSAIC ST | | | NEWARK | NJ | 07104 | |
| MAJBOUR, DIMA | [ADDRESS REDACTED] | | | | | | | |
| MAJESTIC PET PRODUCTS | | 5400 KAEPA COURT | | | SAN ANTONIO | TX | 78218 | |
| MAJESTY BRANDS | | POBOX 712683 | | | PHILADELPHIA | PA | 191714-2683 | |
| MAJIDIMEHR, GINA | [ADDRESS REDACTED] | | | | | | | |
| MAJKA, WESLEY | [ADDRESS REDACTED] | | | | | | | |
| MAJOR, AUDREY | [ADDRESS REDACTED] | | | | | | | |
| MAJOR, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| MAJORS, ASHLEIGH | [ADDRESS REDACTED] | | | | | | | |
| MAJORS, CORRINA | [ADDRESS REDACTED] | | | | | | | |
| MAKARA, DIANA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAKE IT REAL LLC | | 1700 REISTERSTOWN RD STE 211 | | | PIKESVILLE | MD | 21208 | |
| MAKERNEY, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| MAKHAROVA, ADILYA | [ADDRESS REDACTED] | | | | | | | |
| MAKOLA, KATHRINA | [ADDRESS REDACTED] | | | | | | | |
| MAKROTEKS TEXTILE LLC | | 85 BEAR PAW ROAD | | | STRATFORD | CT | 06614 | |
| MAKSIMOV, MARINA | [ADDRESS REDACTED] | | | | | | | |
| MALAGARIE, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| MALAGON, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| MALAVE, MIGDALIA | [ADDRESS REDACTED] | | | | | | | |
| MALAVE, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| MALDONADO, ADRIANA | [ADDRESS REDACTED] | | | | | | | |
| MALDONADO, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| MALDONADO, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| MALDONADO, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| MALDONADO, LUDVIN | [ADDRESS REDACTED] | | | | | | | |
| MALDONADO, MONICA | [ADDRESS REDACTED] | | | | | | | |
| MALDONADO, RUBY | [ADDRESS REDACTED] | | | | | | | |
| MALDONADO, TERESA | [ADDRESS REDACTED] | | | | | | | |
| MALEK, HAFIDA | [ADDRESS REDACTED] | | | | | | | |
| MALEK, KARLY | [ADDRESS REDACTED] | | | | | | | |
| MALEKPOUR, BANAFSHEH | [ADDRESS REDACTED] | | | | | | | |
| MALEY, EMILY | [ADDRESS REDACTED] | | | | | | | |
| MALIH, SARA | [ADDRESS REDACTED] | | | | | | | |
| MALIK, MUHAMMAD | [ADDRESS REDACTED] | | | | | | | |
| MALIK, ZEENAT | [ADDRESS REDACTED] | | | | | | | |
| MALLARD, DENISE | [ADDRESS REDACTED] | | | | | | | |
| MALLOY, JARED | [ADDRESS REDACTED] | | | | | | | |
| MALM, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| MALON D MIMMS DBA/SHALLOWFORD CRSING LLC | | 85-A MILL ST STE 100 | | | ROSWELL | GA | 30075 | |
| MALON D. MIMMS COMPANY, LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 85-A MILL ST STE 100 | | | ROSWELL | GA | 30075 | |
| MALON D. MIMMS, DBA/ SHALLOWFORD CROSSING, LLC | C/O MIMMS ENTERPRISES, INC. | ATTN APRIL STURGIS, DEBRA CAUTHEN, DONALD COE, PATTY HEFFERNAN | 85-A MILL STREET, SUITE 100 | | ROSWELL | GA | 30075 | |
| MALONE, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| MALONE, BEATRICE | [ADDRESS REDACTED] | | | | | | | |
| MALONE, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| MALONE, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| MALONE, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| MALONE, TERESA | [ADDRESS REDACTED] | | | | | | | |
| MALONE, TERESA | [ADDRESS REDACTED] | | | | | | | |
| MALOOLY, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| MALOY, CATRINA | [ADDRESS REDACTED] | | | | | | | |
| MALOY, MARK | [ADDRESS REDACTED] | | | | | | | |
| MALT, GAIL | [ADDRESS REDACTED] | | | | | | | |
| MALTA, STACY | [ADDRESS REDACTED] | | | | | | | |
| MAMMOTH PET PRODUCTS | | 38 LAUREL MOUNTAIN RD | | | MAMMOTH LAKES | CA | 93546 | |
| MANAGER OF REVENUE, CITY & COUNTY OF DENVER | | PO BOX 17430 | | | DENVER | CO | 80217-0430 | |
| MANARY, RAINE | [ADDRESS REDACTED] | | | | | | | |
| MANCEBO, HALEY | [ADDRESS REDACTED] | | | | | | | |
| MANCI, LORI | [ADDRESS REDACTED] | | | | | | | |
| MANCIA, ANA | [ADDRESS REDACTED] | | | | | | | |
| MANCIL, CHASITY | [ADDRESS REDACTED] | | | | | | | |
| MANCILLA, MARICELA | [ADDRESS REDACTED] | | | | | | | |
| MANCLOW, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| MANDANAS, SABRINA | [ADDRESS REDACTED] | | | | | | | |
| MANDARIN POINTE LAND TRUST | | 1 SLEIMAN PARKWAY STE 240 | | | JACKSONVILLE | FL | 32216 | |
| MANDARIN POINTE LAND TRUST | ATTN MELISSA KOSCIUSKO, NICOLE HOOPER | 1 SLEIMAN PARKWAY, SUITE 240 | | | JACKSONVILLE | FL | 32216 | |
| MANEY, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| MANGELS, AUSTIN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANGES, RUTH | [ADDRESS REDACTED] | | | | | | | |
| MANGHERA, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| MANGKUORAHARDJO, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| MANGONE, PARKER | [ADDRESS REDACTED] | | | | | | | |
| MANGONE, PHILIP | [ADDRESS REDACTED] | | | | | | | |
| MANGONE, PHILIP | [ADDRESS REDACTED] | | | | | | | |
| MANGUM, SHARNITA | [ADDRESS REDACTED] | | | | | | | |
| MANHATTAN KIDS LLC | | 230 FIFTH AVE STE 1803 | | | NEW YORK | NY | 10001 | |
| MANHATTAN TELECOMMUNICATIONS CORPORATION | | PO BOX 9660 | | | MANCHESTER | NH | 03108-9660 | |
| MANIS, BRANDY | [ADDRESS REDACTED] | | | | | | | |
| MANIS, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| MANLEY, MCKENNA | [ADDRESS REDACTED] | | | | | | | |
| MANN, ERIC | [ADDRESS REDACTED] | | | | | | | |
| MANN, GEORGIANNA | [ADDRESS REDACTED] | | | | | | | |
| MANN, GERRI | [ADDRESS REDACTED] | | | | | | | |
| MANN, JEANETTE | [ADDRESS REDACTED] | | | | | | | |
| MANN, TITIA | [ADDRESS REDACTED] | | | | | | | |
| MANNING, AMBER | [ADDRESS REDACTED] | | | | | | | |
| MANNING, HOLIDAY | [ADDRESS REDACTED] | | | | | | | |
| MANNING, IKEA | [ADDRESS REDACTED] | | | | | | | |
| MANNING, JANICE | [ADDRESS REDACTED] | | | | | | | |
| MANNING, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| MANNING, LISA | [ADDRESS REDACTED] | | | | | | | |
| MANNING, MARK | [ADDRESS REDACTED] | | | | | | | |
| MANNING, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| MANNING, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| MANNION, CONNOR | [ADDRESS REDACTED] | | | | | | | |
| MANNIX, CARISA | [ADDRESS REDACTED] | | | | | | | |
| MANNS, LATAJAH | [ADDRESS REDACTED] | | | | | | | |
| MANOOGIAN, ROSSLEEN | [ADDRESS REDACTED] | | | | | | | |
| MANSANALEZ, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| MANSFIELD, JEREMY | [ADDRESS REDACTED] | | | | | | | |
| MANSOOR, SOLEEN | [ADDRESS REDACTED] | | | | | | | |
| MANTECON, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| MANTELL, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| MANTEX CORP | | 50-A MILLTOWN ROAD | | | UNION | NJ | 07083 | |
| MANUEL, AYSHA | [ADDRESS REDACTED] | | | | | | | |
| MANUEL, CHRISTIE | [ADDRESS REDACTED] | | | | | | | |
| MANUEL, EMILEE | [ADDRESS REDACTED] | | | | | | | |
| MANUEL, PHYLLIS | [ADDRESS REDACTED] | | | | | | | |
| MANUEL, VINCENT | [ADDRESS REDACTED] | | | | | | | |
| MANUES, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| MANWILLER, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| MANZANARES, AMILEXIS | [ADDRESS REDACTED] | | | | | | | |
| MANZANARES, NINA | [ADDRESS REDACTED] | | | | | | | |
| MANZANARES, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| MANZANERO, ANGELINA | [ADDRESS REDACTED] | | | | | | | |
| MAPLES, ERIN | [ADDRESS REDACTED] | | | | | | | |
| MAPP, GRETCHEN | [ADDRESS REDACTED] | | | | | | | |
| MAPPE, JULIAN | [ADDRESS REDACTED] | | | | | | | |
| MARAD, JULIANNE | [ADDRESS REDACTED] | | | | | | | |
| MARANAN, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| MARASCALCO, MARK | [ADDRESS REDACTED] | | | | | | | |
| MARBUT, JOANNE | [ADDRESS REDACTED] | | | | | | | |
| MARC D. KATZ | [ADDRESS REDACTED] | | | | | | | |
| MARCAL, MELVIN | [ADDRESS REDACTED] | | | | | | | |
| MARCHAND, ALICE | [ADDRESS REDACTED] | | | | | | | |
| MARCHETTI, ELANA | [ADDRESS REDACTED] | | | | | | | |
| MARCIA DENNEY | [ADDRESS REDACTED] | | | | | | | |
| MARCINCZYK, TINA | [ADDRESS REDACTED] | | | | | | | |
| MARCOTTE, DANA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCOTTE, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| MARCUM, MADELYN | [ADDRESS REDACTED] | | | | | | | |
| MARCUM, SARAH | [ADDRESS REDACTED] | | | | | | | |
| MARCUS ROBERSON/FLEXIBLE CLEANING SVC | | PO BOX 1622 | | | POWDER SPRINGS | GA | 30127 | |
| MARCUS, LAURA | [ADDRESS REDACTED] | | | | | | | |
| MARCUSSEN, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| MAREKABRE, EDWIGE NATACHA | [ADDRESS REDACTED] | | | | | | | |
| MARES, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| MARGARET LEUNG | [ADDRESS REDACTED] | | | | | | | |
| MARIA MARCON | [ADDRESS REDACTED] | | | | | | | |
| MARIA-ZEAGLER, LILLIAN | [ADDRESS REDACTED] | | | | | | | |
| MARICOPA COUNTY | | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| MARIEL, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| MARIEN, CARLY | [ADDRESS REDACTED] | | | | | | | |
| MARIMAN, CAROL | [ADDRESS REDACTED] | | | | | | | |
| MARIN, KAREN | [ADDRESS REDACTED] | | | | | | | |
| MARIN, MARJORIE | [ADDRESS REDACTED] | | | | | | | |
| MARIN, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| MARINARO, JILL | [ADDRESS REDACTED] | | | | | | | |
| MARINE, ADONYAH | [ADDRESS REDACTED] | | | | | | | |
| MARINE, MALEK | [ADDRESS REDACTED] | | | | | | | |
| MARINER, TEIGAN | [ADDRESS REDACTED] | | | | | | | |
| MARION COUNTY | | PO BOX 6145 | | | INDIANAPOLIS | IN | 46206 | |
| MARION, CHYNA | [ADDRESS REDACTED] | | | | | | | |
| MARISCAL, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| MARKELL, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| MARKERT, PEI FU | [ADDRESS REDACTED] | | | | | | | |
| MARKET AT MCKNIGHT I LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 20 ALLEN AVE, STE 400 C/O NOVUS COMPANIES | | | WEBSTER GROVES | MO | 63119 | |
| MARKET AT MCKNIGHT I, LLC | ATTN MICHAEL KOCH, NANCY HOENING | 20 ALLEN AVE., SUITE 400 | | | WEBSTER GROVES | MO | 63119 | |
| MARKET AT SOUTHPARK 1674, LLC | ATTN DAVE NELSON, PROPERTY ASSISTANT: ADRIENNE CHAGAS | 4237 S. BUCKLEY RD. | | | AURORA | CO | 80013 | |
| MARKET AT SOUTHPARK 1674, LLC | C/O KIMCO REALTY CORPORATION | ATTN CARMEN DECKER, RUPESH PATEL | 2429 PARK AVENUE | | TUSTIN | CA | 92606 | |
| MARKET AT SOUTHPARK 1674, LLC | C/O KIMCO REALTY CORPORATION | ATTN REGINA HAMMOND, RHONDA ROSAL, RUPESH PATEL | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| MARKET AT SOUTHPARK 1674, LLC | ATTN RUPESH PATEL | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| MARKET AT SOUTHPARK 1674, LLC | | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| MARKLE, ELLEN | [ADDRESS REDACTED] | | | | | | | |
| MARKLEY, RENA | [ADDRESS REDACTED] | | | | | | | |
| MARKS, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| MARKS, KRISTINA | [ADDRESS REDACTED] | | | | | | | |
| MARKS, LORENA | [ADDRESS REDACTED] | | | | | | | |
| MARKS, NICKOLAS | [ADDRESS REDACTED] | | | | | | | |
| MARKS, RENESSA | [ADDRESS REDACTED] | | | | | | | |
| MARLER, APRIL | [ADDRESS REDACTED] | | | | | | | |
| MARLER, BRANDIE | [ADDRESS REDACTED] | | | | | | | |
| MARMOLEJO, HENRY | [ADDRESS REDACTED] | | | | | | | |
| MARN, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| MAROOF, NOOR | [ADDRESS REDACTED] | | | | | | | |
| MAROTTA, VINCENT | [ADDRESS REDACTED] | | | | | | | |
| MARQUARDT, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| MARQUES CORIO, REGINA MAURA | [ADDRESS REDACTED] | | | | | | | |
| MARQUEZ, ADAM | [ADDRESS REDACTED] | | | | | | | |
| MARQUEZ, ALISHA | [ADDRESS REDACTED] | | | | | | | |
| MARQUEZ, EDWARD | [ADDRESS REDACTED] | | | | | | | |
| MARQUEZ, KASEY | [ADDRESS REDACTED] | | | | | | | |
| MARQUEZ, MARCELA | [ADDRESS REDACTED] | | | | | | | |
| MARQUEZ, NAYELI | [ADDRESS REDACTED] | | | | | | | |
| MARQUEZ, RICARDO | [ADDRESS REDACTED] | | | | | | | |
| MARQUEZ, SANDRA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ, SARINA | [ADDRESS REDACTED] | | | | | | | |
| MARQUEZ, VALENCIA | [ADDRESS REDACTED] | | | | | | | |
| MARQUEZ, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| MARRERO, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| MARRERO, PEDRO | [ADDRESS REDACTED] | | | | | | | |
| MARRILL, ANNABELLE | [ADDRESS REDACTED] | | | | | | | |
| MARRON, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| MARROQUIN JEREZ, HELEN | [ADDRESS REDACTED] | | | | | | | |
| MARRS, ALETIA | [ADDRESS REDACTED] | | | | | | | |
| MARRS, GRAYSON | [ADDRESS REDACTED] | | | | | | | |
| MARRUFO, DAMARIS | [ADDRESS REDACTED] | | | | | | | |
| MARSH REALTY COMPANY | ATTN CANDY TALAFOUS, GEORGE WARREN | 2401 PARK ROAD | | | CHARLOTTE | NC | 28203 | |
| MARSH REALTY COMPANY | | 2401 PARK ROAD | | | CHARLOTTE | NC | 28203 | |
| MARSH, CARLETON | [ADDRESS REDACTED] | | | | | | | |
| MARSH, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| MARSH, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL, ANNA | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL, DAPHNE | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL, DIASLAND | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL, EBONI | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL, EMMA | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL, KACEY | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL, KRISTIN | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL, MAYA | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL, PEGGY | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL, SAIGE | [ADDRESS REDACTED] | | | | | | | |
| MARSHALL, TAUJAY | [ADDRESS REDACTED] | | | | | | | |
| MARSTERS, LIBBY | [ADDRESS REDACTED] | | | | | | | |
| MARTELLI, NICOLAS | [ADDRESS REDACTED] | | | | | | | |
| MARTELLO, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| MARTI, KAMILA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN FURNITURE | | 2345 BRITANNIA BLVD | | | SAN DIEGO | CA | 92154 | |
| MARTIN PAYNE, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN ROSAS, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, ADRIAN | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, AMY | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, BAYLEE | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, CAITLYN | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, CANSAS | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, CASEY | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, CELESTE | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, CHER | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, COLLIN | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, CONNOR | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, DAWN | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, DAYLAANNA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, DIANA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, EMMA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, EVAN | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, FRANK | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, GREGOREY | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, J | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, JASON | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, JESSAH | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, JOSH | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, KELSIE | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, KEMARA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, LISA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, LORI | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, MANDIE | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, MARILYN | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, MARILYN | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, MARY | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, MERCEDES | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, OWIDA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, PRISCILLA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, REESE | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, SAVANNA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, SHANON | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, SHARON | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, TANISHA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, TARA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, TAYLIN | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, TRICIA | [ADDRESS REDACTED] | | | | | | | |
| MARTIN, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| MARTINDALE, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEAU, ELLINAMAE | [ADDRESS REDACTED] | | | | | | | |
| MARTINEAU, MARCELLA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEIT, JO-ANNE | [ADDRESS REDACTED] | | | | | | | |
| MARTINEK, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| MARTINELLI, SARAH | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ HERNANDEZ, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ MENDEZ, JOSUE | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ V., ALFREDO | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ VEGA, MA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ABNER | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, AERIAL | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, AIME | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ALFREDO | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ANGELES | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ANGELIQUE | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ATHENA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, AUDREY | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, AUDREY | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, AUDREY | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, BENITA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, BLANCA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, BRYAN | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, CARLOS | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, CHRISTABELLA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, CONRAD | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, DALILA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, DELANO | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, DOMINIQUE | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, EDWIN | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ELVIRA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ESTEFANA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, FAITH | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, FRANCELY | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, GABRIELA | [ADDRESS REDACTED] | | | | | | | |
| MARTíNEZ, HERMINIA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, IDALIA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ISAAC | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ISMAEL | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, IVAN | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, IVET | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, JERRY | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, JESUS | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, JOANTHONY | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, JOHN | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, JONATHON | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, JOSE | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, JOSE | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, JOSSELYN | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, JUAN | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, JULIAN | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, JULIANA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, JULISSA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, KAYLIN | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, KRISTEN | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, LORENA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, LUCINA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, LUIS | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, LUZ | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MAGDALENA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MANUEL | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MANUEL | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MARCELINA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MARIO | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MARIZOL | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MARTIN | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MARZ | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MICHEAL | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MICHEL | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, MONSE | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, PEDRO | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, PRICILLA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, QUINTON | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, RAIZA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, RENA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, RENAUD | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, RENAUD | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ROBERTO | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ROBERTO | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, ROSALINDA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, RUFINA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, RUTH | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, SALVADOR | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, SANDY | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, SARA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, SEBASTIAN | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, SERGIO | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, SIENNAH | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, SILVIA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, SILVIA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, TAEYA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, TERESA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, TERESA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, TRUDY | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, WENDY | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ, YAEL | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ-MEDINA, ALBERTO | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ-ROCHA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| MARTINEZ-SANCHEZ, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| MARTINKA, PATTI | [ADDRESS REDACTED] | | | | | | | |
| MARTIN-KALAUKOA, DENISE | [ADDRESS REDACTED] | | | | | | | |
| MARTINO, BUREH | [ADDRESS REDACTED] | | | | | | | |
| MARTINO, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| MARTINONI, EMMA | [ADDRESS REDACTED] | | | | | | | |
| MARTOCCI, TABITHA | [ADDRESS REDACTED] | | | | | | | |
| MARTY KUSMIERSKI | [ADDRESS REDACTED] | | | | | | | |
| MARUDAS, LISA | [ADDRESS REDACTED] | | | | | | | |
| MARUT, ZERUBBABEL | [ADDRESS REDACTED] | | | | | | | |
| MARVEL, LINDA | [ADDRESS REDACTED] | | | | | | | |
| MARX, MAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| MARXER, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| MARY ASHWORTH | [ADDRESS REDACTED] | | | | | | | |
| MARY DEAN | [ADDRESS REDACTED] | | | | | | | |
| MARYLAND DEPARTMENT OF LABOR | ATTN: TIFFANY P. ROBINSON | 1100 NORTH EUTAW STREET | | | BALTIMORE | MD | 21201 | |
| MARYLAND DEPARTMENT OF LABOR | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 500 N CALVERT ST | | | BALTIMORE | MD | 21202 | |
| MARZETTE, CALEB | [ADDRESS REDACTED] | | | | | | | |
| MASCARENAS, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| MASCARENAS, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| MASDEN, BRADFORD | [ADDRESS REDACTED] | | | | | | | |
| MASEK, DECLAN | [ADDRESS REDACTED] | | | | | | | |
| MASHBURN, APRIL | [ADDRESS REDACTED] | | | | | | | |
| MASHBURN, BOBBIE | [ADDRESS REDACTED] | | | | | | | |
| MASHBURN, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| MASHTALYAR, SOFIYA | [ADDRESS REDACTED] | | | | | | | |
| MASIH, REBEKAH | [ADDRESS REDACTED] | | | | | | | |
| MASK, CAMILLE | [ADDRESS REDACTED] | | | | | | | |
| MASLOV, JULIA | [ADDRESS REDACTED] | | | | | | | |
| MASON CREEK SHOPPING CENTER | | PO BOX 4408 | | | HOUSTON | TX | 77210-4408 | |
| MASON CREEK SHOPPING CENTER, LP | C/O UNILEV MANAGEMENT CORP. | ATTN CHRISTINE FRANK, DONNA LUCHAK, STEPHANIE O'BRIAN | ONE RIVERWAY 777 SOUTH POST OAK LANE SUITE 100 | | HOUSTON | TX | 77056 | |
| MASON, AMY | [ADDRESS REDACTED] | | | | | | | |
| MASON, BRIDGETTE | [ADDRESS REDACTED] | | | | | | | |
| MASON, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| MASON, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| MASON, JACK | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| MASON, KALEIGH | [ADDRESS REDACTED] | | | | | | | |
| MASON, KARIS | [ADDRESS REDACTED] | | | | | | | |
| MASON, KATELYN | [ADDRESS REDACTED] | | | | | | | |
| MASON, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| MASON, MACI | [ADDRESS REDACTED] | | | | | | | |
| MASON, MICHEAL | [ADDRESS REDACTED] | | | | | | | |
| MASON, PRESTON | [ADDRESS REDACTED] | | | | | | | |
| MASON, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| MASON, TABITHA | [ADDRESS REDACTED] | | | | | | | |
| MASSACHUSETTS DEPARTMENT OF LABOR | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 100 CAMBRIDGE STREET SUITE 500 | | | BOSTON | MA | 02114 | |
| MASSACHUSETTS DEPARTMENT OF LABOR | ATTN: LAUREN MORAN, ROSALIN ACOSTA | ONE ASHBURTON PL ROOM 2112 | | | BOSTON | MA | 02108 | |
| MASSENGALE, SHAUNAH | [ADDRESS REDACTED] | | | | | | | |
| MASSENGILL, BELINDA | [ADDRESS REDACTED] | | | | | | | |
| MASSEY, CAITLYN | [ADDRESS REDACTED] | | | | | | | |
| MASSEY, HILARY | [ADDRESS REDACTED] | | | | | | | |
| MASSEY, JARVIS | [ADDRESS REDACTED] | | | | | | | |
| MASSEY, ROYLESHA | [ADDRESS REDACTED] | | | | | | | |
| MASSEY, THERESA | [ADDRESS REDACTED] | | | | | | | |
| MASSON, SCARLET | [ADDRESS REDACTED] | | | | | | | |
| MAST, JANESSA | [ADDRESS REDACTED] | | | | | | | |
| MASTAY, TERRI | [ADDRESS REDACTED] | | | | | | | |
| MASTER WEAVE INC | | 4300 WEST PARK DR SW | | | ATLANTA | GA | 30336 | |
| MASTERPIECES PUZZLE CO INC | | 39313 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | |
| MASTERS, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| MASTERS, KARLA | [ADDRESS REDACTED] | | | | | | | |
| MASTERS, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| MASTERS, PHYLLIS | [ADDRESS REDACTED] | | | | | | | |
| MASTERSON, LEVI | [ADDRESS REDACTED] | | | | | | | |
| MASTRIAN, CAREY | [ADDRESS REDACTED] | | | | | | | |
| MAT WEST MANAGEMENT COMPANY | ATTN BANKRUPTCY AND LEGAL DEPTS | 14931 CALIFA ST., SUITE 102 | | | SHERMAN OAKS | CA | 91411 | |
| MAT WEST MANAGEMENT COMPANY | ATTN ILIANA GONZALEZ, IVAN TORRES, LINDA KWOUN | PO BOX 7220 | | | VAN NUYS | CA | 91409 | |
| MATA, APRIL | [ADDRESS REDACTED] | | | | | | | |
| MATA, GABRIELA | [ADDRESS REDACTED] | | | | | | | |
| MATA, JOSE | [ADDRESS REDACTED] | | | | | | | |
| MATA, MACKENZIE | [ADDRESS REDACTED] | | | | | | | |
| MATA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| MATA, REAGANN | [ADDRESS REDACTED] | | | | | | | |
| MATERNE, JEREMY | [ADDRESS REDACTED] | | | | | | | |
| MATHER, LYNN | [ADDRESS REDACTED] | | | | | | | |
| MATHERLEE, AMY | [ADDRESS REDACTED] | | | | | | | |
| MATHERLY, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| MATHERNE, JACKLYN | [ADDRESS REDACTED] | | | | | | | |
| MATHEWS, BRENDISHA | [ADDRESS REDACTED] | | | | | | | |
| MATHEWS, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| MATHEWS, KAYLEE | [ADDRESS REDACTED] | | | | | | | |
| MATHEWS, MARY | [ADDRESS REDACTED] | | | | | | | |
| MATHEWSON, ABBEY | [ADDRESS REDACTED] | | | | | | | |
| MATHIAS PROPERTIES INC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 6485 | | | SPRINGDALE | AR | 72766 | |
| MATHIAS SHOPPING CENTERS INC | | PO BOX 6485 | | | SPRINGDALE | AR | 72766 | |
| MATHIAS SHOPPING CENTERS, INC. | ATTN BECKY CRUMLEY, DANETTE GLASGOW, SAM MATHIAS | PO BOX 6485 | | | SPRINGDALE | AR | 72766 | |
| MATHIAS, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| MATHIS, ASIA | [ADDRESS REDACTED] | | | | | | | |
| MATHIS, GORDON | [ADDRESS REDACTED] | | | | | | | |
| MATHIS, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| MATHIS, LANDON | [ADDRESS REDACTED] | | | | | | | |
| MATHWICH, AUNDREA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATI, MATIULLAH | [ADDRESS REDACTED] | | | | | | | |
| MATLACK, LUCIAN | [ADDRESS REDACTED] | | | | | | | |
| MATLACK, SKYLER | [ADDRESS REDACTED] | | | | | | | |
| MATOUS, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| MATSON, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| MATSON, EMILY | [ADDRESS REDACTED] | | | | | | | |
| MATTA, BRENDAN | [ADDRESS REDACTED] | | | | | | | |
| MATTER, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| MATTESON, MONICA | [ADDRESS REDACTED] | | | | | | | |
| MATTHEWS, AMAYA | [ADDRESS REDACTED] | | | | | | | |
| MATTHEWS, AMAYA | [ADDRESS REDACTED] | | | | | | | |
| MATTHEWS, DARYL | [ADDRESS REDACTED] | | | | | | | |
| MATTHEWS, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| MATTHEWS, DEVYN | [ADDRESS REDACTED] | | | | | | | |
| MATTHEWS, DIXIE | [ADDRESS REDACTED] | | | | | | | |
| MATTHEWS, EBONE | [ADDRESS REDACTED] | | | | | | | |
| MATTHEWS, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| MATTHEWS, JADA | [ADDRESS REDACTED] | | | | | | | |
| MATTHEWS, JALYNN | [ADDRESS REDACTED] | | | | | | | |
| MATTHEWS, JARED | [ADDRESS REDACTED] | | | | | | | |
| MATTHEWS, KESHIA | [ADDRESS REDACTED] | | | | | | | |
| MATTHEWS, MARKETTA | [ADDRESS REDACTED] | | | | | | | |
| MATTHEWS, SANAA | [ADDRESS REDACTED] | | | | | | | |
| MATTHEWS, SYNTHERIA | [ADDRESS REDACTED] | | | | | | | |
| MATTHEWS, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| MATTHEWS, TYLER | [ADDRESS REDACTED] | | | | | | | |
| MATTICE, EMMA | [ADDRESS REDACTED] | | | | | | | |
| MATTICK, KATELYN | [ADDRESS REDACTED] | | | | | | | |
| MATTINGLY, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| MATTOCKS, DONNA | [ADDRESS REDACTED] | | | | | | | |
| MATTOX, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| MATTSON, TRACY | [ADDRESS REDACTED] | | | | | | | |
| MATURA, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| MATUS, RODOLFO | [ADDRESS REDACTED] | | | | | | | |
| MATYAS, EILEEN | [ADDRESS REDACTED] | | | | | | | |
| MATZ, BARB | [ADDRESS REDACTED] | | | | | | | |
| MAUCK, MARY | [ADDRESS REDACTED] | | | | | | | |
| MAUD BORUP INC | | 3650 ANNAPOLIS LANE N SUITE 101 | | | PLYMOUTH | MN | 55447 | |
| MAUGHAN, MARIA | [ADDRESS REDACTED] | | | | | | | |
| MAUL, MARCIA | [ADDRESS REDACTED] | | | | | | | |
| MAULDIN, JADEN | [ADDRESS REDACTED] | | | | | | | |
| MAULL, JALYN | [ADDRESS REDACTED] | | | | | | | |
| MAULL, LAKISHA | [ADDRESS REDACTED] | | | | | | | |
| MAURER, FORREST | [ADDRESS REDACTED] | | | | | | | |
| MAURICE FARZAM | [ADDRESS REDACTED] | | | | | | | |
| MAURICE FARZAM | ATTN MAURICE FARZAM | 1233 SAN VICENTE BLVD. | | | SANTA MONICA | CA | 90402 | |
| MAURIELLO, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| MAUTERER, SHARON | [ADDRESS REDACTED] | | | | | | | |
| MAXCERA CORPORATION | | 270 E BONITA AVE | | | POMONA | CA | 91767 | |
| MAXEY, MONIQUE | [ADDRESS REDACTED] | | | | | | | |
| MAXEY, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| MAXEY, TAYLER | [ADDRESS REDACTED] | | | | | | | |
| MAXFIELD, SHELDON | [ADDRESS REDACTED] | | | | | | | |
| MAXIE, MIKAYLA | [ADDRESS REDACTED] | | | | | | | |
| MAXWELL, ABBIE | [ADDRESS REDACTED] | | | | | | | |
| MAXWELL, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| MAXWELL, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| MAXWELL, EUGENIA | [ADDRESS REDACTED] | | | | | | | |
| MAXWELL, KELLIE | [ADDRESS REDACTED] | | | | | | | |
| MAXWELL, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| MAY, AMY | [ADDRESS REDACTED] | | | | | | | |
| MAY, ANNA | [ADDRESS REDACTED] | | | | | | | |
| MAY, BETH | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAY, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| MAY, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| MAY, MARNIE | [ADDRESS REDACTED] | | | | | | | |
| MAY, STACY | [ADDRESS REDACTED] | | | | | | | |
| MAYA, EMILLY | [ADDRESS REDACTED] | | | | | | | |
| MAYA, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| MAYBANK, SHAKETA | [ADDRESS REDACTED] | | | | | | | |
| MAYBERRY, KAYLIN | [ADDRESS REDACTED] | | | | | | | |
| MAYER, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| MAYER, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| MAYERS, RYAN | [ADDRESS REDACTED] | | | | | | | |
| MAYES, AMAIYA | [ADDRESS REDACTED] | | | | | | | |
| MAYES, CARLA | [ADDRESS REDACTED] | | | | | | | |
| MAYES, JANELLE | [ADDRESS REDACTED] | | | | | | | |
| MAYES, LATOYA | [ADDRESS REDACTED] | | | | | | | |
| MAYES, LEE | [ADDRESS REDACTED] | | | | | | | |
| MAYES, LINDSAY | [ADDRESS REDACTED] | | | | | | | |
| MAYES, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| MAYES, TASHA | [ADDRESS REDACTED] | | | | | | | |
| MAYET, MAYELIN | [ADDRESS REDACTED] | | | | | | | |
| MAYFIELD, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| MAYFIELD, DOMINIQUE | [ADDRESS REDACTED] | | | | | | | |
| MAYFIELD, EMMA | [ADDRESS REDACTED] | | | | | | | |
| MAYFIELD, SARA | [ADDRESS REDACTED] | | | | | | | |
| MAYNARD, ADDISON | [ADDRESS REDACTED] | | | | | | | |
| MAYNARD, JOVAN | [ADDRESS REDACTED] | | | | | | | |
| MAYNARD, MARY | [ADDRESS REDACTED] | | | | | | | |
| MAYNARD, TRACY | [ADDRESS REDACTED] | | | | | | | |
| MAYO, DONNA | [ADDRESS REDACTED] | | | | | | | |
| MAYO, LINDSEY | [ADDRESS REDACTED] | | | | | | | |
| MAYO, MARK | [ADDRESS REDACTED] | | | | | | | |
| MAYORAL, KARINA | [ADDRESS REDACTED] | | | | | | | |
| MAYORGA, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| MAYS, CURLEE | [ADDRESS REDACTED] | | | | | | | |
| MAYS, MONIC | [ADDRESS REDACTED] | | | | | | | |
| MAYS, REGINA | [ADDRESS REDACTED] | | | | | | | |
| MAYTEX MILLS INC | | 261 FIFTH AVE 17TH FLOOR | | | NEW YORK | NY | 10016 | |
| MAYWEATHER, MERCEDES | [ADDRESS REDACTED] | | | | | | | |
| MAZARIEGO, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| MAZDRA, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| MAZIQUE, NIJEE | [ADDRESS REDACTED] | | | | | | | |
| MAZORRA, LIA | [ADDRESS REDACTED] | | | | | | | |
| MAZUR-LOPEZ, EVELYNN | [ADDRESS REDACTED] | | | | | | | |
| MAZYCK, KAYIN | [ADDRESS REDACTED] | | | | | | | |
| MAZYCK, TONY | [ADDRESS REDACTED] | | | | | | | |
| MAZZA, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| MAZZOLINI, ANGELENA | [ADDRESS REDACTED] | | | | | | | |
| MB FRAGRANCES LLC | | 2500 HAMILTON BLVD STE C | | | SOUTH PLAINFIELD | NJ | 07080 | |
| MBA LEE, OLUCHI | [ADDRESS REDACTED] | | | | | | | |
| MBOLEMBOLE, NIESHA | [ADDRESS REDACTED] | | | | | | | |
| MCABEE, JENNA | [ADDRESS REDACTED] | | | | | | | |
| MCADOO, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| MCALISTER, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| MCALISTER, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| MCALISTER, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| MCALLISTER, FELICIA | [ADDRESS REDACTED] | | | | | | | |
| MCALLISTER, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| MCALPINE, EDEN | [ADDRESS REDACTED] | | | | | | | |
| MCANALLY, JAMES | [ADDRESS REDACTED] | | | | | | | |
| MCANDREW, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| MCARTHUR, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| MCATEE, KIM | [ADDRESS REDACTED] | | | | | | | |
| MCAVINUE, MAUREEN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCBATH, SARAH | [ADDRESS REDACTED] | | | | | | | |
| MCBEE, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| MCBETH, TYREE | [ADDRESS REDACTED] | | | | | | | |
| MCBRIDE, ANASTACIA | [ADDRESS REDACTED] | | | | | | | |
| MCBRIDE, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| MCBRIDE, FELICIA | [ADDRESS REDACTED] | | | | | | | |
| MCBRIDE, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| MCBRIDE, MADELYNNE | [ADDRESS REDACTED] | | | | | | | |
| MCBRIDE, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| MCC BRANDS | | 4 MANHATTANVILLE RD | | | PURCHASE | NY | 10577 | |
| MCCABE, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| MCCABE, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| MCCABE, TERRY | [ADDRESS REDACTED] | | | | | | | |
| MCCAFFREY, LINDA | [ADDRESS REDACTED] | | | | | | | |
| MCCAGHEY, MOLLY | [ADDRESS REDACTED] | | | | | | | |
| MCCAIN, KRISTINA | [ADDRESS REDACTED] | | | | | | | |
| MCCALLISTER, KIMBERLYNN | [ADDRESS REDACTED] | | | | | | | |
| MCCALLUM, ASHLEE | [ADDRESS REDACTED] | | | | | | | |
| MCCALMENT, KAITELYN | [ADDRESS REDACTED] | | | | | | | |
| MCCANN, KENNEDY | [ADDRESS REDACTED] | | | | | | | |
| MCCANN, MIKAELA | [ADDRESS REDACTED] | | | | | | | |
| MCCANTS, BREANNA | [ADDRESS REDACTED] | | | | | | | |
| MCCARD, GARY | [ADDRESS REDACTED] | | | | | | | |
| MCCARRON, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| MCCARTHY, KIM | [ADDRESS REDACTED] | | | | | | | |
| MCCARTHY, SALLY | [ADDRESS REDACTED] | | | | | | | |
| MCCARTNEY, MASON | [ADDRESS REDACTED] | | | | | | | |
| MCCARTY, ARIC | [ADDRESS REDACTED] | | | | | | | |
| MCCARVER, JADEN | [ADDRESS REDACTED] | | | | | | | |
| MCCAW, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| MCCHRISTON, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| MCCLAIN, BRAXTEN | [ADDRESS REDACTED] | | | | | | | |
| MCCLAIN, CELINE | [ADDRESS REDACTED] | | | | | | | |
| MCCLAIN, DEVONNE | [ADDRESS REDACTED] | | | | | | | |
| MCCLAIN, LARRY | [ADDRESS REDACTED] | | | | | | | |
| MCCLAIN, SONJA | [ADDRESS REDACTED] | | | | | | | |
| MCCLAIN, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| MCCLAIN-JONES, LAKIAH | [ADDRESS REDACTED] | | | | | | | |
| MCCLANAHAN, KAY | [ADDRESS REDACTED] | | | | | | | |
| MCCLANAHAN, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| MCCLAREN, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| MCCLARY, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| MCCLEARY, CALEB | [ADDRESS REDACTED] | | | | | | | |
| MCCLELLAN, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| MCCLELLAN, CAMILLE | [ADDRESS REDACTED] | | | | | | | |
| MCCLELLAN, DENNIS | [ADDRESS REDACTED] | | | | | | | |
| MCCLELLAN, LASHELL | [ADDRESS REDACTED] | | | | | | | |
| MCCLELLAND, AMY | [ADDRESS REDACTED] | | | | | | | |
| MCCLELLAND, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| MCCLENAHAN, SHAWN | [ADDRESS REDACTED] | | | | | | | |
| MCCLENDON, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| MCCLESKEY, JANET | [ADDRESS REDACTED] | | | | | | | |
| MCCLINTIC, OCTAVIA | [ADDRESS REDACTED] | | | | | | | |
| MCCLOSKEY, ASHLYNN | [ADDRESS REDACTED] | | | | | | | |
| MCCLOSKEY, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| MCCLOSKEY, LINDA | [ADDRESS REDACTED] | | | | | | | |
| MCCLOY, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| MCCLURE, DARIUS | [ADDRESS REDACTED] | | | | | | | |
| MCCLURE, JAYNAE | [ADDRESS REDACTED] | | | | | | | |
| MCCLURE, KARREN | [ADDRESS REDACTED] | | | | | | | |
| MCCLURE, KOBE | [ADDRESS REDACTED] | | | | | | | |
| MCCLURE, ZANE | [ADDRESS REDACTED] | | | | | | | |
| MCCLURG, ELISABETH | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLUSKY, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| MCCLYDE, REGINA | [ADDRESS REDACTED] | | | | | | | |
| MCCOLLAM, COLLEEN | [ADDRESS REDACTED] | | | | | | | |
| MCCOLLOUGH, MADISON | [ADDRESS REDACTED] | | | | | | | |
| MCCOMB, BRYANNA | [ADDRESS REDACTED] | | | | | | | |
| MCCOMBS, MALLORY | [ADDRESS REDACTED] | | | | | | | |
| MCCOMBS, ZOE | [ADDRESS REDACTED] | | | | | | | |
| MCCONICO, YOLANDA | [ADDRESS REDACTED] | | | | | | | |
| MCCONNELL, BRITTNY | [ADDRESS REDACTED] | | | | | | | |
| MCCONVILLE, MAURA | [ADDRESS REDACTED] | | | | | | | |
| MCCORD, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| MCCORD, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| MCCORD, LILLY | [ADDRESS REDACTED] | | | | | | | |
| MCCORMACK, KELLY | [ADDRESS REDACTED] | | | | | | | |
| MCCORMICK, JOLENE | [ADDRESS REDACTED] | | | | | | | |
| MCCOVERY, CONSTANCE | [ADDRESS REDACTED] | | | | | | | |
| MCCOY, DAISHA | [ADDRESS REDACTED] | | | | | | | |
| MCCOY, DAKIYA | [ADDRESS REDACTED] | | | | | | | |
| MCCOY, JADEN | [ADDRESS REDACTED] | | | | | | | |
| MCCOY, JOSH | [ADDRESS REDACTED] | | | | | | | |
| MCCOY, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| MCCOY, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| MCCOY, ROSLYN | [ADDRESS REDACTED] | | | | | | | |
| MCCOY, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| MCCRACKEN, KEILAH | [ADDRESS REDACTED] | | | | | | | |
| MCCRACKEN, MEAGHAN | [ADDRESS REDACTED] | | | | | | | |
| MCCRACKEN, PAULINA | [ADDRESS REDACTED] | | | | | | | |
| MCCRACKEN, SARAH | [ADDRESS REDACTED] | | | | | | | |
| MCCRAY, KHAYLA | [ADDRESS REDACTED] | | | | | | | |
| MCCREADY, JEANNE | [ADDRESS REDACTED] | | | | | | | |
| MCCREE, AMBER | [ADDRESS REDACTED] | | | | | | | |
| MCCROSKEY, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| MCCULLEY, LISA | [ADDRESS REDACTED] | | | | | | | |
| MCCULLOCH, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| MCCULLOUGH, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| MCCULLOUGH, CAELAN | [ADDRESS REDACTED] | | | | | | | |
| MCCULLOUGH, CLERON | [ADDRESS REDACTED] | | | | | | | |
| MCCULLOUGH, JAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| MCCULLOUGH, JUSTINE | [ADDRESS REDACTED] | | | | | | | |
| MCCULLOUGH, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| MCCULLOUGH, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| MCCULLOUGH, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| MCCULLOUGH, TUESDAE | [ADDRESS REDACTED] | | | | | | | |
| MCCURDY, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| MCCURLEY, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| MCCUTCHEON, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| MCCUTCHIN, FELESHIA | [ADDRESS REDACTED] | | | | | | | |
| MCDANIEL BARNETT, ZOE | [ADDRESS REDACTED] | | | | | | | |
| MCDANIEL, ANIYAH | [ADDRESS REDACTED] | | | | | | | |
| MCDANIEL, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| MCDANIEL, JENNA | [ADDRESS REDACTED] | | | | | | | |
| MCDANIEL, KRISTEN | [ADDRESS REDACTED] | | | | | | | |
| MCDANIEL, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| MCDANIEL, SALLINA | [ADDRESS REDACTED] | | | | | | | |
| MCDANIEL, ZAVIER | [ADDRESS REDACTED] | | | | | | | |
| MCDANIELS, JACOB | [ADDRESS REDACTED] | | | | | | | |
| MCDAVID, KATHY | [ADDRESS REDACTED] | | | | | | | |
| MCDERMOTT, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| MCDERMOTT, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| MCDERMOTT, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| MCDILL, TREVOR | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, AMARI | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, CHERYL | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONALD, DENA | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, DIANE | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, EFFIE | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, ISAAC | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, JUNEVIA | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, KERRIELL | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, LISA | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, SHIREEN | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, SHONTEL | [ADDRESS REDACTED] | | | | | | | |
| MCDONALD, SKYLA | [ADDRESS REDACTED] | | | | | | | |
| MCDONELL, ELLEN | [ADDRESS REDACTED] | | | | | | | |
| MCDONNELL, TONYA | [ADDRESS REDACTED] | | | | | | | |
| MCDOUGALL, EMILY | [ADDRESS REDACTED] | | | | | | | |
| MCDOUGLE, JULIE | [ADDRESS REDACTED] | | | | | | | |
| MCDOWELL, BRADEN | [ADDRESS REDACTED] | | | | | | | |
| MCDOWELL, GRETCHEN | [ADDRESS REDACTED] | | | | | | | |
| MCDOWELL, JANET | [ADDRESS REDACTED] | | | | | | | |
| MCDOWELL, SABRINA | [ADDRESS REDACTED] | | | | | | | |
| MCDUFFIE, CATHY | [ADDRESS REDACTED] | | | | | | | |
| MCDUFFIE, MIA | [ADDRESS REDACTED] | | | | | | | |
| MCDUFFIE, SKYLER | [ADDRESS REDACTED] | | | | | | | |
| MCEACHIN, DONNA | [ADDRESS REDACTED] | | | | | | | |
| MCELROY, JOLENE | [ADDRESS REDACTED] | | | | | | | |
| MCELROY, TYE | [ADDRESS REDACTED] | | | | | | | |
| MCELWAINE, AMY | [ADDRESS REDACTED] | | | | | | | |
| MCEVOY, KALEY | [ADDRESS REDACTED] | | | | | | | |
| MCFADDEN, CHANTEL | [ADDRESS REDACTED] | | | | | | | |
| MCFADDEN, CHASTA | [ADDRESS REDACTED] | | | | | | | |
| MCFADDEN, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| MCFADDEN, PEGGY | [ADDRESS REDACTED] | | | | | | | |
| MCFADDEN, QUINTIAUNA | [ADDRESS REDACTED] | | | | | | | |
| MCFALL, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| MCFALL, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| MCFARLAND, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| MCFARLANE, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| MCFIELD, ANITA | [ADDRESS REDACTED] | | | | | | | |
| MCGARITY, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| MCGARVEY, CORINNE | [ADDRESS REDACTED] | | | | | | | |
| MCGARY, AMBER | [ADDRESS REDACTED] | | | | | | | |
| MCGEE, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| MCGEE, JASHAWN | [ADDRESS REDACTED] | | | | | | | |
| MCGEE, JILL | [ADDRESS REDACTED] | | | | | | | |
| MCGEE, ZACH | [ADDRESS REDACTED] | | | | | | | |
| MCGEE-ROJAS, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| MCGENSY, GARY | [ADDRESS REDACTED] | | | | | | | |
| MCGHEE, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| MCGHEE, MAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| MCGILL, CHERI | [ADDRESS REDACTED] | | | | | | | |
| MCGILL, JUDITH | [ADDRESS REDACTED] | | | | | | | |
| MCGILL, MONICA | [ADDRESS REDACTED] | | | | | | | |
| MCGILL, PARIS | [ADDRESS REDACTED] | | | | | | | |
| MCGILL, TRICIA | [ADDRESS REDACTED] | | | | | | | |
| MCGINLEY, STONE | [ADDRESS REDACTED] | | | | | | | |
| MCGIRR, MAXWELL | [ADDRESS REDACTED] | | | | | | | |
| MCGLYNN, KELLY | [ADDRESS REDACTED] | | | | | | | |
| MCGOWAN, ARLICIA | [ADDRESS REDACTED] | | | | | | | |
| MCGOWAN, DORIAN | [ADDRESS REDACTED] | | | | | | | |
| MCGOWAN, TEMEKA | [ADDRESS REDACTED] | | | | | | | |
| MCGRATH, DOUGLAS | [ADDRESS REDACTED] | | | | | | | |
| MCGRATH, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| MCGRATH, PATRICIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGREEVY, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| MCGREGOR POINTE SHOPPING CENTER, LLC | | 85-A MILL STREET, SUITE 100 | | | ROSEWELL | GA | 30075 | |
| MCGREGOR POINTE SHOPPING CENTER, LLC | C/O MALON D. MIMMS | ATTN BETTY NASUTI, GRETCHEN BAUER, TOM MIMMS | 85-A MILL STREET, SUITE 100 | | ROSWELL | GA | 30075-4952 | |
| MCGREGOR, MADIE | [ADDRESS REDACTED] | | | | | | | |
| MCGREW, SHANON | [ADDRESS REDACTED] | | | | | | | |
| MCGREW, STACIE | [ADDRESS REDACTED] | | | | | | | |
| MCGREW-HUTCHINSON, DIANA | [ADDRESS REDACTED] | | | | | | | |
| MCGUFF, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| MCGUIGAN, SARAH | [ADDRESS REDACTED] | | | | | | | |
| MCGUINESS, MARY | [ADDRESS REDACTED] | | | | | | | |
| MCGUIRE SNELSON, STACEY | [ADDRESS REDACTED] | | | | | | | |
| MCGUIRE, CHASE | [ADDRESS REDACTED] | | | | | | | |
| MCGUIRE, DAMARIAN | [ADDRESS REDACTED] | | | | | | | |
| MCGUIRE, DONNA | [ADDRESS REDACTED] | | | | | | | |
| MCGUIRE, JILL | [ADDRESS REDACTED] | | | | | | | |
| MCGUIRE, LAURA | [ADDRESS REDACTED] | | | | | | | |
| MCGUIRE, MEAGHAN | [ADDRESS REDACTED] | | | | | | | |
| MCGUIRE, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| MCHALE, CASSIDY | [ADDRESS REDACTED] | | | | | | | |
| MCHALE, FAITH | [ADDRESS REDACTED] | | | | | | | |
| MCHAZLETT, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| MCILWAIN, DONNETTA | [ADDRESS REDACTED] | | | | | | | |
| MCINNES, SARAH | [ADDRESS REDACTED] | | | | | | | |
| MCINNES, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| MCINNIS, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| MCINTOSH, JALEN | [ADDRESS REDACTED] | | | | | | | |
| MCINTOSH, MARIA | [ADDRESS REDACTED] | | | | | | | |
| MCINTYRE, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| MCINTYRE, GRACE | [ADDRESS REDACTED] | | | | | | | |
| MCINTYRE, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| MCINTYRE, SASHA | [ADDRESS REDACTED] | | | | | | | |
| MCIVER, DEON | [ADDRESS REDACTED] | | | | | | | |
| MCJAK CANDY CO.LLC | | 1087 BRANCH RD | | | MEDINA | OH | 44256 | |
| MCKAY, ALEKSANDRA | [ADDRESS REDACTED] | | | | | | | |
| MCKAY, ALEXIA | [ADDRESS REDACTED] | | | | | | | |
| MCKAY, CAGAN | [ADDRESS REDACTED] | | | | | | | |
| MCKAY, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| MCKAY, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| MCKAY, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| MCKAY, TY RIAN | [ADDRESS REDACTED] | | | | | | | |
| MCKEE, CHARISE | [ADDRESS REDACTED] | | | | | | | |
| MCKEE, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| MCKEE, DEVIN | [ADDRESS REDACTED] | | | | | | | |
| MCKEE, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| MCKEE, TASJAH | [ADDRESS REDACTED] | | | | | | | |
| MCKEE, TYESHA | [ADDRESS REDACTED] | | | | | | | |
| MCKEEVER, CORTNEY | [ADDRESS REDACTED] | | | | | | | |
| MCKEEVER, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| MCKELVEY, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| MCKENZIE, DEEDRA | [ADDRESS REDACTED] | | | | | | | |
| MCKENZIE, DESHAWN | [ADDRESS REDACTED] | | | | | | | |
| MCKENZIE, DIANE | [ADDRESS REDACTED] | | | | | | | |
| MCKENZIE, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| MCKENZIE, MADYSEN | [ADDRESS REDACTED] | | | | | | | |
| MCKENZIE, MALORIE | [ADDRESS REDACTED] | | | | | | | |
| MCKENZIE, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| MCKENZIE, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| MCKENZIE, SALEDNIKA | [ADDRESS REDACTED] | | | | | | | |
| MCKEOWN, JOHN | [ADDRESS REDACTED] | | | | | | | |
| MCKEVER, DORIS | [ADDRESS REDACTED] | | | | | | | |
| MCKIBBEN, TAYLOR | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKINLEY TOWN & COUNTRY | | PO BOX 902 | | | WARSAW | IN | 46581 | |
| MCKINLEY TOWN & COUNTRY SHOPPING CENTRE, LTD. | ATTN JOHN BECKER | 2400 MIRACLE LANE | | | MISHAWAKA | IN | 46545 | |
| MCKINLEY, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| MCKINLEY, TRACY | [ADDRESS REDACTED] | | | | | | | |
| MCKINNEY, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| MCKINNEY, DANINA | [ADDRESS REDACTED] | | | | | | | |
| MCKINNEY, JUDY | [ADDRESS REDACTED] | | | | | | | |
| MCKINNEY, KAROLYN | [ADDRESS REDACTED] | | | | | | | |
| MCKINNEY, LANECE | [ADDRESS REDACTED] | | | | | | | |
| MCKINNEY, NAOMI | [ADDRESS REDACTED] | | | | | | | |
| MCKINNEY, SYLVIA | [ADDRESS REDACTED] | | | | | | | |
| MCKINNEY, TONI | [ADDRESS REDACTED] | | | | | | | |
| MCKINSTRY, DANTRELL | [ADDRESS REDACTED] | | | | | | | |
| MCKINSTRY, SANDARIUS | [ADDRESS REDACTED] | | | | | | | |
| MCKINZIE, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| MCKITTRICK, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| MCKNIGHT, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| MCKNIGHT, ELIJAH | [ADDRESS REDACTED] | | | | | | | |
| MCKNIGHT, SHAE | [ADDRESS REDACTED] | | | | | | | |
| MCLAIN, LUCAS | [ADDRESS REDACTED] | | | | | | | |
| MCLAREN, DOUGLAS | [ADDRESS REDACTED] | | | | | | | |
| MCLARTY, KENNEDY | [ADDRESS REDACTED] | | | | | | | |
| MCLARTY, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| MCLAUGHLIN, JOHN | [ADDRESS REDACTED] | | | | | | | |
| MCLAUGHLIN, LINDA | [ADDRESS REDACTED] | | | | | | | |
| MCLAURIN, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| MCLEAN, KESHAUN | [ADDRESS REDACTED] | | | | | | | |
| MCLEAN, LILLIAN | [ADDRESS REDACTED] | | | | | | | |
| MCLEAN, NORA | [ADDRESS REDACTED] | | | | | | | |
| MCLELLAN, MARIE | [ADDRESS REDACTED] | | | | | | | |
| MCLEMORE, ED | [ADDRESS REDACTED] | | | | | | | |
| MCLEMORE, MADISON | [ADDRESS REDACTED] | | | | | | | |
| MCLEMORE, MAKENZIE | [ADDRESS REDACTED] | | | | | | | |
| MCLEMORE, SUZANNE | [ADDRESS REDACTED] | | | | | | | |
| MCLENDON, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| MCLENNAN COUNTY | | PO BOX 406 | | | WACO | TX | 76703 | |
| MCLEOD, CALEB | [ADDRESS REDACTED] | | | | | | | |
| MCLEOD, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| MCLEOD, LORI | [ADDRESS REDACTED] | | | | | | | |
| MCLEOD, MARIANNE | [ADDRESS REDACTED] | | | | | | | |
| MCLEROY, URIAH | [ADDRESS REDACTED] | | | | | | | |
| MCMAHON, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| MCMANUS, MAYMIE | [ADDRESS REDACTED] | | | | | | | |
| MCMICHAEL, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| MCMILLAN, JANET | [ADDRESS REDACTED] | | | | | | | |
| MCMILLAN, JULIA | [ADDRESS REDACTED] | | | | | | | |
| MCMILLAN, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| MCMILLAN, SKY | [ADDRESS REDACTED] | | | | | | | |
| MCMILLIAN, MARIE ANNE GEORGINE | [ADDRESS REDACTED] | | | | | | | |
| MCMINN, PAIGE | [ADDRESS REDACTED] | | | | | | | |
| MCMULLAN, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| MCMULLEN, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| MCMULLEN, KARYBEYEN | [ADDRESS REDACTED] | | | | | | | |
| MCMURRAY, LELA | [ADDRESS REDACTED] | | | | | | | |
| MCMURRY, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| MCMURTRY, KRISTIN | [ADDRESS REDACTED] | | | | | | | |
| MCNAIR BRUNSON, JOSEFA | [ADDRESS REDACTED] | | | | | | | |
| MCNAIR, CH'KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| MCNAIRY, SHANTASIA | [ADDRESS REDACTED] | | | | | | | |
| MCNARY, KAYLIANA | [ADDRESS REDACTED] | | | | | | | |
| MCNAY, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| MCNEAL, TYLER | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Creditor Matrix (Redacted)
As of 02/14/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNEALY, LATRICA | [ADDRESS REDACTED] | | | | | | | |
| MCNEEL, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| MCNEELY, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| MCNEELY, JACOB | [ADDRESS REDACTED] | | | | | | | |
| MCNEIL, ALESHA | [ADDRESS REDACTED] | | | | | | | |
| MCNEIL, JEROME | [ADDRESS REDACTED] | | | | | | | |
| MCNEIL, SARTARTIA | [ADDRESS REDACTED] | | | | | | | |
| MCNEL LIMITED PARTNERSHIP | C/O RELIANCE REALTY ADVISORS LLC | ATTN CASEY OWENS | 204 S. MAIN STREET | | FOUNTAIN INN | SC | 29644 | |
| MCNEL LIMITED PARTNERSHIP | | PO BOX 699 | | | FOUNTAIN INN | SC | 29644 | |
| MCNEW, FAITH | [ADDRESS REDACTED] | | | | | | | |
| MCPHATE, RILEY | [ADDRESS REDACTED] | | | | | | | |
| MCPHERSON, LILA | [ADDRESS REDACTED] | | | | | | | |
| MCPHERSON, NOELLE | [ADDRESS REDACTED] | | | | | | | |
| MCPHILLIPS, LINDA | [ADDRESS REDACTED] | | | | | | | |
| MCPHILLIPS, NANCY | [ADDRESS REDACTED] | | | | | | | |
| MCQUEEN, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| MCQUILLAN, EMILIA | [ADDRESS REDACTED] | | | | | | | |
| MCQUILLAN, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| MCQUILLEN, DEANNA | [ADDRESS REDACTED] | | | | | | | |
| MCQUISTON, ZACKERY | [ADDRESS REDACTED] | | | | | | | |
| MCREE, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| MCREYNOLDS, MARIA | [ADDRESS REDACTED] | | | | | | | |
| MCSEVENEY, BOBBY | [ADDRESS REDACTED] | | | | | | | |
| MCSHERRY, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| MCSTERLING, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| MCSTEVENS INC | | 5600 N E 88TH ST | | | VANCOUVER | WA | 98665-0971 | |
| MCSWEENEY, ABBEY | [ADDRESS REDACTED] | | | | | | | |
| MCTURNER, VICKI | [ADDRESS REDACTED] | | | | | | | |
| MCWHORTER, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| MCWILLIAMS, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| MDT CALADIUM, LTD | | 12740 HILLCREST ROAD, SUITE 205 | | | DALLAS | TX | 75230 | |
| MDT CALADIUM, LTD | ATTN RYAN BROWN, TAMMIE GONZALES | 12740 HILLCREST ROAD, SUITE 205 | | | DALLAS | TX | 75230 | |
| MDT CALADIUM, LTD | C/O YARDELLE | ATTN JOHN WALTERS | 433 E LAS COLINAS BLVD, SUITE 780 | | IRVING | TX | 75039 | |
| MEA, CHRISTEN | [ADDRESS REDACTED] | | | | | | | |
| MEADOR, NIKKOLE | [ADDRESS REDACTED] | | | | | | | |
| MEADOWS, HAYDEN | [ADDRESS REDACTED] | | | | | | | |
| MEADOWS, JERI | [ADDRESS REDACTED] | | | | | | | |
| MEADOWS, MARTAVIOUS | [ADDRESS REDACTED] | | | | | | | |
| MEADOWS, MIRIAM | [ADDRESS REDACTED] | | | | | | | |
| MEADOWS, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| MEADOWS, RYAN | [ADDRESS REDACTED] | | | | | | | |
| MEADOWS, TRAVIS | [ADDRESS REDACTED] | | | | | | | |
| MEANEY, MAGGIE | [ADDRESS REDACTED] | | | | | | | |
| MEANS, THERISA | [ADDRESS REDACTED] | | | | | | | |
| MEARS, ZERA | [ADDRESS REDACTED] | | | | | | | |
| MECHAM, TEVEN | [ADDRESS REDACTED] | | | | | | | |
| MECHMET, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| MEDELLIN, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| MEDER, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| MEDERO, DIEGO | [ADDRESS REDACTED] | | | | | | | |
| MEDEROS-OSIP, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| MEDHINE, KIDIST | [ADDRESS REDACTED] | | | | | | | |
| MEDHINE, SHIDEN | [ADDRESS REDACTED] | | | | | | | |
| MEDICINE BIRD, BRYCE | [ADDRESS REDACTED] | | | | | | | |
| MEDICINE BIRD, LILLY | [ADDRESS REDACTED] | | | | | | | |
| MEDILE, TERRI | [ADDRESS REDACTED] | | | | | | | |
| MEDINA DEACEVEDO, BELQUIS | [ADDRESS REDACTED] | | | | | | | |
| MEDINA FERNANDEZ, KARYNA | [ADDRESS REDACTED] | | | | | | | |
| MEDINA ORDONEZ, EMMA | [ADDRESS REDACTED] | | | | | | | |
| MEDINA, ADRIANNA | [ADDRESS REDACTED] | | | | | | | |
| MEDINA, DIANA | [ADDRESS REDACTED] | | | | | | | |
| MEDINA, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA, FRANCISCO | [ADDRESS REDACTED] | | | | | | | |
| MEDINA, JASON | [ADDRESS REDACTED] | | | | | | | |
| MEDINA, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| MEDINA, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| MEDINA, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| MEDINA, KRISTA | [ADDRESS REDACTED] | | | | | | | |
| MEDINA, LARACHA | [ADDRESS REDACTED] | | | | | | | |
| MEDINA, RENA | [ADDRESS REDACTED] | | | | | | | |
| MEDINA, SAMIRA | [ADDRESS REDACTED] | | | | | | | |
| MEDINA, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| MEDLEY, EMILY | [ADDRESS REDACTED] | | | | | | | |
| MEDLEY, SHERRI | [ADDRESS REDACTED] | | | | | | | |
| MEDRANO GOMEZ, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| MEDRANO, CRISTAL | [ADDRESS REDACTED] | | | | | | | |
| MEDRANO, DELILA | [ADDRESS REDACTED] | | | | | | | |
| MEDRANO, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| MEDRANO, FRANCES | [ADDRESS REDACTED] | | | | | | | |
| MEDRANO, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| MEDRANO, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| MEDRANO, MIGUEL | [ADDRESS REDACTED] | | | | | | | |
| MEDRANO, NINA | [ADDRESS REDACTED] | | | | | | | |
| MEDRANO, VIVIAN | [ADDRESS REDACTED] | | | | | | | |
| MEDVE, DIANE | [ADDRESS REDACTED] | | | | | | | |
| MEECE, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| MEECH, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| MEEDER, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| MEEK, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| MEEKINS, DAVID | [ADDRESS REDACTED] | | | | | | | |
| MEEKS, AISLINN | [ADDRESS REDACTED] | | | | | | | |
| MEEKS, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| MEEKS, JANET | [ADDRESS REDACTED] | | | | | | | |
| MEEKS, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| MEEKS, JULIE | [ADDRESS REDACTED] | | | | | | | |
| MEFFORD, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| MEFFORD, MERYL | [ADDRESS REDACTED] | | | | | | | |
| MEHARI, GIDENA | [ADDRESS REDACTED] | | | | | | | |
| MEHLMAN, DAVID | [ADDRESS REDACTED] | | | | | | | |
| MEHR, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| MEIER, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| MEIER, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| MEIER, CAMDYN | [ADDRESS REDACTED] | | | | | | | |
| MEIMAN, JARRETT | [ADDRESS REDACTED] | | | | | | | |
| MEISENBACH, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| MEISTER, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| MEJIA, ALEX | [ADDRESS REDACTED] | | | | | | | |
| MEJIA, ANAHI | [ADDRESS REDACTED] | | | | | | | |
| MEJIA, DINORA | [ADDRESS REDACTED] | | | | | | | |
| MEJIA, EMILY | [ADDRESS REDACTED] | | | | | | | |
| MEJIA, JOHN | [ADDRESS REDACTED] | | | | | | | |
| MEJIA, JOSE | [ADDRESS REDACTED] | | | | | | | |
| MEJIA, MANUEL | [ADDRESS REDACTED] | | | | | | | |
| MEJIA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| MEJIA, NATALIA | [ADDRESS REDACTED] | | | | | | | |
| MEJIA, RUBEN | [ADDRESS REDACTED] | | | | | | | |
| MEJIA, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| MEJIA, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| MEJIA, WIJINDI | [ADDRESS REDACTED] | | | | | | | |
| MEJIA, YEZENIA | [ADDRESS REDACTED] | | | | | | | |
| MELA ARTISANS, INC | | 140 NW 16TH STREET | | | BOCA RATON | FL | 33432 | |
| MELCHER, MARLENE | [ADDRESS REDACTED] | | | | | | | |
| MELCHER, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| MELENDEZ, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| MELENDEZ, GRACE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELENDEZ, ISMAEL | [ADDRESS REDACTED] | | | | | | | |
| MELENDEZ, JOSE | [ADDRESS REDACTED] | | | | | | | |
| MELENDEZ, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| MELENDEZ, RIGOBERTO | [ADDRESS REDACTED] | | | | | | | |
| MELENDEZ, ZOILA | [ADDRESS REDACTED] | | | | | | | |
| MELII BABY INC. | | 49 BEACONSFIELD BOULEVARD | | | BEACONSFIELD | QC | H9W-3Y8 | CANADA |
| MELINDA'S FOODS, LLC | | 1740 HURD DR | | | IRVING | TX | 75038 | |
| MELISSA & DOUG | | PO BOX 590 | | | WESTPORT | CT | 06881 | |
| MELLON, THEO | [ADDRESS REDACTED] | | | | | | | |
| MELLOTT, SARAH | [ADDRESS REDACTED] | | | | | | | |
| MELODY CONTRERAS | [ADDRESS REDACTED] | | | | | | | |
| MELSON, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| MELTON, BRADLEY | [ADDRESS REDACTED] | | | | | | | |
| MELTON, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| MELTON, DONNA | [ADDRESS REDACTED] | | | | | | | |
| MELTON, MARISA | [ADDRESS REDACTED] | | | | | | | |
| MELTON, PENNY | [ADDRESS REDACTED] | | | | | | | |
| MELTON, SHARLA | [ADDRESS REDACTED] | | | | | | | |
| MELVILLE CANDY CORP | | 28 YORK AVE | | | RANDOLPH | MA | 02368-1828 | |
| MELVIN, MARY | [ADDRESS REDACTED] | | | | | | | |
| MEMBIELA, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| MEMPHIS LIGHT, GAS & WATER DIVISION | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 388 | | | MEMPHIS | TN | 38145-0388 | |
| MENA, JENNY | [ADDRESS REDACTED] | | | | | | | |
| MENA, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| MENCHACA, ELISHA | [ADDRESS REDACTED] | | | | | | | |
| MENCHACA, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| MENDELL, DIANA | [ADDRESS REDACTED] | | | | | | | |
| MENDEZ, ANA | [ADDRESS REDACTED] | | | | | | | |
| MENDEZ, ANDRE | [ADDRESS REDACTED] | | | | | | | |
| MENDEZ, ARACELI | [ADDRESS REDACTED] | | | | | | | |
| MENDEZ, AZALEA | [ADDRESS REDACTED] | | | | | | | |
| MENDEZ, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| MENDEZ, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| MENDEZ, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| MENDEZ, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| MENDEZ, JENNA | [ADDRESS REDACTED] | | | | | | | |
| MENDEZ, MARTIN | [ADDRESS REDACTED] | | | | | | | |
| MENDEZ, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| MENDEZ, PAULA | [ADDRESS REDACTED] | | | | | | | |
| MENDEZ, STACY | [ADDRESS REDACTED] | | | | | | | |
| MENDEZ, TAWNIE | [ADDRESS REDACTED] | | | | | | | |
| MENDEZ, TERESA | [ADDRESS REDACTED] | | | | | | | |
| MENDEZ, YASELLE | [ADDRESS REDACTED] | | | | | | | |
| MENDEZ, YAZMIN | [ADDRESS REDACTED] | | | | | | | |
| MENDIOLA, ISA | [ADDRESS REDACTED] | | | | | | | |
| MENDIOLA, JOSEFINA | [ADDRESS REDACTED] | | | | | | | |
| MENDIOLA, THILANI | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA AGUILAR, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA LOPEZ, DAYSI | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA SANCHEZ, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, ALEJANDRO | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, ALEX | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, ALEXUS | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, AMBER | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, ARACELY | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, BRICEYDA | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, CARLOS | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, CELINA | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, EDGAR | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, ELEAZAR | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA, ELVIA | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, ETHAN | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, IVAN | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, JAYLENE | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, JESICA | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, JORDYN | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, JOSEFA | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, JUAN | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, LIA | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, MAIRA | [ADDRESS REDACTED] | | | | | | | |
| MENDOZA, STACY | [ADDRESS REDACTED] | | | | | | | |
| MENGIST, ASMARE | [ADDRESS REDACTED] | | | | | | | |
| MENKE, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| MENNINE, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| MENSER, LATWANYE | [ADDRESS REDACTED] | | | | | | | |
| MENTEL JONES, EMILIA | [ADDRESS REDACTED] | | | | | | | |
| MERCADO, BERENICE | [ADDRESS REDACTED] | | | | | | | |
| MERCADO, RAFAEL | [ADDRESS REDACTED] | | | | | | | |
| MERCADO, SELINA | [ADDRESS REDACTED] | | | | | | | |
| MERCED, CHARISSE | [ADDRESS REDACTED] | | | | | | | |
| MERCER, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| MERCER-DAWKINS, JNIAH | [ADDRESS REDACTED] | | | | | | | |
| MERCHANT, AMIYAH | [ADDRESS REDACTED] | | | | | | | |
| MERCHANTS 450 LLC | C/O RAMCO GERSHENSON PROPERTIES, LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 350018 | | BOSTON | MA | 02241-0018 | |
| MERCHSOURCE LLC | | PO BOX 3559 | | | CAROL STREAM | IL | 60132-3559 | |
| MERCOM LLC | | 1005 WEST PARK ONE | | | SUGAR LAND | TX | 77478 | |
| MERCURIO, NANCY | [ADDRESS REDACTED] | | | | | | | |
| MERCURYGATE INTERNATIONAL | | 200 REGENCY FOREST DR | | | CARY | NC | 27518 | |
| MEREDITH, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| MEREDITH, JENIFER | [ADDRESS REDACTED] | | | | | | | |
| MERIDA, AARON | [ADDRESS REDACTED] | | | | | | | |
| MERIDEN ASSOCIATES LLC | | 277 FAIRFIELD RD STE 205 | | | FAIRFIELD | NJ | 07004 | |
| MERIDEN ASSOCIATES, LLC | C/O VITA & VITA REALTY CORP | ATTN ANDREW VITA, BRENT BATES, DIANE VITA, SANDY VITA | 277 FAIRFIELD RD., SUITE 205 | | FAIRFIELD | NJ | 07004 | |
| MERIDY, EDRIA | [ADDRESS REDACTED] | | | | | | | |
| MERIGO, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| MERINO, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| MERITIS, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| MERIWETHER, TALAYA | [ADDRESS REDACTED] | | | | | | | |
| MERKEY, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| MERLANO, JAMES | [ADDRESS REDACTED] | | | | | | | |
| MERLINI, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| MERLO, BRENNEN | [ADDRESS REDACTED] | | | | | | | |
| MERLO, MARK | [ADDRESS REDACTED] | | | | | | | |
| MERLO, ROBYN | [ADDRESS REDACTED] | | | | | | | |
| MERRILL, JENNELLE | [ADDRESS REDACTED] | | | | | | | |
| MERRILL, QUENTIN | [ADDRESS REDACTED] | | | | | | | |
| MERRILL, ROSEMARIE | [ADDRESS REDACTED] | | | | | | | |
| MERRIMAN, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| MERRIMAN, SONDRA | [ADDRESS REDACTED] | | | | | | | |
| MERRIMAN, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| MERRITT INTERNATIONAL INC | | PO BOX 11224 | | | BURBANK | CA | 91510-1224 | |
| MERRITT, KIRSTEN | [ADDRESS REDACTED] | | | | | | | |
| MERRITT, LINDA | [ADDRESS REDACTED] | | | | | | | |
| MERRITT, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| MERRIWEATHER, CAMRON | [ADDRESS REDACTED] | | | | | | | |
| MERTENS, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| MERVEILLE, NATHALIE | [ADDRESS REDACTED] | | | | | | | |
| MERZ, LIZA | [ADDRESS REDACTED] | | | | | | | |
| MESA COUNTY | | PO BOX 20,0000 | | | GRAND JUNCTION | CO | 81502-5001 | |
| MESHENSKY, LOREN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESHEY, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| MESINA, MARIA NICOLE | [ADDRESS REDACTED] | | | | | | | |
| MESKOURES, VASILIOS | [ADDRESS REDACTED] | | | | | | | |
| MESLER, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| MESSENGER, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| MESSER, KELLY | [ADDRESS REDACTED] | | | | | | | |
| MESSER, LINDSEY | [ADDRESS REDACTED] | | | | | | | |
| MESSMANN, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| MESSNER, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| METADATA MECHANICS INC | | 1768 TONINI DRIVE #83 | | | SAN LUIS OBISPO | CA | 93405 | |
| METCALF ASSET MANAGEMENT, LLC | | 1000 BROADWAY BLVD, STE. 400 | | | KANSAS CITY | MO | 64105 | |
| METCALF ASSET MANAGEMENT, LLC DBA PRICEMGMTCO, LLC | ATTN JOHN WESTERHAUS, SCOTT BUESCHER | 1000 BROADWAY BLVD., STE. 400 | | | KANSAS CITY | MO | 64105 | |
| METCALF, BEVERLY | [ADDRESS REDACTED] | | | | | | | |
| METCALF, KRISTI | [ADDRESS REDACTED] | | | | | | | |
| METCALF, PAUL | [ADDRESS REDACTED] | | | | | | | |
| METCALF, PAUL | [ADDRESS REDACTED] | | | | | | | |
| MET-ED/3687 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 3687 @ FIRSTENERGY CORP. | | | AKRON | OH | 44309-3687 | |
| METRO DECOR, LLC | | 30320 EMERALD VALLEY PARKWAY | | | GLENWILLOW | OH | 44139 | |
| METRO1 SOLUTIONS, LLC | | 1411 BROADWAY 8TH FLOOR | | | NEW YORK | NY | 10018 | |
| METROPOLITAN ST. LOUIS SEWER DIST/437 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 437 | | | ST. LOUIS | MO | 63166 | |
| METSALA, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| METTEL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 9660 | | | MANCHESTER | NH | 03108-9660 | |
| METZGER, LEANN | [ADDRESS REDACTED] | | | | | | | |
| METZGER, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| METZLER, EMILY | [ADDRESS REDACTED] | | | | | | | |
| METZNER, YVONNE | [ADDRESS REDACTED] | | | | | | | |
| MEUNIER, KARINE | [ADDRESS REDACTED] | | | | | | | |
| MEUSE, KATY | [ADDRESS REDACTED] | | | | | | | |
| MEVA INTERNATIONAL | | 1355 W CASMALIA ST | | | RIALTO | CA | 92377 | |
| MEYER CORP. | ATTN: DAVID PAPENFUSS | 1 MEYER PLAZA | | | VALLEJO | CA | 94590 | |
| MEYER, CATHY | [ADDRESS REDACTED] | | | | | | | |
| MEYER, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| MEYER, JESSE | [ADDRESS REDACTED] | | | | | | | |
| MEYER, KASSIDY | [ADDRESS REDACTED] | | | | | | | |
| MEYER, LEAH | [ADDRESS REDACTED] | | | | | | | |
| MEYER, PATTI | [ADDRESS REDACTED] | | | | | | | |
| MEYER, RHIANNON | [ADDRESS REDACTED] | | | | | | | |
| MEYERHOFF, AIMEE | [ADDRESS REDACTED] | | | | | | | |
| MEYERHOFF, CARSON | [ADDRESS REDACTED] | | | | | | | |
| MEYERS, ADRIENNE | [ADDRESS REDACTED] | | | | | | | |
| MEYERS, AMBER | [ADDRESS REDACTED] | | | | | | | |
| MEYERS, KEIRRA | [ADDRESS REDACTED] | | | | | | | |
| MEYR, MAGGIE | [ADDRESS REDACTED] | | | | | | | |
| MEZA HERNANDEZ, ALVA | [ADDRESS REDACTED] | | | | | | | |
| MEZA, ADRIAN | [ADDRESS REDACTED] | | | | | | | |
| MEZA, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| MEZA, CHERIE | [ADDRESS REDACTED] | | | | | | | |
| MEZA, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| MEZA, ROGELIO | [ADDRESS REDACTED] | | | | | | | |
| MFBY OCALA LLC | C/O RD MANAGEMENT LLC | ATTN BRADLEY SCHWARTZ, IRA LEVINE | 810 SEVENTH AVENUE, 10TH FLOOR | | NEW YORK | NY | 10019 | |
| MI9 | ATTN: ALAN NEMETH | 12000 BISCAYNE BLVD., SUITE 600 | | | MIAMI | FL | 33181 | |
| MI9 | ATTN: SHAMELA DACOSTA | PO BOX 392723 | | | PITTSBURGH | PA | 15251-9723 | |
| MICAH CHAMBERS & LISA CHAMBERS JT TEN | [ADDRESS REDACTED] | | | | | | | |
| MICELI, ANNA | [ADDRESS REDACTED] | | | | | | | |
| MICELI, ROSALIE | [ADDRESS REDACTED] | | | | | | | |
| MICELI, VINCENT | [ADDRESS REDACTED] | | | | | | | |
| MICHAEL LIGHTMAN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL LIGHTMAN | C/O RETAIL MANAGEMENT SERVICES, CO | ATTN DEBRA OWINGS, KAREN MARBY, KATHY HODGKINS, KERIN SMITH | 5100 POPLAR, SUITE 2607 | | MEMPHIS | TN | 38137 | |
| MICHAEL LIGHTMAN | C/O RETAIL MANAGEMENT SERVICES, CO | ATTN MICHAEL LIGHTMAN, STEPHANIE CANNON | 5100 POPLAR, SUITE 2602 | | MEMPHIS | TN | 38137 | |
| MICHAEL ONGHAI | [ADDRESS REDACTED] | | | | | | | |
| MICHAELIS, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| MICHALAK, CAMILLE | [ADDRESS REDACTED] | | | | | | | |
| MICHALCZAK, NOAH | [ADDRESS REDACTED] | | | | | | | |
| MICHALSK, TYLER | [ADDRESS REDACTED] | | | | | | | |
| MICHALSKI, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| MICHEL DESIGN WORKS | ATTN: TERRY HARTWICK | 2875 ROUTE 35 SUITE 6S | | | KATONAH | NY | 10536 | |
| MICHEL, PHANIELLA | [ADDRESS REDACTED] | | | | | | | |
| MICHIGAN DEPARTMENT OF LABOR | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 1975 W M 21 | | | OWOSSO | MI | 48867 | |
| MICHIGAN DEPARTMENT OF LABOR | ATTN: SUSAN CORBIN | 611 W. OTTAWA | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY | | DEPT. 77889 | | | DETROIT | MI | 48277-0889 | |
| MICHINOCK, STEPHANIA | [ADDRESS REDACTED] | | | | | | | |
| MICKEL HAVASU LLC | | PO BOX 60081 | | | CITY OF INDUSTRY | CA | 91716 | |
| MICKEL HAVASU, LLC | C/O KIDDER MATHEWS | ATTN CUSTOMER SERVICE, MARY VISNER, NOAH AULT | 2525 E CAMELBACK RD #210 | | PHOENIX | AZ | 85016 | |
| MICKLES, JELISSA | [ADDRESS REDACTED] | | | | | | | |
| MICKLES, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| MICKLOW, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| MICROSTRATEGY SERVICES CORP | | PO BOX 409671 | | | ATLANTA | GA | 30384 | |
| MIDAMERICAN ENERGY COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 8020 @ MIDAMERICAN ENERGY HOLDINGS COMPANY | | | DAVENPORT | IA | 52808-8020 | |
| MIDAMERICAN ENERGY SERVICES LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 8019 | | | DAVENPORT | IA | 52808-8019 | |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 330008 | | | MURFREESBORO | TN | 37133-0008 | |
| MIDDLEBROOKS, WYQUITA | [ADDRESS REDACTED] | | | | | | | |
| MIDDLEBROOKS-SPIVEY, WYKITIA | [ADDRESS REDACTED] | | | | | | | |
| MIDDLESWORTH, MAKENZIE | [ADDRESS REDACTED] | | | | | | | |
| MIDDLETON, CARL | [ADDRESS REDACTED] | | | | | | | |
| MIDDLETON, JOSELYN | [ADDRESS REDACTED] | | | | | | | |
| MIDDLETON, JUSTINE | [ADDRESS REDACTED] | | | | | | | |
| MIDDLETON, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| MIDELIS, BARRETT | [ADDRESS REDACTED] | | | | | | | |
| MIDGETTE, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| MIDLAND CENTRAL A.D. | | PO BOX 908002 | | | MIDLAND | TX | 79708-0002 | |
| MIDLAND-OLYMPUS INCOME PLUS FUND, LLC | | PO BOX 645495 | | | CINCINNATI | OH | 45264 | |
| MIDWAY SERVICES UTILITIES INC | | 4685 118TH AVE | | | CLEARWATER | FL | 33762 | |
| MIDWEST TRADING GROUP INC | | 1400 CENTRE CIRCLE | | | DOWNERS GROVE | IL | 60515 | |
| MIJARES, JULISSA | [ADDRESS REDACTED] | | | | | | | |
| MIKAL, SHERRI | [ADDRESS REDACTED] | | | | | | | |
| MIKALONIS, BRENNAN | [ADDRESS REDACTED] | | | | | | | |
| MIKHAIL, HELEN | [ADDRESS REDACTED] | | | | | | | |
| MIKHNENKO, LARYSA | [ADDRESS REDACTED] | | | | | | | |
| MIKLES, JUDY | [ADDRESS REDACTED] | | | | | | | |
| MIKOVICH, JANICE | [ADDRESS REDACTED] | | | | | | | |
| MIKULIN, TARA LYNN | [ADDRESS REDACTED] | | | | | | | |
| MILAM, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| MILANO, BEVERLY | [ADDRESS REDACTED] | | | | | | | |
| MILANO, LEON | [ADDRESS REDACTED] | | | | | | | |
| MILBURN, BRETT | [ADDRESS REDACTED] | | | | | | | |
| MILBURN, LORD | [ADDRESS REDACTED] | | | | | | | |
| MILDENSTEIN, TATIANA | [ADDRESS REDACTED] | | | | | | | |
| MILES IV, NORRIS | [ADDRESS REDACTED] | | | | | | | |
| MILES, RUTH | [ADDRESS REDACTED] | | | | | | | |
| MILES, SARAH | [ADDRESS REDACTED] | | | | | | | |
| MILEY, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILINER, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| MILLAN ROSADO, MARIANELA | [ADDRESS REDACTED] | | | | | | | |
| MILLAN, RAYMOND | [ADDRESS REDACTED] | | | | | | | |
| MILLENNIUM PET GROUP LLC | | 313 FITH AVE 3RD FLOOR | | | NEW YORK | NY | 10016 | |
| MILLER, AMY | [ADDRESS REDACTED] | | | | | | | |
| MILLER, ANGIE | [ADDRESS REDACTED] | | | | | | | |
| MILLER, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| MILLER, ARIELLE | [ADDRESS REDACTED] | | | | | | | |
| MILLER, BALEIGH | [ADDRESS REDACTED] | | | | | | | |
| MILLER, BEVERLY | [ADDRESS REDACTED] | | | | | | | |
| MILLER, BONITA | [ADDRESS REDACTED] | | | | | | | |
| MILLER, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| MILLER, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| MILLER, BREE-ANNA | [ADDRESS REDACTED] | | | | | | | |
| MILLER, CANDACE | [ADDRESS REDACTED] | | | | | | | |
| MILLER, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| MILLER, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| MILLER, CLINTON | [ADDRESS REDACTED] | | | | | | | |
| MILLER, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| MILLER, DANTE | [ADDRESS REDACTED] | | | | | | | |
| MILLER, DAVID | [ADDRESS REDACTED] | | | | | | | |
| MILLER, DIANA | [ADDRESS REDACTED] | | | | | | | |
| MILLER, DYMON | [ADDRESS REDACTED] | | | | | | | |
| MILLER, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| MILLER, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| MILLER, ERIC | [ADDRESS REDACTED] | | | | | | | |
| MILLER, FLOY | [ADDRESS REDACTED] | | | | | | | |
| MILLER, GEORGINA | [ADDRESS REDACTED] | | | | | | | |
| MILLER, HALLIE | [ADDRESS REDACTED] | | | | | | | |
| MILLER, JAY | [ADDRESS REDACTED] | | | | | | | |
| MILLER, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| MILLER, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| MILLER, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| MILLER, KANNA | [ADDRESS REDACTED] | | | | | | | |
| MILLER, KATELYNN | [ADDRESS REDACTED] | | | | | | | |
| MILLER, KAYLEY | [ADDRESS REDACTED] | | | | | | | |
| MILLER, KIM | [ADDRESS REDACTED] | | | | | | | |
| MILLER, KIMBERLEY | [ADDRESS REDACTED] | | | | | | | |
| MILLER, KRISTI | [ADDRESS REDACTED] | | | | | | | |
| MILLER, LASTAGGIA | [ADDRESS REDACTED] | | | | | | | |
| MILLER, LAURA | [ADDRESS REDACTED] | | | | | | | |
| MILLER, LAURYNN | [ADDRESS REDACTED] | | | | | | | |
| MILLER, LINDA | [ADDRESS REDACTED] | | | | | | | |
| MILLER, LINDA | [ADDRESS REDACTED] | | | | | | | |
| MILLER, LOUISA | [ADDRESS REDACTED] | | | | | | | |
| MILLER, MADISON | [ADDRESS REDACTED] | | | | | | | |
| MILLER, MADISON | [ADDRESS REDACTED] | | | | | | | |
| MILLER, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| MILLER, MAXANNA | [ADDRESS REDACTED] | | | | | | | |
| MILLER, MEKALA | [ADDRESS REDACTED] | | | | | | | |
| MILLER, MERCEDES | [ADDRESS REDACTED] | | | | | | | |
| MILLER, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| MILLER, NEIL | [ADDRESS REDACTED] | | | | | | | |
| MILLER, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| MILLER, PHILLIP | [ADDRESS REDACTED] | | | | | | | |
| MILLER, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| MILLER, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| MILLER, RUSSELL | [ADDRESS REDACTED] | | | | | | | |
| MILLER, RYAN | [ADDRESS REDACTED] | | | | | | | |
| MILLER, SHAKILAH | [ADDRESS REDACTED] | | | | | | | |
| MILLER, SHERRI | [ADDRESS REDACTED] | | | | | | | |
| MILLER, SHIKEYA | [ADDRESS REDACTED] | | | | | | | |
| MILLER, SKYLAR | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, STACY | [ADDRESS REDACTED] | | | | | | | |
| MILLER, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| MILLER, SUZANNE | [ADDRESS REDACTED] | | | | | | | |
| MILLER, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| MILLER, TASHONNA | [ADDRESS REDACTED] | | | | | | | |
| MILLER, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| MILLER, TERRIE | [ADDRESS REDACTED] | | | | | | | |
| MILLER, TYLER | [ADDRESS REDACTED] | | | | | | | |
| MILLER, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| MILLER, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| MILLER-MITCHELL, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| MILLER-NIEBUHR, MOLLY | [ADDRESS REDACTED] | | | | | | | |
| MILLIANS, FINN | [ADDRESS REDACTED] | | | | | | | |
| MILLIANS, PAEDAR | [ADDRESS REDACTED] | | | | | | | |
| MILLIHOME CORPORATION | | 898 S AZUSA AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| MILLIKAN, GRACE | [ADDRESS REDACTED] | | | | | | | |
| MILLIMAN | | 9400 N CENTRAL EXPWY. SUITE 1000 | | | DALLAS | TX | 75231-5030 | |
| MILLIMAN USA | | PO BOX 75553 | | | CHICAGO | IL | 60675-5553 | |
| MILLINGTON, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| MILLION, AARIYONA | [ADDRESS REDACTED] | | | | | | | |
| MILLS SCHOTT, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| MILLS, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| MILLS, COLLIN | [ADDRESS REDACTED] | | | | | | | |
| MILLS, DEMARIUS | [ADDRESS REDACTED] | | | | | | | |
| MILLS, DIANNE | [ADDRESS REDACTED] | | | | | | | |
| MILLS, ETHAN | [ADDRESS REDACTED] | | | | | | | |
| MILLS, GLENDA | [ADDRESS REDACTED] | | | | | | | |
| MILLS, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| MILLS, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| MILLS, MARTI | [ADDRESS REDACTED] | | | | | | | |
| MILLS, PEGGY | [ADDRESS REDACTED] | | | | | | | |
| MILLS, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| MILLS, TIA | [ADDRESS REDACTED] | | | | | | | |
| MILLS, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| MILLS-HERNANDEZ, NANCY | [ADDRESS REDACTED] | | | | | | | |
| MILLWEE, RUSSELL | [ADDRESS REDACTED] | | | | | | | |
| MILLWOOD, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| MILNAR, TRISHA | [ADDRESS REDACTED] | | | | | | | |
| MILNE, MARCELINA | [ADDRESS REDACTED] | | | | | | | |
| MILNER, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| MILO'S WHOLE WORLD GOURMENT, LLC. | | 296 S. HARPER ST. | | | NELSONVILLE | OH | 45764 | |
| MILTON CITY | | 2006 HERITAGE WALK | | | MILTON | GA | 30004 | |
| MILWAUKEE WATER WORKS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 3268 | | | MILWAUKEE | WI | 53201-3268 | |
| MIMCO, INC | | 6500 MONTANA AVENUE | | | EL PASO | TX | 79925 | |
| MIMCO, INC. | ATTN RYAN WORD | 6500 MONTANA AVENUE | | | EL PASO | TX | 79925 | |
| MIMS, ILA | [ADDRESS REDACTED] | | | | | | | |
| MIMS, MARCIA | [ADDRESS REDACTED] | | | | | | | |
| MIN, LU | [ADDRESS REDACTED] | | | | | | | |
| MINANI, DAVID | [ADDRESS REDACTED] | | | | | | | |
| MINDOCK, PETRINA | [ADDRESS REDACTED] | | | | | | | |
| MINER, KAYA | [ADDRESS REDACTED] | | | | | | | |
| MINER, MADISON | [ADDRESS REDACTED] | | | | | | | |
| MINER, REBA | [ADDRESS REDACTED] | | | | | | | |
| MINGORI, CICERO | [ADDRESS REDACTED] | | | | | | | |
| MINGUS, TREY | [ADDRESS REDACTED] | | | | | | | |
| MINJAREZ, RUDY | [ADDRESS REDACTED] | | | | | | | |
| MINNESOTA DEPARTMENT OF LABOR | ATTN: NICOLE BLISSENBACH | 443 LAFAYETTE RD N | | | ST. PAUL | MN | 55155 | |
| MINNESOTA DEPT OF REVENUE | | MN CORPORATION FRANCHISE TAX | MAIL STATION 1250 | | ST PAUL | MN | 55145-1250 | |
| MINNICK, MARCUS | [ADDRESS REDACTED] | | | | | | | |
| MINNIEAR, MAXINE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINOR, ABBIGAYLE | [ADDRESS REDACTED] | | | | | | | |
| MINOR, EMILY | [ADDRESS REDACTED] | | | | | | | |
| MINOR, JAYLA | [ADDRESS REDACTED] | | | | | | | |
| MINTER, NANCY | [ADDRESS REDACTED] | | | | | | | |
| MINTER, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| MINTO, BETSY | [ADDRESS REDACTED] | | | | | | | |
| MINTON, TATIIANA | [ADDRESS REDACTED] | | | | | | | |
| MINTON, TERESA | [ADDRESS REDACTED] | | | | | | | |
| MINUTILLO, LAURA | [ADDRESS REDACTED] | | | | | | | |
| MINUTO, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| MINYARD, JANET | [ADDRESS REDACTED] | | | | | | | |
| MIRANDA MORALES, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| MIRANDA, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| MIRANDA, CATALINA | [ADDRESS REDACTED] | | | | | | | |
| MIRANDA, JAVIER | [ADDRESS REDACTED] | | | | | | | |
| MIRANDA, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| MIRANDA, LILIAN | [ADDRESS REDACTED] | | | | | | | |
| MIRANDA, MARJORIE | [ADDRESS REDACTED] | | | | | | | |
| MIRANDA, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| MIRANDA, MONICA | [ADDRESS REDACTED] | | | | | | | |
| MIRANDA, NALLELY | [ADDRESS REDACTED] | | | | | | | |
| MIRANDA, ROXANA | [ADDRESS REDACTED] | | | | | | | |
| MIRASOL, MEEGAN GWENNETH | [ADDRESS REDACTED] | | | | | | | |
| MIRIKE, EMILY | [ADDRESS REDACTED] | | | | | | | |
| MIROWSKA, ARLETTA | [ADDRESS REDACTED] | | | | | | | |
| MISCANNON, CADENCE | [ADDRESS REDACTED] | | | | | | | |
| MISCANNON, TRACY | [ADDRESS REDACTED] | | | | | | | |
| MISCHIAN, ALEXANDRU | [ADDRESS REDACTED] | | | | | | | |
| MISCO ENTERPRISES/ALLIED FACTORS/MISSRY | | 135 S LASALLE, DEPT 2987 | | | CHICAGO | IL | 60674-2987 | |
| MISER, STACEY | [ADDRESS REDACTED] | | | | | | | |
| MISHAWAKA UTILITIES, IN | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 363 | | | MISHAWAKA | IN | 46546-0363 | |
| MISSISSIPPI DEPARTMENT OF LABOR | ATTN: ROBERT STEWART | 1235 ECHELON PKWY | PO BOX 1699 | | JACKSON | MS | 39215-1699 | |
| MISSISSIPPI OFFICE OF REVENUE | | PO BOX 23075 | | | JACKSON | MS | 39225-3075 | |
| MISSISSIPPI POWER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 245 @ SOUTHERN COMPANY | | | BIRMINGHAM | AL | 35201 | |
| MISSISSIPPI STATE TAX COMMISSION | | PO BOX 23075 | | | JACKSON | MS | 39225-3075 | |
| MISSMAN, ERIN | [ADDRESS REDACTED] | | | | | | | |
| MISSOURI AMERICAN WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 6029 | | | CAROL STREAM | IL | 60197-6029 | |
| MISSOURI DEPARTMENT OF LABOR | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 3315 W TRUMAN BLVD RM 205 | | | JEFFERSON CITY | MO | 65109 | |
| MISSOURI DEPARTMENT OF LABOR | ATTN: ANNA HUI | 421 E DUNKLIN ST | PO BOX 504 | | JEFFERSON CITY | MO | 65102-0504 | |
| MISSOURI STATE TREASURER | | PO BOX 1272 | | | JEFFERSON CITY | MO | 65102 | |
| MISTELE, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| MITCH, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, DAIMY | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, DARDYN | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, EMMA | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, EMMA | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, EMMACA | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, ERISHA | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, JADDEN | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, JAMI | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, JA'NIYA | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, JESSICA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, JIMMY | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, KACY | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, KARLY | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, LISA | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, LISA | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, LYNNETTE | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, MAKKAH | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, MARCALA | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, MARSHA | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, MARY | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, MIEKO | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, MONIQUE | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, NYLA | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, RAVEN | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, ROSE | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, RYLAN | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, SARAH | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| MITCHELL-STARR, ELIJAH | [ADDRESS REDACTED] | | | | | | | |
| MITCHENER, JAMES | [ADDRESS REDACTED] | | | | | | | |
| MITCHUM, CAITLIN | [ADDRESS REDACTED] | | | | | | | |
| MITLER, TOPAZ | [ADDRESS REDACTED] | | | | | | | |
| MITROU, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| MIWORLD ACCESSORIES LLC | | 1 EAST 33RD STREET 11TH FLOOR | | | NEW YORK | NY | 10016 | |
| MIXON, COLBY | [ADDRESS REDACTED] | | | | | | | |
| MIXON, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| MIXON, VRYAN | [ADDRESS REDACTED] | | | | | | | |
| MIXON, YEESHAI | [ADDRESS REDACTED] | | | | | | | |
| MIYASHIRO-DAVID, KAIZER | [ADDRESS REDACTED] | | | | | | | |
| MIZCO INTERNATIONAL INC | | 80 ESSEX AVENUE EAST | | | AVENEL | NJ | 07001 | |
| MIZE, LINDA | [ADDRESS REDACTED] | | | | | | | |
| MIC CONFECTIONS LLC/DBA HAMPTON POPCORN | ATTN: MATTHEW SILBESTEIN | 999 SOUTH OYSTER BAY RD #500 | | | BETHPAGE | NY | 11714 | |
| MO SALEM, LLC | C/O MIDLAND ATLANTIC PROPERTIES | ATTN BANKRUPTCY AND LEGAL DEPTS | #645495 CN-OH-L2IP | | CINCINNATI | OH | 45226 | |
| MO SALEM, LLC | C/O MIDLAND ATLANTIC DEVELOPMENT COMPANY, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO 645495 | | CINCINNATI | OH | 45264 | |
| MO SALEM, LLC | C/O MIDLAND ATLANTIC PROPERTIES | ATTN HANNAH VANHOOSE, STEPHANIE HAWKES, VERNA HOLLNAGEL | 8044 MONTGOMERY ROAD, SUITE 370 | | CINCINNATI | OH | 45236 | |
| MOANEY, MIKAYLA | [ADDRESS REDACTED] | | | | | | | |
| MOBBERLEY, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| MOBILE AREA WATER & SEWER SYSTEM-MAWSS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 748221 | | | ATLANTA | GA | 30374-8221 | |
| MOBLEY, GEENA | [ADDRESS REDACTED] | | | | | | | |
| MOBLEY, LINDA | [ADDRESS REDACTED] | | | | | | | |
| MOBLEY, RAVEN | [ADDRESS REDACTED] | | | | | | | |
| MODA AT HOME ENTERPRISES, LTD | | 980 THORNTON ROAD SOUTH, UNIT 3 | | | OSHAWA | ON | L1J7E2 | CANADA |
| MODE TRANSPORTATION LLC | ATTN: RICHARD ROSSI | 6077 PRIMACY PARKWAY, SUITE 400 | | | MEMPHIS | TN | 38119 | |
| MODE TRANSPORTATION INC | ATTN: JUSTIN HEWITT | PO BOX 936644 | | | ATLANTA | GA | 31193-6644 | |
| MODERN SPROUT LLC | | 2010 W FULTON F-304 | | | CHICAGO | IL | 60612 | |
| MODESTO IRRIGATION DISTRICT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 5355 | | | MODESTO | CA | 95352-5355 | |
| MODESTO, DENISE | [ADDRESS REDACTED] | | | | | | | |
| MODICA, GABRIELLA | [ADDRESS REDACTED] | | | | | | | |
| MOEDER, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| MOELLER, DENNIS | [ADDRESS REDACTED] | | | | | | | |
| MOEN, KYLEE | [ADDRESS REDACTED] | | | | | | | |
| MOFFETT, GARY | [ADDRESS REDACTED] | | | | | | | |
| MOFFETT, KYLER | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOFFITE, AMYA | [ADDRESS REDACTED] | | | | | | | |
| MOFFITT, WYATT | [ADDRESS REDACTED] | | | | | | | |
| MOGAN, JUDITH | [ADDRESS REDACTED] | | | | | | | |
| MOGAVERO, KAREN | [ADDRESS REDACTED] | | | | | | | |
| MOGES, WEYINSHET | [ADDRESS REDACTED] | | | | | | | |
| MOGOR, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| MOH, REE | [ADDRESS REDACTED] | | | | | | | |
| MOHAD, DOUNIA | [ADDRESS REDACTED] | | | | | | | |
| MOHAMAD YUNUS, BIBI ASIAH | [ADDRESS REDACTED] | | | | | | | |
| MOHAMED JALIL, MOHAMED ILYAS | [ADDRESS REDACTED] | | | | | | | |
| MOHAMED, NEAMA | [ADDRESS REDACTED] | | | | | | | |
| MOHAMMADI, MOHAMMAD MOHIB | [ADDRESS REDACTED] | | | | | | | |
| MOHAMMADZADEH, FATIMA | [ADDRESS REDACTED] | | | | | | | |
| MOHAMMED, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| MOHAMMED, AMINA | [ADDRESS REDACTED] | | | | | | | |
| MOHAN, FRANK | [ADDRESS REDACTED] | | | | | | | |
| MOHAR, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| MOHLER, STEVE | [ADDRESS REDACTED] | | | | | | | |
| MOHN, BRYN | [ADDRESS REDACTED] | | | | | | | |
| MOHR, DAWN | [ADDRESS REDACTED] | | | | | | | |
| MOHRMAN, DALE | [ADDRESS REDACTED] | | | | | | | |
| MOIN, KOMAL | [ADDRESS REDACTED] | | | | | | | |
| MOISAO, GILLIAN | [ADDRESS REDACTED] | | | | | | | |
| MOISE, DARIO | [ADDRESS REDACTED] | | | | | | | |
| MOISE, HAROLD | [ADDRESS REDACTED] | | | | | | | |
| MOISE, JOSEPH P | [ADDRESS REDACTED] | | | | | | | |
| MOLETTE, DMARCUS | [ADDRESS REDACTED] | | | | | | | |
| MOLINA SANJUAN, KARELI | [ADDRESS REDACTED] | | | | | | | |
| MOLINA, ALEXA | [ADDRESS REDACTED] | | | | | | | |
| MOLINA, EDNA | [ADDRESS REDACTED] | | | | | | | |
| MOLINA, ELOISA | [ADDRESS REDACTED] | | | | | | | |
| MOLINA, JAIME | [ADDRESS REDACTED] | | | | | | | |
| MOLINA, JOSE | [ADDRESS REDACTED] | | | | | | | |
| MOLINA, JOSE | [ADDRESS REDACTED] | | | | | | | |
| MOLINA, MARGIE | [ADDRESS REDACTED] | | | | | | | |
| MOLINA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| MOLINA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| MOLINA, NICHOLE | [ADDRESS REDACTED] | | | | | | | |
| MOLINA, OMAR | [ADDRESS REDACTED] | | | | | | | |
| MOLINA, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| MOLINA, SEBASTIAN | [ADDRESS REDACTED] | | | | | | | |
| MOLINELLI, SCOTT | [ADDRESS REDACTED] | | | | | | | |
| MOLLICA, FAITH | [ADDRESS REDACTED] | | | | | | | |
| MOLLOY, MONICA | [ADDRESS REDACTED] | | | | | | | |
| MOLNAR, MARY | [ADDRESS REDACTED] | | | | | | | |
| MOLONEY, GAIL | [ADDRESS REDACTED] | | | | | | | |
| MOLTHAN, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| MOMENI INC. | | 3295 DUG GAP RD S.W. | | | DALTON | GA | 30720 | |
| MOMENI INC. | | 60 BROAD ST | | | CARLSTADT | NJ | 07072 | |
| MOMENT, SHIRLENE | [ADDRESS REDACTED] | | | | | | | |
| MOMENTA | | 865 ISLINGTON ST STE 100 | | | PORTSMOUTH | NH | 03801 | |
| MOMIN, SALAHELDIN | [ADDRESS REDACTED] | | | | | | | |
| MONACO, CINDY | [ADDRESS REDACTED] | | | | | | | |
| MONAGHAN, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| MONASCO, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| MONCADA, ROSA | [ADDRESS REDACTED] | | | | | | | |
| MONDRAGON FALCON, IRENE | [ADDRESS REDACTED] | | | | | | | |
| MONDRAGON, HUGH | [ADDRESS REDACTED] | | | | | | | |
| MONDRAGON, SHAUNA | [ADDRESS REDACTED] | | | | | | | |
| MONK, JAKOB | [ADDRESS REDACTED] | | | | | | | |
| MONREAL, KASSIE | [ADDRESS REDACTED] | | | | | | | |
| MONROE, ALICE | [ADDRESS REDACTED] | | | | | | | |
| MONROE, CARNELL | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONROE, DAVID | [ADDRESS REDACTED] | | | | | | | |
| MONROE, JOANNE | [ADDRESS REDACTED] | | | | | | | |
| MONROY, DAWN | [ADDRESS REDACTED] | | | | | | | |
| MONROY, EMILY | [ADDRESS REDACTED] | | | | | | | |
| MONROY, MARIA | [ADDRESS REDACTED] | | | | | | | |
| MONROY, MARIANA | [ADDRESS REDACTED] | | | | | | | |
| MONROY, SHAWNEE | [ADDRESS REDACTED] | | | | | | | |
| MONROY-JIMENEZ, EDEN | [ADDRESS REDACTED] | | | | | | | |
| MONSADA, JEMIMAH RUTH | [ADDRESS REDACTED] | | | | | | | |
| MONSADA, MERIAN | [ADDRESS REDACTED] | | | | | | | |
| MONT MARTE USA INC | | 2401 CENTENNIAL DRIVE | | | ARLINGTON | TX | 76011 | |
| MONTALVO, SYLVIA | [ADDRESS REDACTED] | | | | | | | |
| MONTANA DEPARTMENT OF LABOR | ATTN: BRENDA NORDLUND | PO BOX 1728 | | | HELENA | MT | 59624-1728 | |
| MONTANEZ, CARLOS | [ADDRESS REDACTED] | | | | | | | |
| MONTANEZ, FABIAN | [ADDRESS REDACTED] | | | | | | | |
| MONTANEZ, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| MONTANEZ, TOPANGA | [ADDRESS REDACTED] | | | | | | | |
| MONTANO RAMIREZ, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| MONTECILLO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| MONTEILH, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| MONTEJANO, BRANDY | [ADDRESS REDACTED] | | | | | | | |
| MONTEMAYOR, ALLIE | [ADDRESS REDACTED] | | | | | | | |
| MONTEMAYOR, FERNANDA | [ADDRESS REDACTED] | | | | | | | |
| MONTEON, SHARLENE | [ADDRESS REDACTED] | | | | | | | |
| MONTER, DAHLIA | [ADDRESS REDACTED] | | | | | | | |
| MONTES DE OCA, ISAMAR | [ADDRESS REDACTED] | | | | | | | |
| MONTES, GENNYS | [ADDRESS REDACTED] | | | | | | | |
| MONTES, GUILLERMO | [ADDRESS REDACTED] | | | | | | | |
| MONTES, ROSAISELA | [ADDRESS REDACTED] | | | | | | | |
| MONTES, SHEILA | [ADDRESS REDACTED] | | | | | | | |
| MONTEZ, JULIANNA | [ADDRESS REDACTED] | | | | | | | |
| MONTFORD, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| MONTGOMERY COUNTY | | 350 PAGEANT LANE, STE 101-B | | | CLARKSVILLE | TN | 37040-3813 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO ST | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 645728 | | | CINCINNATI | OH | 45264-5728 | |
| MONTGOMERY COUNTY, MARYLAND | | 255 ROCKVILLE PIKE, SUITE L-15 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY, MARYLAND | | DEPT OF FINANCE TREASURY DIVISION | 255 ROCKVILLE PIKE, SUITE L-15 | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| MONTGOMERY, DESHAUN | [ADDRESS REDACTED] | | | | | | | |
| MONTGOMERY, DONNA | [ADDRESS REDACTED] | | | | | | | |
| MONTGOMERY, JERRIT | [ADDRESS REDACTED] | | | | | | | |
| MONTGOMERY, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| MONTGOMERY, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| MONTGOMERY, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| MONTGOMERY, TRINITY | [ADDRESS REDACTED] | | | | | | | |
| MONTIEL, MARITZA | [ADDRESS REDACTED] | | | | | | | |
| MONTILVA, JUAN | [ADDRESS REDACTED] | | | | | | | |
| MONTOYA FLORES, DABEYBA | [ADDRESS REDACTED] | | | | | | | |
| MONTOYA, AUDREY | [ADDRESS REDACTED] | | | | | | | |
| MONTOYA, BOBBI | [ADDRESS REDACTED] | | | | | | | |
| MONTOYA, INGRIS | [ADDRESS REDACTED] | | | | | | | |
| MONTOYA, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| MONTOYA, ROSEMARY | [ADDRESS REDACTED] | | | | | | | |
| MONTOYA, ROSIO | [ADDRESS REDACTED] | | | | | | | |
| MONTOYA, VICENTE | [ADDRESS REDACTED] | | | | | | | |
| MONTOYA, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| MONTOYA, YISEL | [ADDRESS REDACTED] | | | | | | | |
| MONTOYO, LYDIA | [ADDRESS REDACTED] | | | | | | | |
| MOOBERRY, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| MOOD MEDIA | | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| MOODY, ALLISON | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOODY, AMBER | [ADDRESS REDACTED] | | | | | | | |
| MOODY, JAMES | [ADDRESS REDACTED] | | | | | | | |
| MOODY, RIANNE | [ADDRESS REDACTED] | | | | | | | |
| MOOERS, CHIKAKO | [ADDRESS REDACTED] | | | | | | | |
| MOON, ABIGALE | [ADDRESS REDACTED] | | | | | | | |
| MOONEY, PETER | [ADDRESS REDACTED] | | | | | | | |
| MOONEYHAN, KRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| MOORE STURTEVANT, LINDA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| MOORE, ALISHA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, AMELIA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| MOORE, APRIL | [ADDRESS REDACTED] | | | | | | | |
| MOORE, ARIANA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| MOORE, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| MOORE, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| MOORE, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| MOORE, BRITNEY | [ADDRESS REDACTED] | | | | | | | |
| MOORE, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| MOORE, CAROL | [ADDRESS REDACTED] | | | | | | | |
| MOORE, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| MOORE, CATHY | [ADDRESS REDACTED] | | | | | | | |
| MOORE, CHASSIDY | [ADDRESS REDACTED] | | | | | | | |
| MOORE, CORIESHA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, CORRIGAN | [ADDRESS REDACTED] | | | | | | | |
| MOORE, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, DAYLYNN | [ADDRESS REDACTED] | | | | | | | |
| MOORE, DAYSHAUN | [ADDRESS REDACTED] | | | | | | | |
| MOORE, ERIN | [ADDRESS REDACTED] | | | | | | | |
| MOORE, ERYN | [ADDRESS REDACTED] | | | | | | | |
| MOORE, GARY | [ADDRESS REDACTED] | | | | | | | |
| MOORE, GAVIN | [ADDRESS REDACTED] | | | | | | | |
| MOORE, JANE | [ADDRESS REDACTED] | | | | | | | |
| MOORE, JAYLIN | [ADDRESS REDACTED] | | | | | | | |
| MOORE, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| MOORE, KEYANA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, KIANDRA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, KIM | [ADDRESS REDACTED] | | | | | | | |
| MOORE, KIRA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, LAURA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, LINDA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, LOUIE DUANE | [ADDRESS REDACTED] | | | | | | | |
| MOORE, LYON | [ADDRESS REDACTED] | | | | | | | |
| MOORE, MARLA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| MOORE, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| MOORE, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| MOORE, NICHOLE | [ADDRESS REDACTED] | | | | | | | |
| MOORE, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, ROB | [ADDRESS REDACTED] | | | | | | | |
| MOORE, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, TAKYRA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, TEAGHAN | [ADDRESS REDACTED] | | | | | | | |
| MOORE, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| MOORE, TRACY | [ADDRESS REDACTED] | | | | | | | |
| MOORE, TRENTON | [ADDRESS REDACTED] | | | | | | | |
| MOORE, VINITA | [ADDRESS REDACTED] | | | | | | | |
| MOORE, VIRGINIA JENNY | [ADDRESS REDACTED] | | | | | | | |
| MOORE, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| MOORE, ZEDEREIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE-WILLIAMS, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| MOORMAN, HELEN | [ADDRESS REDACTED] | | | | | | | |
| MOORMAN, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| MOOS, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| MORA SR., JOE | [ADDRESS REDACTED] | | | | | | | |
| MORA, MANUEL | [ADDRESS REDACTED] | | | | | | | |
| MORALES ARELLANO, CECILIA | [ADDRESS REDACTED] | | | | | | | |
| MORALES, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| MORALES, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| MORALES, ANTONIO | [ADDRESS REDACTED] | | | | | | | |
| MORALES, ARIANA | [ADDRESS REDACTED] | | | | | | | |
| MORALES, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| MORALES, CINDY | [ADDRESS REDACTED] | | | | | | | |
| MORALES, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| MORALES, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| MORALES, DEN | [ADDRESS REDACTED] | | | | | | | |
| MORALES, GEANCARLO | [ADDRESS REDACTED] | | | | | | | |
| MORALES, GERONIMO | [ADDRESS REDACTED] | | | | | | | |
| MORALES, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| MORALES, LETICIA | [ADDRESS REDACTED] | | | | | | | |
| MORALES, MARIA | [ADDRESS REDACTED] | | | | | | | |
| MORALES, MARIA | [ADDRESS REDACTED] | | | | | | | |
| MORALES, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| MORALES, PEDRO | [ADDRESS REDACTED] | | | | | | | |
| MORALES, TAINA | [ADDRESS REDACTED] | | | | | | | |
| MORALES, VALERIA | [ADDRESS REDACTED] | | | | | | | |
| MORALES, YANET | [ADDRESS REDACTED] | | | | | | | |
| MORALES, YOLANDA | [ADDRESS REDACTED] | | | | | | | |
| MORALES-PARKER, ELIJAH | [ADDRESS REDACTED] | | | | | | | |
| MORAN, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |
| MORAN, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| MORAN, GIDEON | [ADDRESS REDACTED] | | | | | | | |
| MORAN, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| MORAN, JAMES | [ADDRESS REDACTED] | | | | | | | |
| MORAN, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| MORAN, RAUL | [ADDRESS REDACTED] | | | | | | | |
| MOREAU, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| MOREHEAD PLAZA LLC | | 1049 DRESSER CT | | | RALEIGH | NC | 27609-7323 | |
| MOREHEAD PLAZA, LLC | C/O INCOME PROPERTIES OF RALEIGH | ATTN BILL HICKS | 1049 DRESSER CT. | | RALEIGH | NC | 27609 | |
| MOREIRA, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| MORELAND, KELSEY | [ADDRESS REDACTED] | | | | | | | |
| MORELL, DIANE | [ADDRESS REDACTED] | | | | | | | |
| MORENO DE SAENZ, MARIBEL | [ADDRESS REDACTED] | | | | | | | |
| MORENO, ADE | [ADDRESS REDACTED] | | | | | | | |
| MORENO, ALIZE | [ADDRESS REDACTED] | | | | | | | |
| MORENO, ANA | [ADDRESS REDACTED] | | | | | | | |
| MORENO, ARIAN | [ADDRESS REDACTED] | | | | | | | |
| MORENO, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| MORENO, DAFNE | [ADDRESS REDACTED] | | | | | | | |
| MORENO, DAVID | [ADDRESS REDACTED] | | | | | | | |
| MORENO, DOMINIQUE | [ADDRESS REDACTED] | | | | | | | |
| MORENO, GENESIS | [ADDRESS REDACTED] | | | | | | | |
| MORENO, GINA | [ADDRESS REDACTED] | | | | | | | |
| MORENO, JOSE | [ADDRESS REDACTED] | | | | | | | |
| MORENO, JOSIAH | [ADDRESS REDACTED] | | | | | | | |
| MORENO, LAURA | [ADDRESS REDACTED] | | | | | | | |
| MORENO, LINDA | [ADDRESS REDACTED] | | | | | | | |
| MORENO, MARIO | [ADDRESS REDACTED] | | | | | | | |
| MORENO, MAYRA | [ADDRESS REDACTED] | | | | | | | |
| MORENO, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| MORENO, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| MORENO, ROXANNE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO, VIRIVIANA | [ADDRESS REDACTED] | | | | | | | |
| MORENO-CHEEK, VALENTINA | [ADDRESS REDACTED] | | | | | | | |
| MORENO-FELICIANO, ELAINA | [ADDRESS REDACTED] | | | | | | | |
| MORETSKY, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| MORETSKY, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| MOREY, RHIANNON | [ADDRESS REDACTED] | | | | | | | |
| MOREY, SAVANNAH | [ADDRESS REDACTED] | | | | | | | |
| MORGA, SANDI | [ADDRESS REDACTED] | | | | | | | |
| MORGAN FINANCIAL GROUP LLC | | PO BOX 1666 | | | UPLAND | CA | 91785 | |
| MORGAN FINANCIAL GROUP, LLC | ATTN ESSA NOME | PO BOX 1666 | | | UPLAND | CA | 91785 | |
| MORGAN, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, BEN | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, BREANNE | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, EBONY | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, ISAIAH | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, JAMES | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, KORI | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, LISA | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, MARILYNN | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, NAASIA | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, SHEENA | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, SHIANNE | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, STACY | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| MORGAN, TRACY | [ADDRESS REDACTED] | | | | | | | |
| MORIN, ELEXIS | [ADDRESS REDACTED] | | | | | | | |
| MORIN, GAIL | [ADDRESS REDACTED] | | | | | | | |
| MORK, ANNA | [ADDRESS REDACTED] | | | | | | | |
| MORLEY CANDY MAKERS INC | | 23770 HALL ROAD | | | CLINTON TOWNSHIP | MI | 48036 | |
| MORNING GLAMOUR LLC | | 1351 N MILLER ST., STE 205 | | | ANAHEIM | CA | 92806 | |
| MORONES, ADRIANA | [ADDRESS REDACTED] | | | | | | | |
| MORRIS NATIONAL INC. | | PO BOX 60707 | | | LOS ANGELES | CA | 90060-0707 | |
| MORRIS REALTY COMPANY LLC | | PO BOX 1382 | | | DOTHAN | AL | 36302 | |
| MORRIS REALTY COMPANY, LLC | C/O SCOTT MARCUM | ATTN BRENDA WELLS, SCOTT MARCUM | PO BOX 1382 | | DOTHAN | AL | 36302 | |
| MORRIS, ALISON | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, ALISSA | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, BREANNA | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, BREE | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, DEXTIANA | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, ERIK | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, ISIS | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, JALYNN | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, JANAE | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, JESSY | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, KIMBERLEY | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, MALLORY | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, MARIE | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, MARQUES | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, SHELLY | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, SYDNEE | [ADDRESS REDACTED] | | | | | | | |
| MORRIS, TAJIANAY | [ADDRESS REDACTED] | | | | | | | |
| MORRIS-MIER, CAROL | [ADDRESS REDACTED] | | | | | | | |
| MORRISON, APRIL | [ADDRESS REDACTED] | | | | | | | |
| MORRISON, CHLOEE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISON, DELORES | [ADDRESS REDACTED] | | | | | | | |
| MORRISON, DINAH | [ADDRESS REDACTED] | | | | | | | |
| MORRISON, EVAN | [ADDRESS REDACTED] | | | | | | | |
| MORRISON, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| MORRISON, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| MORRISON, JEREMIAH | [ADDRESS REDACTED] | | | | | | | |
| MORRISON, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| MORRISON, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| MORRISON, MIA | [ADDRESS REDACTED] | | | | | | | |
| MORRISON, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| MORRISON, SHAWN | [ADDRESS REDACTED] | | | | | | | |
| MORRISON, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| MORRISSEY, HARMONY | [ADDRESS REDACTED] | | | | | | | |
| MORROW, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| MORROW, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| MORROW, SALEIA | [ADDRESS REDACTED] | | | | | | | |
| MORROW, SARA (WINNIE) | [ADDRESS REDACTED] | | | | | | | |
| MORSE, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| MORTENSEN, ANNELIESE | [ADDRESS REDACTED] | | | | | | | |
| MORTENSEN, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| MORTIMER, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| MORTON, CAROL | [ADDRESS REDACTED] | | | | | | | |
| MORTON, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| MORTON, DAVID | [ADDRESS REDACTED] | | | | | | | |
| MORTON, ELAINE | [ADDRESS REDACTED] | | | | | | | |
| MORTON, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| MORTON, MADISON | [ADDRESS REDACTED] | | | | | | | |
| MORTON, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| MORTON, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| MORVAY, LISA | [ADDRESS REDACTED] | | | | | | | |
| MOSBY, JASMIN | [ADDRESS REDACTED] | | | | | | | |
| MOSBY, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| MOSE, MARLENE | [ADDRESS REDACTED] | | | | | | | |
| MOSEBACH, SARAH | [ADDRESS REDACTED] | | | | | | | |
| MOSHER, SCOTT | [ADDRESS REDACTED] | | | | | | | |
| MOSKO, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| MOSLEH, YASAMEEN | [ADDRESS REDACTED] | | | | | | | |
| MOSLEY, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |
| MOSLEY, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| MOSLEY, ANTOINETTE | [ADDRESS REDACTED] | | | | | | | |
| MOSLEY, BRITTNY | [ADDRESS REDACTED] | | | | | | | |
| MOSLEY, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| MOSLEY, JANII | [ADDRESS REDACTED] | | | | | | | |
| MOSLEY, KIEATTA | [ADDRESS REDACTED] | | | | | | | |
| MOSLEY, MICAL | [ADDRESS REDACTED] | | | | | | | |
| MOSLEY, MONICA | [ADDRESS REDACTED] | | | | | | | |
| MOSLEY, TRINITY | [ADDRESS REDACTED] | | | | | | | |
| MOSLEY, VENETIA | [ADDRESS REDACTED] | | | | | | | |
| MOSLEY-DILLARD, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| MOSS, KAREN | [ADDRESS REDACTED] | | | | | | | |
| MOSS, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| MOSS, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| MOSS, LISA | [ADDRESS REDACTED] | | | | | | | |
| MOSS, MARY | [ADDRESS REDACTED] | | | | | | | |
| MOSS, TAYA | [ADDRESS REDACTED] | | | | | | | |
| MOSSE, TALETHA | [ADDRESS REDACTED] | | | | | | | |
| MOSSMAN, VICKI | [ADDRESS REDACTED] | | | | | | | |
| MOSZAK, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| MOTA, PEGE | [ADDRESS REDACTED] | | | | | | | |
| MOTEN, SIMONE | [ADDRESS REDACTED] | | | | | | | |
| MOTLEY, JANAE | [ADDRESS REDACTED] | | | | | | | |
| MOTT, DIANE | [ADDRESS REDACTED] | | | | | | | |
| MOTYL, LIZZIE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOUA, QHASXIS | [ADDRESS REDACTED] | | | | | | | |
| MOUITY, NELLY | [ADDRESS REDACTED] | | | | | | | |
| MOULDEN, KOBIE | [ADDRESS REDACTED] | | | | | | | |
| MOULDER, VICTORIA "VICKI" | [ADDRESS REDACTED] | | | | | | | |
| MOULTRIE, AARIEL | [ADDRESS REDACTED] | | | | | | | |
| MOUNT PLEASANT WATERWORKS, SC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 602832 | | | CHARLOTTE | NC | 28260-2832 | |
| MOUNTAIN WOODS | | 28008 HARRISON PKWY | | | VALENCIA | CA | 91355 | |
| MOUSCH, MARY | [ADDRESS REDACTED] | | | | | | | |
| MOUSER, JENNY | [ADDRESS REDACTED] | | | | | | | |
| MOUTON, LAURIE | [ADDRESS REDACTED] | | | | | | | |
| MOVINA, SVETLANA | [ADDRESS REDACTED] | | | | | | | |
| MOWER, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| MOWERY, KYLIE | [ADDRESS REDACTED] | | | | | | | |
| MOYA, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| MOYA, ANISIA | [ADDRESS REDACTED] | | | | | | | |
| MOYA, AUDREY | [ADDRESS REDACTED] | | | | | | | |
| MOYER, NINA | [ADDRESS REDACTED] | | | | | | | |
| MOYER, UTRICIA | [ADDRESS REDACTED] | | | | | | | |
| MP NORTHGLENN INVESTORS LLC | | 100 CONSTITUTION PLAZA, 7TH FLOOR | | | HARTFORD | CT | 06103 | |
| MP NORTHGLENN INVESTORS LLC | C/O THE HUTENSKY GROUP, LLC | ATTN BRAD HUTENSKY, BRANDY WILLIAMS, JASON LOMBARDI, REBECCA FRENCH, SANDRA NUNAN PALACE | 100 CONSTITUTION PLAZA, 7TH FLOOR | | HARTFORD | CT | 06103 | |
| MP SADDLEBROOK RETAIL CENTER LLC | | 35 JOHNSON FERRY RD | | | MARIETTA | GA | 30068 | |
| MP SADDLEBROOK RETAIL, INC. | C/O AEW CAPITAL MANAGEMENT, LP | ATTN ELAINE MCLANEY, FRASER GOUGH, HOLLY KELLY | TWO SEAPORT LANE | | BOSTON | MA | 02210 | |
| MPANZU, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| MROZEK, MILLA | [ADDRESS REDACTED] | | | | | | | |
| MRP ALEXANDRIA, LLC | | 7777 BONHOMME AVE., SUITE 1700 | | | ST. LOUIS | MO | 63105 | |
| MRP ALEXANDRIA, LLC | C/O MRP CAPITAL GROUP, LLC | ATTN ALEX FREIHOFF, ANTHONY NOVELLY, STEPHANIE BOER | 7777 BONHOMME AVENUE, SUITE 1700 | | ST LOUIS | MO | 63105 | |
| MSAB LLC | | 2940 WESTWOOD BLVD 2ND FLR | | | LOS ANGELES | CA | 90064 | |
| MSAB, LLC | ATTN BRANDON BUCHANAN, MICHAEL SIDLEY | 621 OLD HICKORY BLVD., SUITE 9 | | | JACKSON | TN | 38305 | |
| MSRF, INC | | 9815 LELAND AVENUE | | | SCHLER PARK | IL | 60176 | |
| MT. JULIET CITY | | PO BOX 618 | | | MT. JULIET | TN | 37121-0618 | |
| MTBC, LTD | | 1104 LUBBOCK BUSINESS PARK BLVD | | | LUBBOCK | TX | 79403 | |
| MU, LILLIAN | [ADDRESS REDACTED] | | | | | | | |
| MUCKELVANEY, PAYTON | [ADDRESS REDACTED] | | | | | | | |
| MUD PIE, LLC | | PO BOX 117180 | | | ATLANTA | GA | 30368 | |
| MUD PUDDLE INC | | 31 WEST 8TH ST - 2ND FL | | | NEW YORK | NY | 10011 | |
| MUDRA HOLDINGS LLC | ATTN VIJAY NANDIKONDA | 845 FALCON TRACE DR. | | | ALLEN | TX | 75013 | |
| MUELLER, AIDA | [ADDRESS REDACTED] | | | | | | | |
| MUELLER, ALISON | [ADDRESS REDACTED] | | | | | | | |
| MUELLER, CHRISSI | [ADDRESS REDACTED] | | | | | | | |
| MUELLER, KAYLEE | [ADDRESS REDACTED] | | | | | | | |
| MUELLER, NORMA | [ADDRESS REDACTED] | | | | | | | |
| MUENCH, ISABELLE | [ADDRESS REDACTED] | | | | | | | |
| MUENZLER, RYAN | [ADDRESS REDACTED] | | | | | | | |
| MUGRAGE, DANA | [ADDRESS REDACTED] | | | | | | | |
| MUHAMMAD, KALIEF | [ADDRESS REDACTED] | | | | | | | |
| MUHAMMAD, REN | [ADDRESS REDACTED] | | | | | | | |
| MUHLY-HEMPEL, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| MUIR, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| MUIRURI, DARIAN | [ADDRESS REDACTED] | | | | | | | |
| MUJKIC, ALMA | [ADDRESS REDACTED] | | | | | | | |
| MUJTABA, SOBIA | [ADDRESS REDACTED] | | | | | | | |
| MUKANDAMA, HERITIER | [ADDRESS REDACTED] | | | | | | | |
| MUKANYA, NANCY | [ADDRESS REDACTED] | | | | | | | |
| MULCAHY, JEFF | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULDER, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| MULDROW, JAMIE | [ADDRESS REDACTED] | | | | | | | |
| MULDROW, NYSIE | [ADDRESS REDACTED] | | | | | | | |
| MULHERN, MAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| MULLAY, JUSTICE | [ADDRESS REDACTED] | | | | | | | |
| MULLEN, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| MULLEN, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| MULLEN, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| MULLEN, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| MULLENIX, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| MULLER, MARIA | [ADDRESS REDACTED] | | | | | | | |
| MULLINGS, SHARON | [ADDRESS REDACTED] | | | | | | | |
| MULLINS, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| MULLINS, ELIZABIETH | [ADDRESS REDACTED] | | | | | | | |
| MULLINS, JEWELL | [ADDRESS REDACTED] | | | | | | | |
| MULLINS, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| MULLINS, LENA | [ADDRESS REDACTED] | | | | | | | |
| MULLINS, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| MULLINS, TABITHA | [ADDRESS REDACTED] | | | | | | | |
| MULLINS, TARA | [ADDRESS REDACTED] | | | | | | | |
| MULLINS, YVONNE | [ADDRESS REDACTED] | | | | | | | |
| MULLIS, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| MULOCK, FAITH | [ADDRESS REDACTED] | | | | | | | |
| MULTIPET INTERNATIONAL,INC. | | 55 MADISON CIRCLE DR | | | EAST RUTHERFOD | NJ | 07073 | |
| MULUKA, MOWA | [ADDRESS REDACTED] | | | | | | | |
| MUMFORD, WENDY | [ADDRESS REDACTED] | | | | | | | |
| MUNCY, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| MUNDAY, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| MUNDI-WESTPORT CORP. | | PO BOX 2002 | | | PINE BROOK | NJ | 07058 | |
| MUNGROO-MOTTLEY, AYESHA | [ADDRESS REDACTED] | | | | | | | |
| MUNGUIA, EUFEMIA | [ADDRESS REDACTED] | | | | | | | |
| MUNIZ, SHEREE | [ADDRESS REDACTED] | | | | | | | |
| MUNIZ, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| MUNN, MARK | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, BEATRIZ | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, BERTHA | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, CHEYEANNE | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, DOMINGA | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, EDWARD | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, HILARIO | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, MAGALI | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, MARIAH | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, MARIANA | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, MAYRA | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, MONIQUE | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, RAMIRO | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, RODNEY | [ADDRESS REDACTED] | | | | | | | |
| MUNOZ, SOFIA | [ADDRESS REDACTED] | | | | | | | |
| MUNRO, JAN | [ADDRESS REDACTED] | | | | | | | |
| MUNRO, NANCY | [ADDRESS REDACTED] | | | | | | | |
| MUNSCH, KELLY | [ADDRESS REDACTED] | | | | | | | |
| MUNSCH, KELLY | [ADDRESS REDACTED] | | | | | | | |
| MUNYAO, RUTH | [ADDRESS REDACTED] | | | | | | | |
| MURAT, JACOB | [ADDRESS REDACTED] | | | | | | | |
| MURCHIE, HARLEE | [ADDRESS REDACTED] | | | | | | | |
| MURDOCK, RAYMOND | [ADDRESS REDACTED] | | | | | | | |
| MURDOCK, TERRI | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11    Doc 81    Filed 02/15/23    Entered 02/15/23 23:29:45    Desc Main
Document    Page 258 of 408
Creditor Matrix (Redacted)
As of 02/14/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURDOCK, TRACI | [ADDRESS REDACTED] | | | | | | | |
| MURE, ALONDRA | [ADDRESS REDACTED] | | | | | | | |
| MURFREESBORO WATER RESOURCES DEPARTMENT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 897 300 NW BROAD ST | | | MURFREESBORO | TN | 37133-0897 | |
| MURGUIA, ELSA | [ADDRESS REDACTED] | | | | | | | |
| MURGUIA, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| MURILLO, ALYCIA | [ADDRESS REDACTED] | | | | | | | |
| MURILLO, CELMIRA | [ADDRESS REDACTED] | | | | | | | |
| MURILLO, JORDYN | [ADDRESS REDACTED] | | | | | | | |
| MURILLO, KARI | [ADDRESS REDACTED] | | | | | | | |
| MURILLO, MARISA | [ADDRESS REDACTED] | | | | | | | |
| MURILLO, SANTIAGO | [ADDRESS REDACTED] | | | | | | | |
| MURILLO-ALCANTARA, NORMA | [ADDRESS REDACTED] | | | | | | | |
| MURILLO-AMADOR, ANGELINA | [ADDRESS REDACTED] | | | | | | | |
| MURPHREE, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, AMELIA | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, BRIEANNA | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, CARLA | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, DENNIS | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, EMMA | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, ERIN | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, HARLI | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, INEYA | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, JILL | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, JOANNE | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, LINDA | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, MARLENA | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, MARTEZ | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, MARY | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, MEAGHAN | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, NANCY | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, SABRINA | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, TARU | [ADDRESS REDACTED] | | | | | | | |
| MURPHY, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| MURPHY-RAMNARACE, AMANDA-JANE | [ADDRESS REDACTED] | | | | | | | |
| MURR, EMILY | [ADDRESS REDACTED] | | | | | | | |
| MURRAY, ALEXIA | [ADDRESS REDACTED] | | | | | | | |
| MURRAY, ARLEANA | [ADDRESS REDACTED] | | | | | | | |
| MURRAY, DARRYL | [ADDRESS REDACTED] | | | | | | | |
| MURRAY, KEAT | [ADDRESS REDACTED] | | | | | | | |
| MURRAY, LATONYA | [ADDRESS REDACTED] | | | | | | | |
| MURRAY, MARY | [ADDRESS REDACTED] | | | | | | | |
| MURRAY, SHANIA | [ADDRESS REDACTED] | | | | | | | |
| MURRAY, TYESHA | [ADDRESS REDACTED] | | | | | | | |
| MURRAY, VICKY | [ADDRESS REDACTED] | | | | | | | |
| MURRIN, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| MURROW, JULIE | [ADDRESS REDACTED] | | | | | | | |
| MUSCO, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| MUSE, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| MUSHINSKI, JULIE | [ADDRESS REDACTED] | | | | | | | |
| MUSICK, CLARA | [ADDRESS REDACTED] | | | | | | | |
| MUSLEH, RAMSEY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSSON, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| MUSSON, JULIA | [ADDRESS REDACTED] | | | | | | | |
| MUSTAPHER, LADONNA | [ADDRESS REDACTED] | | | | | | | |
| MUTENURE, TENDAI | [ADDRESS REDACTED] | | | | | | | |
| MUZZY, EMMALYNN | [ADDRESS REDACTED] | | | | | | | |
| MVP GROUP INTERNATIONAL INC | | PO BOX 842230 | | | BOSTON | MA | 02284-2230 | |
| MYATT, AMBER | [ADDRESS REDACTED] | | | | | | | |
| MYER, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| MYERS, CODY | [ADDRESS REDACTED] | | | | | | | |
| MYERS, DENZEL | [ADDRESS REDACTED] | | | | | | | |
| MYERS, GRAYSON | [ADDRESS REDACTED] | | | | | | | |
| MYERS, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| MYERS, MADISON | [ADDRESS REDACTED] | | | | | | | |
| MYERS, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| MYERS, TRINITY | [ADDRESS REDACTED] | | | | | | | |
| MYERS-DENNARD, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| MYLES, TYRONE | [ADDRESS REDACTED] | | | | | | | |
| MYNATT, KAY | [ADDRESS REDACTED] | | | | | | | |
| MYOTTE, ZIRLEY | [ADDRESS REDACTED] | | | | | | | |
| MYRBO, JULIA | [ADDRESS REDACTED] | | | | | | | |
| MYSTIC APPAREL LLC | | 1333 BROADWAY, 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| MYTAGALONGS USA INC | | 5905 KIERAN ST | | | ST LAURENT | QC | H4S 0A3 | CANADA |
| MYZER, THERESE | [ADDRESS REDACTED] | | | | | | | |
| NAAB, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| NACHTRIEB, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| NADEAU, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| NADEAU, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| NAE, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| NAGAR, TAMI | [ADDRESS REDACTED] | | | | | | | |
| NAGEL, DIANE | [ADDRESS REDACTED] | | | | | | | |
| NAGEL, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| NAGLE, DONNA | [ADDRESS REDACTED] | | | | | | | |
| NAGLE, KIM | [ADDRESS REDACTED] | | | | | | | |
| NAGS HEAD CO LLC | | PO BOX 108 | | | HENDERSON | NC | 27536 | |
| NAGS HEAD COMPANY, LLC | C/O THE ROSEMYR CORPORATION | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 108 | | HENDERSON | NC | 27536 | |
| NAGS HEAD COMPANY, LLC | C/O THE ROSEMYR CORPORATION | ATTN DIANE FLOYD, KIMBERLY ROBINSON, LOIS WILLIAMS, SARAH TUCKER | 231 S. GARNETT ST | | HENDERSON | NC | 27536 | |
| NAGY, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| NAILE, KATY | [ADDRESS REDACTED] | | | | | | | |
| NAJAC, FERBY | [ADDRESS REDACTED] | | | | | | | |
| NAJAR, BOBBY | [ADDRESS REDACTED] | | | | | | | |
| NAJAR, LEONARDO | [ADDRESS REDACTED] | | | | | | | |
| NAJERA RIVAS, CARLOS | [ADDRESS REDACTED] | | | | | | | |
| NAJERA, EMILY | [ADDRESS REDACTED] | | | | | | | |
| NAJERA, VINCENT | [ADDRESS REDACTED] | | | | | | | |
| NAJJAR-WHITE, MERIDAH | [ADDRESS REDACTED] | | | | | | | |
| NAKASOKYA, MAPENDO | [ADDRESS REDACTED] | | | | | | | |
| NALJIELUA, HENRY | [ADDRESS REDACTED] | | | | | | | |
| NALL, ELISE | [ADDRESS REDACTED] | | | | | | | |
| NALL, KIM | [ADDRESS REDACTED] | | | | | | | |
| NALLEY COMMERCIAL PROPERTIES | | PO BOX 1929 1919 E MAIN ST | | | EASLEY | SC | 29641-1929 | |
| NALLEY COMMERCIAL PROPERTIES, A SOUTH CAROLINA PARTNERSHIP | ATTN BRENDA MERCK, BUD NALLEY, GEORGIA DICKARD, WILSON HINTON | 1919 EAST MAIN STREET | | | EASLEY | SC | 29640 | |
| NALLEY COMMERCIAL PROPERTIES, A SOUTH CAROLINA PARTNERSHIP | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 1929 | | | EASLEY | SC | 29641 | |
| NALLEY, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| NALLS, BRADLEY | [ADDRESS REDACTED] | | | | | | | |
| NALLS, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| NALLS, RUBY | [ADDRESS REDACTED] | | | | | | | |
| NANCE, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| NANCY GASTON | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANEZ, NOAH | [ADDRESS REDACTED] | | | | | | | |
| NANEZ, SANDI | [ADDRESS REDACTED] | | | | | | | |
| NANHTHAVONGSA, MAX | [ADDRESS REDACTED] | | | | | | | |
| NANTAMBU, ASHAKI | [ADDRESS REDACTED] | | | | | | | |
| NAPIER-SHAH, TAJ | [ADDRESS REDACTED] | | | | | | | |
| NAPOLEON, GABRIEL | [ADDRESS REDACTED] | | | | | | | |
| NAPOLITANO, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| NAPPER, AIMEE | [ADDRESS REDACTED] | | | | | | | |
| NAQUIN, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| NARAN, ASHA | [ADDRESS REDACTED] | | | | | | | |
| NARANJO, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| NARANJO, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| NARDI, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| NARLOCK, JOEL | [ADDRESS REDACTED] | | | | | | | |
| NARLOCK, TERRI | [ADDRESS REDACTED] | | | | | | | |
| NAROLD, ALEX | [ADDRESS REDACTED] | | | | | | | |
| NARRO, RICARDO | [ADDRESS REDACTED] | | | | | | | |
| NARVAIZ, SELESTE | [ADDRESS REDACTED] | | | | | | | |
| NASARIO, CINTHYA | [ADDRESS REDACTED] | | | | | | | |
| NASDAQ OMX CORPORATE SOLUTIONS LLC | | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-0700 | |
| NASELLO, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| NASEVAEMA, SUE | [ADDRESS REDACTED] | | | | | | | |
| NASH, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| NASH, MASON | [ADDRESS REDACTED] | | | | | | | |
| NASH, SHANE | [ADDRESS REDACTED] | | | | | | | |
| NASHVILLE ELECTRIC SERVICE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 305099 | | | NASHVILLE | TN | 37230-5099 | |
| NATARENO, ALEXSANDRA | [ADDRESS REDACTED] | | | | | | | |
| NATASHA ACCESSORIES LTD | | 7 W 36TH 2ND FLR | | | NEW YORK | NY | 10018 | |
| NATCHEZ HARDWARE CENTER INC | | 110 N JERRY CLOWER BLVD STE W | | | YAZOO CITY | MS | 39194 | |
| NATCO PRODUCTS CORPORATION | | 155 BROOKSIDE AVE | | | W WARWICK | RI | 02893-0190 | |
| NATIONAL DELIVERY SYSTEMS INC | | 6990 COLUMBIA GATEWAY DR STE 360 | | | COLUMBIA | MD | 21046 | |
| NATIONAL FUEL/371835 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 371835 | | | PITTSBURGH | PA | 15250-7835 | |
| NATIONAL GRID - PITTSBURGH/371382 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 371382 | | | PITTSBURGH | PA | 15250-7382 | |
| NATIONAL ROOFING PARTNERS | | 621 E STATE HWY 121 SUITE 400 | | | COPPELL | TX | 75019 | |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURG, PA (AIG) | | 1271 AVE OF THE AMERICAS FL 41 | | | NEW YORK | NY | 10020-1304 | |
| NATIONWIDE | | DVM INSURANCE AGENCY | ONE NATIONWIDE BLVD, 1-03-701 | | COLUMBUS | OH | 43215 | |
| NATIONWIDE RETAIL SERVICES INC | | 2865 EXCHANGE BLVD | | | SOUTHLAKE | TX | 76092 | |
| NATIVI, MARIA | [ADDRESS REDACTED] | | | | | | | |
| NATRINSIC GROUP LIMITED | ATTN NATRINSIC LEGAL AND COMPLIANCE OFFICE | 89 NEXUS WAY, CAMANA BAY | | | GRAND CAYMAN | | KY1-9009 | CAYMAN ISLANDS |
| NAU, KYLE | [ADDRESS REDACTED] | | | | | | | |
| NAUM, SUSIE | [ADDRESS REDACTED] | | | | | | | |
| NAVA, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| NAVA, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| NAVARRETE, LIZZET | [ADDRESS REDACTED] | | | | | | | |
| NAVARRETTE, LISA | [ADDRESS REDACTED] | | | | | | | |
| NAVARRO, CATALINA | [ADDRESS REDACTED] | | | | | | | |
| NAVARRO, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| NAVARRO, MIGUEL | [ADDRESS REDACTED] | | | | | | | |
| NAVARRO, SONIA | [ADDRESS REDACTED] | | | | | | | |
| NAVARRO, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| NAVARRO, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| NAVEDO, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| NAVIGATORS INS. CO. | | 1 PENN PLAZA 32ND FLOOR | | | NEW YORK | NY | 10119 | |
| NAY, MONIKA | [ADDRESS REDACTED] | | | | | | | |
| NAYLOR, DENISE | [ADDRESS REDACTED] | | | | | | | |
| NAZARI, ALI | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAZON, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| NDAIRAGIJE, JUSTAS | [ADDRESS REDACTED] | | | | | | | |
| NDEGWA, SHEEKO | [ADDRESS REDACTED] | | | | | | | |
| NDZEBIR, ERIC | [ADDRESS REDACTED] | | | | | | | |
| NEAL - BRASWELL, JORY | [ADDRESS REDACTED] | | | | | | | |
| NEAL, AVA | [ADDRESS REDACTED] | | | | | | | |
| NEAL, EARNEST | [ADDRESS REDACTED] | | | | | | | |
| NEAL, PENNY | [ADDRESS REDACTED] | | | | | | | |
| NEAL, PORTIA | [ADDRESS REDACTED] | | | | | | | |
| NEALEY, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| NEARLY NATURAL LLC | | 3870 W. 108TH ST. SUITE #20 | | | HIALEAH | FL | 33018 | |
| NEBGEN, RITA | [ADDRESS REDACTED] | | | | | | | |
| NEBRASKA DEPARTMENT OF LABOR | ATTN: JOHN ALBIN | 550 S 16TH ST | PO BOX 94600 | | LINCOLN | NE | 68508-4600 | |
| NEEDHAM, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| NEELS, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| NEELY, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| NEELY, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| NEELY, HADLEY | [ADDRESS REDACTED] | | | | | | | |
| NEELY, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| NEELY, MIKAYLA | [ADDRESS REDACTED] | | | | | | | |
| NEFF, CAITLIN | [ADDRESS REDACTED] | | | | | | | |
| NEFF, JONNA | [ADDRESS REDACTED] | | | | | | | |
| NEFF, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| NEGRON, ADRIANO | [ADDRESS REDACTED] | | | | | | | |
| NEGRON, EMILIA | [ADDRESS REDACTED] | | | | | | | |
| NEGRON, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| NEHORAI, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| NEIBERG, MARGUERITE | [ADDRESS REDACTED] | | | | | | | |
| NEIDER, CLINT | [ADDRESS REDACTED] | | | | | | | |
| NEIGHLY, IAN | [ADDRESS REDACTED] | | | | | | | |
| NEIGOOT, JOY | [ADDRESS REDACTED] | | | | | | | |
| NEIL, RASHAD | [ADDRESS REDACTED] | | | | | | | |
| NEIL, TAQUAYSHA | [ADDRESS REDACTED] | | | | | | | |
| NEISER, POLLY | [ADDRESS REDACTED] | | | | | | | |
| NEISH, LAURA | [ADDRESS REDACTED] | | | | | | | |
| NEIWERT, ISAIAH | [ADDRESS REDACTED] | | | | | | | |
| NEJEDLO, NANCEE | [ADDRESS REDACTED] | | | | | | | |
| NEKHENZON, EMILY | [ADDRESS REDACTED] | | | | | | | |
| NELLE, LINDA | [ADDRESS REDACTED] | | | | | | | |
| NELLOM, RAYSHAWNA | [ADDRESS REDACTED] | | | | | | | |
| NELLON, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| NELLOR, EMMA | [ADDRESS REDACTED] | | | | | | | |
| NELMS, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| NELSON, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| NELSON, AMBER | [ADDRESS REDACTED] | | | | | | | |
| NELSON, ANNA | [ADDRESS REDACTED] | | | | | | | |
| NELSON, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| NELSON, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| NELSON, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| NELSON, CYMPHONEE | [ADDRESS REDACTED] | | | | | | | |
| NELSON, DALEESHA | [ADDRESS REDACTED] | | | | | | | |
| NELSON, DIEDRA | [ADDRESS REDACTED] | | | | | | | |
| NELSON, ERIK | [ADDRESS REDACTED] | | | | | | | |
| NELSON, ERIN | [ADDRESS REDACTED] | | | | | | | |
| NELSON, FELICIA | [ADDRESS REDACTED] | | | | | | | |
| NELSON, GENE | [ADDRESS REDACTED] | | | | | | | |
| NELSON, GENEVA | [ADDRESS REDACTED] | | | | | | | |
| NELSON, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| NELSON, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| NELSON, JOSEPHINE | [ADDRESS REDACTED] | | | | | | | |
| NELSON, KAYLIE | [ADDRESS REDACTED] | | | | | | | |
| NELSON, KODY | [ADDRESS REDACTED] | | | | | | | |
| NELSON, LANA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| NELSON, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| NELSON, NATALYA | [ADDRESS REDACTED] | | | | | | | |
| NELSON, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| NELSON, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| NELSON, PAM | [ADDRESS REDACTED] | | | | | | | |
| NELSON, PRINCE | [ADDRESS REDACTED] | | | | | | | |
| NELSON, RAEZHON | [ADDRESS REDACTED] | | | | | | | |
| NELSON, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| NELSON, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| NELSON, SCOTT | [ADDRESS REDACTED] | | | | | | | |
| NELSON, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| NELSON, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| NELSON, TRISHA | [ADDRESS REDACTED] | | | | | | | |
| NELSON, TYLER | [ADDRESS REDACTED] | | | | | | | |
| NEMETZ-OWENS, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| NENTWICH, CARI | [ADDRESS REDACTED] | | | | | | | |
| NEPO, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| NERAD, TYLER | [ADDRESS REDACTED] | | | | | | | |
| NERO, KAMERON | [ADDRESS REDACTED] | | | | | | | |
| NERSU, HARISHA | [ADDRESS REDACTED] | | | | | | | |
| NESHANNOCK TOWNSHIP SEWER DEPARTMENT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 919 | | | BLOOMSBURG | PA | 17815-0919 | |
| NESTELROAD, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| NESTOR TORRES, AIDA | [ADDRESS REDACTED] | | | | | | | |
| NESTOR, LETICIA | [ADDRESS REDACTED] | | | | | | | |
| NETEK, KRISTIN | [ADDRESS REDACTED] | | | | | | | |
| NETTLES, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| NETTLES, SHAYLENTA | [ADDRESS REDACTED] | | | | | | | |
| NETWON, FAITH | [ADDRESS REDACTED] | | | | | | | |
| NEUMANN, ADAM | [ADDRESS REDACTED] | | | | | | | |
| NEUMANN, JODY | [ADDRESS REDACTED] | | | | | | | |
| NEUPANE, ANUSHRUT | [ADDRESS REDACTED] | | | | | | | |
| NEVADA DEPARTMENT OF LABOR | ATTN: SHANNON CHAMBERS | 3300 WEST SAHARA AVENUE, SUITE 225 | | | LAS VEGAS | NV | 89102 | |
| NEVADA DEPT OF TAXATION | | CAPITAL COMPLEX | 1550 EAST COLLEGE PARKWAY STE 115 | | CARSON CITY | NV | 89706 | |
| NEVADA DEPT OF TAXATION | | NV MODIFIED BUSINESS TAX | PO BOX 52609 | | PHOENIX | AZ | 85072-2609 | |
| NEVADA EMPLOYMENT SECURITY | | 500 EAST THIRD ST | | | CARSON CITY | NV | 89713-0030 | |
| NEVAREZ ARMENDARIZ, MARISELA | [ADDRESS REDACTED] | | | | | | | |
| NEVAREZ, ISRAEL | [ADDRESS REDACTED] | | | | | | | |
| NEVAREZ, JOEL | [ADDRESS REDACTED] | | | | | | | |
| NEVERS, COBEY | [ADDRESS REDACTED] | | | | | | | |
| NEVILLE, ANN | [ADDRESS REDACTED] | | | | | | | |
| NEVILLE, EMILY | [ADDRESS REDACTED] | | | | | | | |
| NEVIN, JACOB | [ADDRESS REDACTED] | | | | | | | |
| NEVIN, LAURA | [ADDRESS REDACTED] | | | | | | | |
| NEVIN, TERI | [ADDRESS REDACTED] | | | | | | | |
| NEW BRAUNFELS MARKETPLACE LLC | | 177 W MILL STREET SUITE 100 | | | NEW BRAUNFELS | TX | 78130 | |
| NEW BRAUNFELS MARKETPLACE LLC | C/O WIGGINS COMMERCIAL | ATTN ISABEL TORRES | 177 WEST MILL STREET, SUITE 100 | | NEW BRAUNFELS | TX | 78130 | |
| NEW BRAUNFELS UTILITIES, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 660 SAN | | | ANTONIO | TX | 78293-0660 | |
| NEW ENGLISH TEAS LTD | | 6 SPITFIRE CLOSE | | | COVENTRY | ENGLAND | CV5-6UR | UNITED KINGDOM |
| NEW ERA TECHNOLOGY NH | | PO BOX 15106 | | | TAMPA | FL | 33684 | |
| NEW FRI, LLC | | 1460 WESTWOOD BLVD, STE 300 | | | LOS ANGELES | CA | 90024 | |
| NEW FRI, LLC | C/O TRIDENT GROUP INC. | ATTN DAVID FRIEDMAN | 1460 WESTWOOD BLVD, SUITE 300 | | LOS ANGELES | CA | 90024 | |
| NEW GRETNA PARTNERS LLC | | 300 AVE OF THE CHAMPIONS, STE 140 | | | PALM BEACH GARDENS | FL | 33418 | |
| NEW GRETNA PARTNERS LLC | C/O AMERICAN COMMERCIAL REALTY CORP. | ATTN MADELEINE HUMPHREYS, NADIA BOBOLIA, RICHARD BAER, ZACK BERG | 300 AVENUE OF THE CHAMPIONS, SUITE 140 | | PALM BEACH GARDENS | FL | 33418 | |
| NEW HAMPSHIRE DEPARTMENT OF LABOR | ATTN: KEN MERRIFIELD | 95 PLEASANT ST | | | CONCORD | NH | 03301 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY CORP. TAX | | PO BOX 193 | | | TRENTON | NJ | 08646-0193 | |
| NEW JERSEY DEPARTMENT OF LABOR | ATTN: ROBERT ASARO-ANGELO | 1 JOHN FITCH PLAZA 13TH FLOOR, SUITE D | PO BOX 110 | | TRENTON | NJ | 08625-0110 | |
| NEW JERSEY DEPARTMENT OF THE TREASURY | | UNCLAIMED PROPERTY- ATTN REPORT SEC | PO BOX 214 | | TRENTON | NJ | 08695-0214 | |
| NEW MARKET - FREE STATE LLC | | PO BOX 715058 | | | CINCINNATI | OH | 45271-5043 | |
| NEW MARKET - FREE STATE, LLC | C/O SHOPCORE PROPERTIES | ATTN GINGER PARCK, NEW MARKET PROPERTIES, LLC, NICK PAVONA | 50 S. 16TH STREET, SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| NEW MARKET - FREE STATE, LLC | C/O SHOPCORE PROPERTIES | ATTN NICK PAVONA | PO BOX 27324 | | SAN DIEGO | CA | 27324 | |
| NEW MARKET - FREE STATE, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 27324 | | | CINCINNATI | OH | 92198-1324 | |
| NEW MARKET - WAKEFIELD, L.P. | | C/O SHOPCORE PROPERTIES | PO 715285 | | | | | |
| NEW MARKET - WAKEFIELD, LP | C/O SHOPCORE PROPERTIES | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 27324 | | CINCINNATI | OH | 92198-1324 | |
| NEW MARKET - WAKEFIELD, LP | C/O SHOPCORE PROPERTIES | ATTN BRIAN JULES | 10920 VIA FRONTERA, SUITE 220 | | SAN DIEGO | CA | 92127 | |
| NEW MARKET - WAKEFIELD, LP | C/O SHOPCORE PROPERTIES | ATTN DESHANTEL ROBINSON, GINGER PARCK | 50 S. 16TH STREET, SUITE 3325 | | PHILADELPHIA | PA | 19102 | |
| NEW MEXICO DEPARTMENT OF LABOR | ATTN: SARITA NAIR | 401 BROADWAY BLVD NE | PO BOX 1928 | | ALBUQUERQUE | NM | 87103 | |
| NEW MEXICO GAS COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 27885 | | | ALBUQUERQUE | NM | 87125-7885 | |
| NEW MEXICO TAXATION & REV DEPT | | PO BOX 25128 | | | SANTA FE | NM | 87504-5127 | |
| NEW SEGA HOME TEXTILES NORTH AMERICA INC | | 261 FIFTH AVE SUITE 2303 | | | NEW YORK | NY | 10016 | |
| NEW VIEW GIFTS & ACCESSORIES | | 311 E BALTIMORE AVE STE 300 | | | MEDIA | PA | 19063 | |
| NEW YORK COSMETICS CORP. | | 90 DAYTON AVENUE, SECTION 3, BOX 32 | | | PASSAIC | NJ | 07055 | |
| NEW YORK DEPARTMENT OF LABOR | ATTN: ROBERTA REARDON | STATE OFFICE BLDG # 12 W.A. HARRIMAN CAMPUS | | | ALBANY | NY | 12240 | |
| NEW YORK STATE CORPORATION TAX | | NYS ESTIMATED CORPORATION TAX | PO BOX 22109 | | ALBANY | NY | 12201-2109 | |
| NEW YORK STATE SALES TAX | | PO BOX 15168 | | | ALBANY | NY | 12212-5168 | |
| NEW, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| NEWBERRY, ANDI | [ADDRESS REDACTED] | | | | | | | |
| NEWBERRY, JACOB | [ADDRESS REDACTED] | | | | | | | |
| NEWBERRY, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| NEWBERRY, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| NEWBERRY, MEGHAN | [ADDRESS REDACTED] | | | | | | | |
| NEWBY, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| NEWELL, CAITLIN | [ADDRESS REDACTED] | | | | | | | |
| NEWELL, FRANK | [ADDRESS REDACTED] | | | | | | | |
| NEWELL, GRACE | [ADDRESS REDACTED] | | | | | | | |
| NEWELL, KATHY | [ADDRESS REDACTED] | | | | | | | |
| NEWELLRUBBERMAID | | 75 REMITTANCE DRIVE - SUITE 1167 | | | CHICAGO | IL | 60675-1167 | |
| NEWHAM, DORIS | [ADDRESS REDACTED] | | | | | | | |
| NEWHOUSE, JENN | [ADDRESS REDACTED] | | | | | | | |
| NEWKIRK, PHAROLEE | [ADDRESS REDACTED] | | | | | | | |
| NEWLAND, RON | [ADDRESS REDACTED] | | | | | | | |
| NEWMAN, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| NEWMAN, BAILEY | [ADDRESS REDACTED] | | | | | | | |
| NEWMAN, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| NEWMAN, EMILY | [ADDRESS REDACTED] | | | | | | | |
| NEWMAN, GRAHAM | [ADDRESS REDACTED] | | | | | | | |
| NEWMAN, IAN | [ADDRESS REDACTED] | | | | | | | |
| NEWMAN, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| NEWMAN, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| NEWMAN, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| NEWPORT NEWS CITY | | PO BOX 975 | | | NEWPORT NEWS | VA | 23607-0975 | |
| NEWPORT NEWS WATERWORKS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 979 | | | NEWPORT NEWS | VA | 23607-0979 | |
| NEWPORT, APRIL | [ADDRESS REDACTED] | | | | | | | |
| NEWSOM, DENISE | [ADDRESS REDACTED] | | | | | | | |
| NEWSOME, ALEX | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWSOME, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| NEWSOME, SELINA | [ADDRESS REDACTED] | | | | | | | |
| NEWTON, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| NEWTON, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| NEWTON, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| NEWTON, CHELSEA | [ADDRESS REDACTED] | | | | | | | |
| NEWTON, EMILY | [ADDRESS REDACTED] | | | | | | | |
| NEWTON, JACLYN | [ADDRESS REDACTED] | | | | | | | |
| NEWTON, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| NEWTON, LYNDON | [ADDRESS REDACTED] | | | | | | | |
| NEWTON, TIANA | [ADDRESS REDACTED] | | | | | | | |
| NEXUS CAPITAL MANAGEMENT LP | | 11150 SANTA MONICA BLVD., SUITE 400 | | | LOS ANGELES | CA | 90025 | |
| NEXUS-PHOENIX | | 16842 N. 7TH ST. STE 7 | | | PHOENIX | AZ | 85022 | |
| NFI LOGISTICS, LLC | | 2 COOPER STREET | | | CAMDEN | NJ | 08101 | |
| NGALULA, RUTH | [ADDRESS REDACTED] | | | | | | | |
| NGIGE, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| NGO, AMY | [ADDRESS REDACTED] | | | | | | | |
| NGO, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, ANDY | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, HONG | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, HUNG | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, JEN THI | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, JUDY | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, LONG | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, LONG | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, MINH | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, QUANG | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, THANH | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, THI | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, THU | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, TUAN | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, TUAN | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| NGUYEN, XUAN | [ADDRESS REDACTED] | | | | | | | |
| NGWIRA, TILANKHULENJI | [ADDRESS REDACTED] | | | | | | | |
| NIAZI, MOHIBULLAH | [ADDRESS REDACTED] | | | | | | | |
| NICASTRO, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| NICCUM, GRACE | [ADDRESS REDACTED] | | | | | | | |
| NICHELLE CROSHON | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, AISLYNN | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, ASHTON | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, BAYLEE | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, BREEANNA | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, CEDRICK | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, DAVID | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, DAWN | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, ERNEST | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, GLYNNA | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, JACQUELYN | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, JENNA | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, KHIYLA | [ADDRESS REDACTED] | | | | | | | |
| NICHOLS, LARITA | [ADDRESS REDACTED] | | | | | | | |
| NICHOLSON, CHRISHAWN | [ADDRESS REDACTED] | | | | | | | |
| NICHOLSON, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| NICHOLSON, KAYLEA | [ADDRESS REDACTED] | | | | | | | |
| NICHOLSON, LORI | [ADDRESS REDACTED] | | | | | | | |
| NICKEL, NILDA | [ADDRESS REDACTED] | | | | | | | |
| NICKELL, NIKKI | [ADDRESS REDACTED] | | | | | | | |
| NICKLAUS, ADA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICKS, OLANDO | [ADDRESS REDACTED] | | | | | | | |
| NICKSON, CAMBRIUS | [ADDRESS REDACTED] | | | | | | | |
| NICKSON, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| NICO WHEATLAND, LLC | | 3528 CONCORD ROAD | | | YORK | PA | 17402 | |
| NICO WHEATLAND, LLC | C/O BENNETT WILLIAMS REALTY, INC. | ATTN CAMI MILLER, RENAE GRISSINGER | 3528 CONCORD ROAD | | YORK | PA | 17402 | |
| NICOLAS, JOSUE | [ADDRESS REDACTED] | | | | | | | |
| NICOLE PETERSEN DESIGNS | | 251 BAYLIS DRIVE | | | GRAY | LA | 70359 | |
| NICOR GAS/2020/0632/5407 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 5407 | | | CAROL STREAM | IL | 60197-5407 | |
| NIDICO GROUP INC | | 775 AMERICAN DRIVE | | | BENSALEM | PA | 19020 | |
| NIEBUR, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| NIEHOFF, DARYLE | [ADDRESS REDACTED] | | | | | | | |
| NIELSEN, ERICA | [ADDRESS REDACTED] | | | | | | | |
| NIELSEN, YVONNE | [ADDRESS REDACTED] | | | | | | | |
| NIELSON, TAMI | [ADDRESS REDACTED] | | | | | | | |
| NIERMEYER, ANNE | [ADDRESS REDACTED] | | | | | | | |
| NIESTER, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| NIETERT, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| NIETING, FAITH | [ADDRESS REDACTED] | | | | | | | |
| NIETO, ALEA | [ADDRESS REDACTED] | | | | | | | |
| NIETO, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| NIETO, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| NIETO, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| NIETO, VERENICE | [ADDRESS REDACTED] | | | | | | | |
| NIKOLOVA, RENNE | [ADDRESS REDACTED] | | | | | | | |
| NIKOOHARF MAHER, MOHAMMADHOSSEIN | [ADDRESS REDACTED] | | | | | | | |
| NILES, SARAH | [ADDRESS REDACTED] | | | | | | | |
| NILSEN, AMBER | [ADDRESS REDACTED] | | | | | | | |
| NILSON, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| NILY, CEARRA | [ADDRESS REDACTED] | | | | | | | |
| NIMMO, BETH | [ADDRESS REDACTED] | | | | | | | |
| NINA ALETH O. MEDRANO | [ADDRESS REDACTED] | | | | | | | |
| NINEHOUSER, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| NINO PARRA, NANCY | [ADDRESS REDACTED] | | | | | | | |
| NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 13007 @ NISOURCE, INC | | | MERRILLVILLE | IN | 46411-3007 | |
| NIREAN, CORNELIA | [ADDRESS REDACTED] | | | | | | | |
| NISBETT, SAVAUGHN | [ADDRESS REDACTED] | | | | | | | |
| NIVENS, MALAYSIA | [ADDRESS REDACTED] | | | | | | | |
| NIWA, HEIDI | [ADDRESS REDACTED] | | | | | | | |
| NIX, SARAH | [ADDRESS REDACTED] | | | | | | | |
| NIXON, DEMETRIUS | [ADDRESS REDACTED] | | | | | | | |
| NIXON, FREDERICK | [ADDRESS REDACTED] | | | | | | | |
| NIXON, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| NIYOYITA, PROVIDANCE | [ADDRESS REDACTED] | | | | | | | |
| NJANGI, JOSPHINE | [ADDRESS REDACTED] | | | | | | | |
| NKWOPARA, DARLINGTON | [ADDRESS REDACTED] | | | | | | | |
| NMMS TWIN PEAKS LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 5850 CANOGA AVE STE 650 | | | WOODLAND HILLS | CA | 91367 | |
| NMMS TWIN PEAKS, LLC | | 24025 PARK SORRENTO, SUITE 300 | | | LABASAS | CA | 91302 | |
| NMMS TWIN PEAKS, LLC | C/O NEWMARK MERRILL COMPANIES, INC. | ATTN ARACELI MALTA, JULIE MCNICHOLS, KATIE MILLER | 24025 PARK SORRENTO, SUITE 300 | | CALABASAS | CA | 91302 | |
| NNN PONTE VERDA FL OWNER LPT | | PO BOX 6230 | | | ORLANDO | FL | 32802-6230 | |
| NOA, TALIA | [ADDRESS REDACTED] | | | | | | | |
| NOACK, DERRIK | [ADDRESS REDACTED] | | | | | | | |
| NOBLE, AERIS | [ADDRESS REDACTED] | | | | | | | |
| NOBLE, APRIL | [ADDRESS REDACTED] | | | | | | | |
| NOBLE, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| NOBLES, LAWRENCE | [ADDRESS REDACTED] | | | | | | | |
| NOBLES, RYAN | [ADDRESS REDACTED] | | | | | | | |
| NODESTINE, CADEE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOEL, BETHENY | [ADDRESS REDACTED] | | | | | | | |
| NOEL, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| NOEL, LOIS | [ADDRESS REDACTED] | | | | | | | |
| NOELL, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| NOGALES, NELSON | [ADDRESS REDACTED] | | | | | | | |
| NOGUERA, MILA | [ADDRESS REDACTED] | | | | | | | |
| NOLAN, EMILY | [ADDRESS REDACTED] | | | | | | | |
| NOLAN, KAREN | [ADDRESS REDACTED] | | | | | | | |
| NOLAN, LASONYA | [ADDRESS REDACTED] | | | | | | | |
| NOLAN, SOMERVILLE | [ADDRESS REDACTED] | | | | | | | |
| NOLAND, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| NOLASCO, KATE | [ADDRESS REDACTED] | | | | | | | |
| NOLEN, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| NOLEN, CASANDRA | [ADDRESS REDACTED] | | | | | | | |
| NOLEN, RYAN | [ADDRESS REDACTED] | | | | | | | |
| NOLEN, SHERRY | [ADDRESS REDACTED] | | | | | | | |
| NOLET, HAYLEE | [ADDRESS REDACTED] | | | | | | | |
| NON STOP SUPPLY LLC | | 34 WEST 33RD STREET, 5TH FLOOR | | | NEW YORK | NY | 10001 | |
| NONEZ, PARIS | [ADDRESS REDACTED] | | | | | | | |
| NOOKS, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| NOON, KATIE | [ADDRESS REDACTED] | | | | | | | |
| NOORI, AVEEN | [ADDRESS REDACTED] | | | | | | | |
| NOORI, MARWAH | [ADDRESS REDACTED] | | | | | | | |
| NOORUDDIN, SYED | [ADDRESS REDACTED] | | | | | | | |
| NORA DRAKE | [ADDRESS REDACTED] | | | | | | | |
| NOREEN, JILL | [ADDRESS REDACTED] | | | | | | | |
| NORFLEET, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| NORFOLK CITY | | PO BOX 3215 | | | NORFOLK | VA | 23514-3215 | |
| NORFOLK CITY | | PO BOX 749456 | | | ATLANTA | GA | 30374-9456 | |
| NORIEGA RAAD, GERALDINE | [ADDRESS REDACTED] | | | | | | | |
| NORIEGA, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| NORMA J STEPHENS | [ADDRESS REDACTED] | | | | | | | |
| NORMAN, KYREE | [ADDRESS REDACTED] | | | | | | | |
| NORMAN, SKYLAR | [ADDRESS REDACTED] | | | | | | | |
| NORMAN, STEVE | [ADDRESS REDACTED] | | | | | | | |
| NORMAND, SHAWNNA | [ADDRESS REDACTED] | | | | | | | |
| NORPHLET, ELIJAH | [ADDRESS REDACTED] | | | | | | | |
| NORRIS, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| NORRIS, ANTONIA | [ADDRESS REDACTED] | | | | | | | |
| NORRIS, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| NORRIS, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| NORRIS, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| NORRIS, KIANA | [ADDRESS REDACTED] | | | | | | | |
| NORRIS, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| NORRIS, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| NORRIS, TYRESE | [ADDRESS REDACTED] | | | | | | | |
| NORRIS, WENDY | [ADDRESS REDACTED] | | | | | | | |
| NORTH ALABAMA GAS DIST, AL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1428 | | | MADISON | AL | 35758 | |
| NORTH CAROLINA DEPARTMENT OF LABOR | ATTN: JOSH DOBSON | 4 W EDENTON ST | | | RALEIGH | NC | 27601 | |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0500 | |
| NORTH DAKOTA DEPARTMENT OF LABOR | ATTN: NATHAN SVIHOVEC | 600 E BOULEVARD AVE DEPT 406 ROOM 107 | | | BISMARK | ND | 58505-3140 | |
| NORTH DAKOTA TAX COMMISSIONER | | PO BOX 5623 | | | BISMARCK | ND | 58506-5623 | |
| NORTH LITTLE ROCK ELECTRIC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 936 | | | NORTH LITTLE ROCK | AR | 72115 | |
| NORTH SHELBY COUNTY LIBRARY | | 5521 CAHABA VALLEY RD | | | BIRMINGHAM | AL | 35242 | |
| NORTH STAR PROPERTIES & INVESTMENTS LLC | | PO BOX 50119 | | | MIDWEST CITY | OK | 73140 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH STAR PROPERTIES & INVESTMENTS, LLC | ATTN GRETCHEN CARLSON, JOSH ATKINSON, KARLEEN KRYWUCKI | PO BOX 50119 | | | MIDWEST CITY | OK | 73140 | |
| NORTH, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| NORTHCROSS DUNHILL LLC | | 3100 MONTICELLO AVE, SUITE 300 | | | DALLAS | TX | 75205 | |
| NORTHCROSS DUNHILL LLC | C/O NORTHCROSS DUNHILL INVESTORS LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 3100 MONTICELLO AVE., SUITE 300 | | DALLAS | TX | 77205 | |
| NORTHCROSS DUNHILL LLC | C/O NORTHCROSS DUNHILL INVESTORS LLC | ATTN CATHY WATTS, NELSON BILLUPS | 3100 MONTICELLO AVE., SUITE 300 | | DALLAS | TX | 75205 | |
| NORTHCROSS DUNHILL LLC | C/O DUNHILL PROPERTY MGMT SERVICES, INC. | ATTN GRETCHEN GOEBEL, JENNIFER BEHLMER | 110 VINTAGE PARK BLVD., SUITE 270 | | HOUSTON | TX | 77070 | |
| NORTHCUTT, FRED | [ADDRESS REDACTED] | | | | | | | |
| NORTHCUTT, MADISON | [ADDRESS REDACTED] | | | | | | | |
| NORTHCUTT, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| NORTHEAST OHIO NATURAL GAS CORP/74008596 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 74008596 | | | CHICAGO | IL | 60674-8596 | |
| NORTHERN LIGHTS CANDLES | | 3474 ANDOVER ROAD | | | WELLSVILLE | NY | 14895 | |
| NORTHRUP, GRACIE | [ADDRESS REDACTED] | | | | | | | |
| NORTHUP, KATIE | [ADDRESS REDACTED] | | | | | | | |
| NORTHWEST ASSET MANAGEMENT CO | | 3701 MT. DIABLO BLVD. , 2ND FLOOR | | | LAFAYAETTE | CA | 94549 | |
| NORTHWEST ASSET MANAGEMENT COMPANY | ATTN DENISE ZIEROTT, GARY PATTERSON | 3701 MT. DIABLO BLVD., 2ND FLOOR | | | LAFAYETTE | CA | 94549 | |
| NORTHWOOD RETAIL LLC | C/O NORTHWOOD RETAIL LLC | ATTN COLBY WELANETZ, MALLORY BAUREIS, NEISHA VITELLO, RYAN PACE | 8080 PARK LANE, SUITE 600 | | DALLAS | TX | 75231 | |
| NORWOOD, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| NORWOOD, D. | [ADDRESS REDACTED] | | | | | | | |
| NORWOOD, DESTINYE | [ADDRESS REDACTED] | | | | | | | |
| NORWOOD, LASHONDA | [ADDRESS REDACTED] | | | | | | | |
| NOTTINGHAM, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| NOTTURNO, LORRAINE | [ADDRESS REDACTED] | | | | | | | |
| NOTWELL, GARY | [ADDRESS REDACTED] | | | | | | | |
| NOURISON INDUSTRIES INC | ATTN: KAYLA MANSMANN | 5 SAMPSON STREET | | | SADDLE BROOK | NJ | 07663 | |
| NOURISON INDUSTRIES INC | ATTN: KAYLA MANSMANN | NEWARK POST OFFICE BOX 35651 | | | NEWARK | NJ | 07193-5651 | |
| NOVAK, ADELA | [ADDRESS REDACTED] | | | | | | | |
| NOVAK, ANNA | [ADDRESS REDACTED] | | | | | | | |
| NOVAK, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| NOVAK, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| NOVEC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 34734 | | | ALEXANDRIA | VA | 22334-0734 | |
| NOVELINKS LLC | | 2400 N PRESTON ST | | | ENNIS | TX | 75119 | |
| NOVELLO, JUDITH | [ADDRESS REDACTED] | | | | | | | |
| NOVIELLO, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| NOVOTNY, DUSTIN | [ADDRESS REDACTED] | | | | | | | |
| NOW, MARILYN | [ADDRESS REDACTED] | | | | | | | |
| NOWAKOWSKI, WENDY | [ADDRESS REDACTED] | | | | | | | |
| NOWELL, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| NOWICKI, SARAH | [ADDRESS REDACTED] | | | | | | | |
| NOYOLA, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| NPIC | | 3601 E. PLANO PARKWAY | | | PLANO | TX | 75074 | |
| NSANGWA, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| NUECES COUNTY | | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | |
| NUGENT, DENISE | [ADDRESS REDACTED] | | | | | | | |
| NUNES, DEVON | [ADDRESS REDACTED] | | | | | | | |
| NUNEZ, JLEIGHA | [ADDRESS REDACTED] | | | | | | | |
| NUNEZ, MAGUELY | [ADDRESS REDACTED] | | | | | | | |
| NUNEZ, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| NUNEZ, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| NUNN, DIANNA | [ADDRESS REDACTED] | | | | | | | |
| NUNN, EMILY | [ADDRESS REDACTED] | | | | | | | |
| NUNN, TONYA | [ADDRESS REDACTED] | | | | | | | |
| NUNNELLEY, KASEY | [ADDRESS REDACTED] | | | | | | | |
| NUNNELLEY, MELANIE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUNNS, SHERRY | [ADDRESS REDACTED] | | | | | | | |
| NUNO, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| NURICK, TRINITY | [ADDRESS REDACTED] | | | | | | | |
| NURU, SUALIHA | [ADDRESS REDACTED] | | | | | | | |
| NUSSLE, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| NUSTEF BANKING LTD | | 2440 CAWTHRA ROAD | | | MISSISSAUGA | ON | L5A 2X1 | CANADA |
| NUTTALL, CAOILFHIONN | [ADDRESS REDACTED] | | | | | | | |
| NUTZ, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| NV ENERGY/30073 NORTH NEVADA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 30073 | | | RENO | NV | 89520-3073 | |
| NV ENERGY/30150 SOUTH NEVADA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 30150 | | | RENO | NV | 89520-3150 | |
| NVM PET, INC. | | PO BOX 22265 | | | NEW YORK | NY | 10087-22265 | |
| NW NATURAL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 6017 NORTHWEST NATURAL | | | PTLAND | OR | 97228-6017 | |
| NYANDOTO, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| NYBERG, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| NYLUND-CARLETON, LOZIN | [ADDRESS REDACTED] | | | | | | | |
| NYSEG-NEW YORK STATE ELECTRIC & GAS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 847812 | | | BOSTON | MA | 02284-7812 | |
| NYSTROM, KENDALL | [ADDRESS REDACTED] | | | | | | | |
| NZALAKANDA, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| O'LOUGHLIN CAMP, KYLA | [ADDRESS REDACTED] | | | | | | | |
| O'NEAL, JACINDA | [ADDRESS REDACTED] | | | | | | | |
| OAKDEN, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| OAKES, ADRIENNE | [ADDRESS REDACTED] | | | | | | | |
| OAKES, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| OAKES, MARSHALL | [ADDRESS REDACTED] | | | | | | | |
| OAKES, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| OAKES, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| OATES, MALACHI | [ADDRESS REDACTED] | | | | | | | |
| OATS, DAKOTA | [ADDRESS REDACTED] | | | | | | | |
| OBAGY, ALISA | [ADDRESS REDACTED] | | | | | | | |
| O'BANNON, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| OBAR-ORTIZ, KAYLEANA | [ADDRESS REDACTED] | | | | | | | |
| OBEIDAT, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| OBER, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| OBERG, VICKI | [ADDRESS REDACTED] | | | | | | | |
| OBERMAN, AUDREY | [ADDRESS REDACTED] | | | | | | | |
| OBIEDAT, KAREMAN | [ADDRESS REDACTED] | | | | | | | |
| O'BRIEN, ADAM | [ADDRESS REDACTED] | | | | | | | |
| O'BRIEN, HAYDEN | [ADDRESS REDACTED] | | | | | | | |
| OBRIEN, JACALYN | [ADDRESS REDACTED] | | | | | | | |
| OBRIEN, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| O'BRYANT, LAURA | [ADDRESS REDACTED] | | | | | | | |
| OCAMPO VILLA, JORGE | [ADDRESS REDACTED] | | | | | | | |
| OCAMPO, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| OCAMPO, YSABELLE | [ADDRESS REDACTED] | | | | | | | |
| OCANA, KRISTEN | [ADDRESS REDACTED] | | | | | | | |
| OCANA, LIANA | [ADDRESS REDACTED] | | | | | | | |
| OCANAS, AALIYAH | [ADDRESS REDACTED] | | | | | | | |
| OCANO, BERTHA | [ADDRESS REDACTED] | | | | | | | |
| OCCASIONALLY MADE | | 8001 FRANKLIN FARMS DR. STE 100 | | | RICHMOND | VA | 23229 | |
| OCCUPATIONAL TAX ADMINISTRATOR | | PO BOX 10008 | | | OWENSBORO | KY | 42302-9008 | |
| OCEAN CAPITAL LLC | | 295 PALMAS INN WAY, SUITE 137 | | | HUMACAO | PR | 00791 | PUERTO RICO |
| OCEAN STATE JOBBER, INC. | | 375 COMMERCE PARK ROAD | | | NORTH KINGSTOWN | RI | 02852 | |
| OCHOA DE CARBAJAL, MARIA | [ADDRESS REDACTED] | | | | | | | |
| OCHOA, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| OCHOA, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| OCHOA, MARICELA | [ADDRESS REDACTED] | | | | | | | |
| OCHOA, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| OCHOA, MIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCHOA, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| OCHOA, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| OCHOA, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| OCHOA, SANTOS | [ADDRESS REDACTED] | | | | | | | |
| OCKAJIK, MADYSON | [ADDRESS REDACTED] | | | | | | | |
| OCKER, AURORA | [ADDRESS REDACTED] | | | | | | | |
| OCKER, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| OCONEE COUNTY | | PO BOX 429 | | | WALHALLA | SC | 29691 | |
| O'CONNELL, LINDA | [ADDRESS REDACTED] | | | | | | | |
| O'CONNOR, CATHY | [ADDRESS REDACTED] | | | | | | | |
| OCONOOR, JACQUALINE | [ADDRESS REDACTED] | | | | | | | |
| OCTAVIANO, SARA | [ADDRESS REDACTED] | | | | | | | |
| O'DANIEL, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| ODANIEL, TERESA | [ADDRESS REDACTED] | | | | | | | |
| ODELL, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| O'DELL, LIAM | [ADDRESS REDACTED] | | | | | | | |
| ODELL, MERILYN | [ADDRESS REDACTED] | | | | | | | |
| ODELL, WARREN | [ADDRESS REDACTED] | | | | | | | |
| ODEMS, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| ODEYEMI, DAVID | [ADDRESS REDACTED] | | | | | | | |
| ODIO, LEONARDO | [ADDRESS REDACTED] | | | | | | | |
| ODOM, JOSIAH | [ADDRESS REDACTED] | | | | | | | |
| ODP BUSINESS SOLUTIONS LLC | | PO BOX 660113 | | | DALLAS | TX | 75266-0113 | |
| O'DWYER-FAMULARO, JOANMARIE | [ADDRESS REDACTED] | | | | | | | |
| OECHSLE, KAINE | [ADDRESS REDACTED] | | | | | | | |
| OEHLER, RENEE | [ADDRESS REDACTED] | | | | | | | |
| OERTER, GRETCHEN | [ADDRESS REDACTED] | | | | | | | |
| OETKEN, KATI | [ADDRESS REDACTED] | | | | | | | |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: WILLIAM T. NEARY | EARLE CABELL FEDERAL BUILDING | 1100 COMMERCE STREET, ROOM 976 | | DALLAS | TX | 75242 | |
| OFFORD, CHRISTY | [ADDRESS REDACTED] | | | | | | | |
| OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 24990 @ OGE ENERGY CORP | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OGBONNA, CHIMEZIE | [ADDRESS REDACTED] | | | | | | | |
| OGDEN, CHARLI | [ADDRESS REDACTED] | | | | | | | |
| OGLE, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| OGLES, CANDY | [ADDRESS REDACTED] | | | | | | | |
| OGLETREE, DEAKINS, NASH,SMOAK&STEWART PC | | PO BOX 89 | | | COLUMBIA | SC | 29202 | |
| OGUNWALE, ADEDAYO | [ADDRESS REDACTED] | | | | | | | |
| OHIO BUREAU OF WORKERS' COMPENSATION | | 30 W. SPRING ST. | | | COLUMBUS | OH | 43215-2256 | |
| OHIO CASUALTY INSURANCE CO. (LIBERTY MUTUAL) | | 9450 SEWARD RD | | | FAIRFIELD | OH | 45014-5456 | |
| OHIO DEPARTMENT OF LABOR | ATTN: SHERYL MAXFIELD | 77 S HIGH ST 20TH FLOOR | | | COLUMBUS | OH | 43215 | |
| OHIO DEPT OF COMMERCE | | DIVN OF INDUSTRIAL COMPLIANCE BEDDING | 6606 TUSSING ROAD | PO BOX 4009 | REYNOLDSBURG | OH | 43068-9009 | |
| OHIO DEPT OF TAXATION | ATTN RANDALL L FAHY | PO BOX 530 | | | COLUMBUS | OH | 43266-0030 | |
| OHIO EDISON | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 3637 @ FIRSTENERGY CORPORATION | | | AKRON | OH | 44309-3637 | |
| OHL, LANAE | [ADDRESS REDACTED] | | | | | | | |
| OHLSON, SHYANNE | [ADDRESS REDACTED] | | | | | | | |
| OHT ALPHA, LP | | 901 S MOPAC EXPRESSWAY, BLDG 3 SUITE 220 | | | AUSTIN | TX | 78746 | |
| OHT ALPHA, LP | C/O OHT PARTNERS, LLC | ATTN DAVID GODVIN, HOWELL BEAVER, LAUREN KULAS, STEPHEN BEDELL | 901 S. MOPAC EXPRESSWAY, BLDG 3, SUITE 220 | | AUSTIN | TX | 78746 | |
| OJEDA FERNANDEZ, MILAGROS DEL VALLE | [ADDRESS REDACTED] | | | | | | | |
| OJEDA, YARETH | [ADDRESS REDACTED] | | | | | | | |
| OJEDA-BARBOSA, JULIO | [ADDRESS REDACTED] | | | | | | | |
| OK, SOPHEA | [ADDRESS REDACTED] | | | | | | | |
| OKAFOR, JOCELYN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKALOOSA COUNTY | | PO BOX 1390 | | | NICEVILLE | FL | 32588 | |
| OKELLEY, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| OKLAHOMA DEPARTMENT OF LABOR | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 3017 N STILES SUITE 100 | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA DEPARTMENT OF LABOR | ATTN: LESLIE OSBORN | 409 NE 28TH ST 3RD FLOOR | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA NATURAL GAS CO: KANSAS CITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | |
| OKLAHOMA STATE TREASURER | | PO BOX 26800 | | | OKLAHOMA CITY | OK | 73126-0800 | |
| OKLAHOMA TAX COMMISION | | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA TAX COMMISIONER | | PO BOX 26850 | | | OKLAHOMA CITY | OK | 73126-0850 | |
| OKRAY, ANTIONETTE | [ADDRESS REDACTED] | | | | | | | |
| OKRIE-HOEY, BEVERLY | [ADDRESS REDACTED] | | | | | | | |
| OKTIBBEHA COUNTY | | 101 E MAIN ST, STE 103 | | | STARKVILLE | MS | 39759 | |
| OKUBAJO, LENA | [ADDRESS REDACTED] | | | | | | | |
| OL3 BP ASSOCIATES LLC | C/O BIANCO PROPERTIES | ATTN CINDY EBERLE, DONITA RACHELL, LISA SANDERS, SARAH LEWIS | 680 CRAIG RD, STE 240 | | ST. LOUIS | MO | 63141 | |
| OL3 BP ASSOCIATES LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 411273 | | | ST. LOUIS | MO | 63141 | |
| OL3 BP ASSOCIATES, LLC | | PO BOX 411273 | | | ST. LOUIS | MO | 63141 | |
| OLAY, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| OLAZO, MAVRICK | [ADDRESS REDACTED] | | | | | | | |
| OLD REPUBLIC INSURANCE CO. | | 307 NORTH MICHIGAN AVENUE | | | CHICAGO | IL | 60601 | |
| OLD TOWN SQUARE LLC | | PO BOX 1041 | | | OXFORD | MS | 38655 | |
| OLD TOWN, LLC | C/O LEAH CHRISTMAN | ATTN LARRY MCALEXANDER, LEAH (OVERNIGHT) CHRISTMAN, LEAH CHRISTMAN | PO BOX 1041 | | OXFORD | MS | 38655 | |
| OLD WORLD QUALITY FOODS, LLC | | 951 FARGO | | | ELK GROVE VLAGE | IL | 60007 | |
| OLD, MICHAELA | [ADDRESS REDACTED] | | | | | | | |
| OLDEN, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| OLDFIELD, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| OLDHAM, APRIL | [ADDRESS REDACTED] | | | | | | | |
| OLDHAM, TIFFINY | [ADDRESS REDACTED] | | | | | | | |
| OLDROYD, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| OLGUIN CONTRERAS, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| OLGUIN, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| OLINGER, JULIE | [ADDRESS REDACTED] | | | | | | | |
| OLIPHANT, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| OLIPHANT, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| OLIPHANT, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| OLIVARES, ADRIAN | [ADDRESS REDACTED] | | | | | | | |
| OLIVARES, DENISE | [ADDRESS REDACTED] | | | | | | | |
| OLIVARES, JUAN | [ADDRESS REDACTED] | | | | | | | |
| OLIVARES, MARISOL | [ADDRESS REDACTED] | | | | | | | |
| OLIVAREZ, ESTEVAN | [ADDRESS REDACTED] | | | | | | | |
| OLIVAREZ, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, ARIANA | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, CHERRY | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, EVAN | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, FRANK | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, JAYLON | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, JIM | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, RYAN | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, TANDRA | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, TEMESHIA | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, TRACEE | [ADDRESS REDACTED] | | | | | | | |
| OLIVER, WESLEY | [ADDRESS REDACTED] | | | | | | | |
| OLIVERA, JULIAN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVEROS, KARINA | [ADDRESS REDACTED] | | | | | | | |
| OLIVIER, DARCY | [ADDRESS REDACTED] | | | | | | | |
| OLIVIER, MIA | [ADDRESS REDACTED] | | | | | | | |
| OLIVIERI, MICHELINA | [ADDRESS REDACTED] | | | | | | | |
| OLIVO, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| OLIVO, ZENIA | [ADDRESS REDACTED] | | | | | | | |
| OLLERVIDEZ, JUAN | [ADDRESS REDACTED] | | | | | | | |
| OLLIE'S BARGAIN OUTLET, INC. | | 6295 ALLENTOWN BLVD., SUITE 1 | | | HARRISBURG | PA | 17112 | |
| OLMAS PARK VILLAGE SHOPPING CENTER, LP | C/O IRONWOOD REAL ESTATE MANAGEMENT LP | ATTN ANDREA BONECUTTER, BRENDA WEBER, CASEY KOPECKY, LIZ MCWHIRTER | 207 SAN JACINTO BOULEVARD, SUITE 300 | | AUSTIN | TX | 78701 | |
| OLMOS PARK VILLAGE SHOPPING CENTER LP | | 207 SAN JACINTO BLVD, SUITE 300 | | | AUSTIN | TX | 78701 | |
| OLOKUNBOLA, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| OLOMI, ZARMINA | [ADDRESS REDACTED] | | | | | | | |
| O'LOUGHLIN, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| OLP EL PASO I L.P. | C/O ONE LIBERTY PROPERTIES, INC. | ATTN ALYSA BLOCK, LARRY RICKETTS, MICHAEL FOX, PAT CALLAN, RENITA IMPERIAL, RICHARD FIGUEROA, RYAN BROWN | 60 CUTTER MILL RD., SUITE 303 | | GREAT NECK | NY | 11021 | |
| OLSAN, KAYLI | [ADDRESS REDACTED] | | | | | | | |
| OLSEN, DAWN | [ADDRESS REDACTED] | | | | | | | |
| OLSEN, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| OLSEN, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| OLSON, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| OLSON, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| OLSON, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| OLSON, ERIN | [ADDRESS REDACTED] | | | | | | | |
| OLSON, JANIS | [ADDRESS REDACTED] | | | | | | | |
| OLSON, JOHN | [ADDRESS REDACTED] | | | | | | | |
| OLSON, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| OLSON, PAUL | [ADDRESS REDACTED] | | | | | | | |
| OLSZEWSKI, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| OLUMESE, BLESSING | [ADDRESS REDACTED] | | | | | | | |
| OLUWATAYO, ADEBOLA | [ADDRESS REDACTED] | | | | | | | |
| OLVERA, KARY | [ADDRESS REDACTED] | | | | | | | |
| OLVERA, MARICELA | [ADDRESS REDACTED] | | | | | | | |
| OLVERA, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| OLYMPIC MOUNTAIN PRODUCTS | | 8655 S 208TH ST | | | KENT | WA | 98031 | |
| OMANA, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| O'MARA, CARLY | [ADDRESS REDACTED] | | | | | | | |
| OMOIKHUDU, ANATHA | [ADDRESS REDACTED] | | | | | | | |
| ONATSKO, NADIA | [ADDRESS REDACTED] | | | | | | | |
| ONCOR ELECTRIC DELIVERY | ATTN LAURA DELAPAZ, WAYNE WRIGHT | 115 W. 7TH ST., STE 505 | | | FORT WORTH | TX | 76102 | |
| ONCOR ELECTRIC DELIVERY | ATTN WAYNE WRIGHT | PO BOX 910104 | | | DALLAS | TX | 75391-0104 | |
| ONDA, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| ONDERDONK, TIFFANIE | [ADDRESS REDACTED] | | | | | | | |
| ONDO MISI, OCTAVIA | [ADDRESS REDACTED] | | | | | | | |
| ONE DESIGN HOME INT | | 34 W. 33 ST 2 FLOOR | | | NEW YORK | NY | 10001 | |
| ONE STEP UP | ATTN: HARRY ADJMI, CEO | 1412 BROADWAY 3RD FL | | | NEW YORK | NY | 10018 | |
| ONE STEP UP | ATTN: JOSEPH COHEN | 1412 BROADWAY 3RD FL | | | NEW YORK | NY | 10018 | |
| ONEAL, CARY | [ADDRESS REDACTED] | | | | | | | |
| ONEAL, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| O'NEAL, MANDILESE | [ADDRESS REDACTED] | | | | | | | |
| ONEAL, RENDI | [ADDRESS REDACTED] | | | | | | | |
| ONEIL, NASIR | [ADDRESS REDACTED] | | | | | | | |
| O'NEILL, AMY | [ADDRESS REDACTED] | | | | | | | |
| O'NEILL, JULIA | [ADDRESS REDACTED] | | | | | | | |
| ONEILL, TONE | [ADDRESS REDACTED] | | | | | | | |
| ONI, OLUWATOSIN | [ADDRESS REDACTED] | | | | | | | |
| ONTARIO INC | | 6030 FREEMONT BLVD | | | MISSISSAUGA | ON | L5R3X4 | CANADA |
| ONWUKA, CHINWEOTITO | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONYENEHO, OKECHUKWU | [ADDRESS REDACTED] | | | | | | | |
| OPITZ, JOCELYN | [ADDRESS REDACTED] | | | | | | | |
| OPPENHEIM, GAVIN | [ADDRESS REDACTED] | | | | | | | |
| OPTIV SECURITY INC | | PO BOX 28216 NETWORK PLACE | | | CHICAGO | IL | 60603 | |
| OPTUM | | PO BOX 30777 | 4050 SOUTH 500 WEST | | SALT LAKE CITY | UT | 84123 | |
| OQQUIN, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| O'QUINN, ARICA | [ADDRESS REDACTED] | | | | | | | |
| OQUINN, TANYA | [ADDRESS REDACTED] | | | | | | | |
| ORANGE COUNTY | | PO BOX 545100 | | | ORLANDO | FL | 32854-5100 | |
| ORANGE TREE TOYS LTD | | PO BOX 600 | | | GRANTSVILLE | MD | 21536 | |
| ORANSKY, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| ORBE, PRESTON | [ADDRESS REDACTED] | | | | | | | |
| ORCA BEVERAGE | | 11903 CYRUS WAY #5 | | | MUKILTEO | WA | 98275 | |
| ORCHARD, DOLORES | [ADDRESS REDACTED] | | | | | | | |
| ORDONE, EVANGELINE | [ADDRESS REDACTED] | | | | | | | |
| ORDONEZ, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| ORDUNO, ISAIAS | [ADDRESS REDACTED] | | | | | | | |
| ORDUNO, YAZMIN | [ADDRESS REDACTED] | | | | | | | |
| OREGON DEPARTMENT OF AGRICULTURE | | FOOD PERMIT | PO BOX 4395 UNIT 16 | | PORTLAND | OR | 97208-4395 | |
| OREGON DEPARTMENT OF AGRICULTURE | | UNCLAIMED PROPERTY UNIT 18 | PO BOX 4395 | | PORTLAND | OR | 97208 | |
| OREGON DEPARTMENT OF LABOR | ATTN: VAL HOYLE | 800 NE OREGON ST #1045 | | | PORTLAND | OR | 97232 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14790 | | | SALEM | OR | 97309-0470 | |
| ORELLANA, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| ORELLANA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| ORELLANA, ROSA | [ADDRESS REDACTED] | | | | | | | |
| ORELLANA, SANTOS | [ADDRESS REDACTED] | | | | | | | |
| OREM FAMILY CENTER LLC | | PO BOX 10 | | | SCOTTSDALE | AZ | 85252-0010 | |
| OREM FAMILY CENTER, LLC | C/O ARCADIA MANAGEMENT GROUP | ATTN BANKRUPTCY AND LEGAL DEPTS | 2525 E. CAMELBACK RD, SUITE 100 | | PHOENIX | AZ | 85016 | |
| OREM FAMILY CENTER, LLC | C/O CCA ACQUISITION COMPANY LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 5670 WILSHIRE BLVD, SUITE 1250 | | LOS ANGELES | CA | 90036 | |
| OREM FAMILY CENTER, LLC | C/O ARCADIA MANAGEMENT GROUP | ATTN KIM WRIGHT, LANCE STUDEBAKER | PO BOX 10 | | SCOTTSDALE | AZ | 85252-0010 | |
| ORENGO, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| ORFANOS, JOLIE | [ADDRESS REDACTED] | | | | | | | |
| ORI, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| ORIENTAL WEAVERS, USA | ATTN: BILLY KILGORE | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-9325 | |
| ORIENTAL WEAVERS, USA | ATTN: JONATHAN WITT | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-9325 | |
| ORLICZKI-BROWN, ERIN | [ADDRESS REDACTED] | | | | | | | |
| ORLY SHOE CORP | | 15 W 34 TH ST 7TH FLOOR | | | NEW YORK | NY | 10001 | |
| ORMAN, KATLYNN | [ADDRESS REDACTED] | | | | | | | |
| ORNER, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| OROKOTAN, TOYIN | [ADDRESS REDACTED] | | | | | | | |
| OROZCO, NAYELLI | [ADDRESS REDACTED] | | | | | | | |
| OROZCO, ROSEMARY | [ADDRESS REDACTED] | | | | | | | |
| ORR, CASPIAN | [ADDRESS REDACTED] | | | | | | | |
| ORR, MARIE | [ADDRESS REDACTED] | | | | | | | |
| ORR, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| ORTEGA, ERICA | [ADDRESS REDACTED] | | | | | | | |
| ORTEGA, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| ORTEGA, JESYKA | [ADDRESS REDACTED] | | | | | | | |
| ORTEGA, JOHANNA | [ADDRESS REDACTED] | | | | | | | |
| ORTEGA, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| ORTEGA, KAREN | [ADDRESS REDACTED] | | | | | | | |
| ORTEGA, PASCUAL | [ADDRESS REDACTED] | | | | | | | |
| ORTEGA, SCOTT | [ADDRESS REDACTED] | | | | | | | |
| ORTEGA, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| ORTEGA, SONIA | [ADDRESS REDACTED] | | | | | | | |
| ORTEGA, WALTER | [ADDRESS REDACTED] | | | | | | | |
| ORTEGA-LOPEZ, WALTER | [ADDRESS REDACTED] | | | | | | | |
| ORTEGO, KATELYN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTEGO, LINDSEY | [ADDRESS REDACTED] | | | | | | | |
| ORTEGO, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ GONZALEZ, MARLENE | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ ORTIZ, DULCE | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ ORTIZ, KARLA | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ QUEVEDO, ALBERTO | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ RIOS, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, ANA | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, ELENA | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, GUILLERMO | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, JAIRO | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, JOHN | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, KEVEN | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, KORINA | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, LUISA | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, LUPITA | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, MALINDA | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, NIKKI | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, PRYSCYLLA | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| ORTIZ, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| ORTKIESE, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| ORZECH, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| OSAYI, ETINOSA | [ADDRESS REDACTED] | | | | | | | |
| OSBERRY, SPENCER | [ADDRESS REDACTED] | | | | | | | |
| OSBORN, BONITA | [ADDRESS REDACTED] | | | | | | | |
| OSBORNE, CASSIE | [ADDRESS REDACTED] | | | | | | | |
| OSBORNE, CASSIE | [ADDRESS REDACTED] | | | | | | | |
| OSBORNE, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| OSBORNE, EMMA | [ADDRESS REDACTED] | | | | | | | |
| OSBORNE, PAM | [ADDRESS REDACTED] | | | | | | | |
| OSBORNE, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| OSBORNE, ZAY QUAN | [ADDRESS REDACTED] | | | | | | | |
| OSCHNER, MALLORY | [ADDRESS REDACTED] | | | | | | | |
| OSEMEKE, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| OSHEA, ELAINE | [ADDRESS REDACTED] | | | | | | | |
| OSHEA, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| OSHEA, MEREDITH | [ADDRESS REDACTED] | | | | | | | |
| OSIFO, TIA | [ADDRESS REDACTED] | | | | | | | |
| OSITA-EZECHI, OREOFE | [ADDRESS REDACTED] | | | | | | | |
| OSLICK, MARYANN | [ADDRESS REDACTED] | | | | | | | |
| OSMAN, HILLA | [ADDRESS REDACTED] | | | | | | | |
| OSMENT, LENA | [ADDRESS REDACTED] | | | | | | | |
| OSMIUM PARTNERS (LARKSPUR SPV), LP | ATTN: JOHN LEWIS | 300 DRAKES LANDING ROAD #172 | | | GREENBRAE | CA | 94904 | |
| OSMON, LINDA | [ADDRESS REDACTED] | | | | | | | |
| OSORIO LIMAS, GISELLE | [ADDRESS REDACTED] | | | | | | | |
| OSORIO, JOSUE | [ADDRESS REDACTED] | | | | | | | |
| OSORNO, ILEANA | [ADDRESS REDACTED] | | | | | | | |
| OSTER, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| OSTERGAARD, RICKY | [ADDRESS REDACTED] | | | | | | | |
| OSTMEYER, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| OSTOJIC, TERESA | [ADDRESS REDACTED] | | | | | | | |
| OSULLIVAN, ANDRE | [ADDRESS REDACTED] | | | | | | | |
| OSWALD, JESSICA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTAY WATER DISTRICT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 51375 | | | LOS ANGELES | CA | 90051-5675 | |
| OTERO, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| OTERO, MANUEL | [ADDRESS REDACTED] | | | | | | | |
| OTERO, YOLANDA | [ADDRESS REDACTED] | | | | | | | |
| OTIS ELEVATOR COMPANY | | PO BOX 73579 | | | CHICAGO | IL | 60673-3579 | |
| O'TOOLE LOOMES, THERESA | [ADDRESS REDACTED] | | | | | | | |
| OTT, MARYLOU | [ADDRESS REDACTED] | | | | | | | |
| OTTESEN, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| OTTINGER, TINA | [ADDRESS REDACTED] | | | | | | | |
| OUACHITA PARISH | | 300 ST. JOHN STREET, ROOM 102 | | | MONROE | LA | 71201 | |
| OUACHITA PARISH | | PO BOX 660587 | | | DALLAS | TX | 75266-0587 | |
| OUELLET, JEAN-CLAUDE | [ADDRESS REDACTED] | | | | | | | |
| OUELLETTE, KYLEE | [ADDRESS REDACTED] | | | | | | | |
| OUNAPHOM, BOBBY | [ADDRESS REDACTED] | | | | | | | |
| OUNJIAN, AIDA | [ADDRESS REDACTED] | | | | | | | |
| OUTLAND, FELTON | [ADDRESS REDACTED] | | | | | | | |
| OUTLAW, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| OVERCASH, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| OVERSTREET, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| OVERTON, TANEYA | [ADDRESS REDACTED] | | | | | | | |
| OWEN, AUDREY | [ADDRESS REDACTED] | | | | | | | |
| OWEN, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| OWEN, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| OWEN-BLACKWOOD, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| OWENBY, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| OWENS, AMAIYAH | [ADDRESS REDACTED] | | | | | | | |
| OWENS, AMIA | [ADDRESS REDACTED] | | | | | | | |
| OWENS, CEILIA | [ADDRESS REDACTED] | | | | | | | |
| OWENS, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| OWENS, GARY | [ADDRESS REDACTED] | | | | | | | |
| OWENS, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| OWENS, KAILA | [ADDRESS REDACTED] | | | | | | | |
| OWENS, KAMISHA | [ADDRESS REDACTED] | | | | | | | |
| OWENS, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| OWENS, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| OWENS, KORTNI | [ADDRESS REDACTED] | | | | | | | |
| OWENS, LANETTA | [ADDRESS REDACTED] | | | | | | | |
| OWENS, LEAH | [ADDRESS REDACTED] | | | | | | | |
| OWENS, LUCIA | [ADDRESS REDACTED] | | | | | | | |
| OWENS, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| OWENS, NAKYLA | [ADDRESS REDACTED] | | | | | | | |
| OWENSBORO MUNICIPAL UTILITIES (OMU) | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 806 | | | OWENSBORO | KY | 42302 | |
| OWENSBY, ELISE | [ADDRESS REDACTED] | | | | | | | |
| OWENSBY, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| OXFORD / CITY OF | | 107 COURTHOUSE SQ | | | OXFORD | MS | 38655 | |
| OXFORD CITY | | 107 COURTHOUSE SQUARE | | | OXFORD | MS | 38655 | |
| OXFORD UTILITIES - MS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 965 | | | OXFORD | MS | 38655 | |
| OZARKS ELECTRIC COOPERATIVE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 22114 | | | TULSA | OK | 74121-9948 | |
| P. DANIEL DONOHUE | ATTN PAM BOEHM | 13 RIVERVIEW HEIGHTS | | | SIOUX FALLS | SD | 57105 | |
| PA TREASURY DEPARTMENT | | WACHOVIA BANK NA PA 4218 | 401 MARKET ST LOCKBOX#053473 | | PHILADELPHIA | PA | 19106 | |
| PAAKKONEN, TORRIE | [ADDRESS REDACTED] | | | | | | | |
| PABLO, RAMIRO | [ADDRESS REDACTED] | | | | | | | |
| PACHECO, ENNI | [ADDRESS REDACTED] | | | | | | | |
| PACHECO, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| PACHECO, KAREN | [ADDRESS REDACTED] | | | | | | | |
| PACHECO, SHAWN | [ADDRESS REDACTED] | | | | | | | |
| PACHECO, ZHANE | [ADDRESS REDACTED] | | | | | | | |
| PACIFIC ACCENT INC | | 623 DOUBLEDAY AVE | | | ONTARIO | CA | 91761 | |
| PACIFIC CASTLE REDWOOD, LLC | | 2601 MAIN ST SUITE 900 | | | IRVINE | CA | 92614 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC CASTLE REDWOOD, LLC | ATTN BO NGUYEN, CLAUDIA LOPEZ, JEFFERY KAN, KELLIE SALEM, LISA VELOZ, RYAN SCHNELL - DIRECTOR OF LEASING, SONIA RICHARDSON, SONIA WILSON, SPENCER LIN | 2601 MAIN STREET, SUITE 900 | | | IRVINE | CA | 92614 | |
| PACIFIC COAST HOLDINGS, LLC | | 2929 N. 44TH STREET #345 | | | PHOENIX | AZ | 85018 | |
| PACIFIC COAST HOLDINGS, LLC | C/O EAGLE COMMERCIAL REALTY SERVICES | ATTN TANYA WEBER | 2929 N. 44TH STREET #345 | | PHOENIX | AZ | 85018 | |
| PACIFIC COAST HOME FURNISHINGS | | 2424 SAYBROOK AVENUE | | | COMMERCE | CA | 90040 | |
| PACIFIC COAST LIGHTING | | 20238 PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| PACIFIC GAS & ELECTRIC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 997300 | PG&E CORPORATION | | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC PLAZA SHOPPING CENTER | | 7855 IVANHOE AVE STE 333 | | | LA JOLLA | CA | 92037 | |
| PACIFIC PLAZA SHOPPING CENTER | C/O LA JOLLA MANAGEMENT COMPANY | ATTN BRITTANY MARTIN, HILDEBRAND WEATHERSPOON | 7855 IVANHOE AVE, SUITE 333 | | LA JOLLA | CA | 92037 | |
| PACIFIC POWER-ROCKY MOUNTAIN POWER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 26000 | | | PTLAND | OR | 97256-0001 | |
| PACIONE, JANET | [ADDRESS REDACTED] | | | | | | | |
| PACK, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| PACK, SARA | [ADDRESS REDACTED] | | | | | | | |
| PACKARD, KELLEN | [ADDRESS REDACTED] | | | | | | | |
| PACKARD, VICKIE | [ADDRESS REDACTED] | | | | | | | |
| PACKER, DELORIS | [ADDRESS REDACTED] | | | | | | | |
| PADDYWAX INC | ATTN: AMBER CROSSNOE | 2934 SIDCO DR STE 140 | | | NASHVILLE | TN | 37204 | |
| PADGETT, DOUGLAS | [ADDRESS REDACTED] | | | | | | | |
| PADILLA, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| PADILLA, ARIANA | [ADDRESS REDACTED] | | | | | | | |
| PADILLA, CELEST | [ADDRESS REDACTED] | | | | | | | |
| PADILLA, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| PADILLA, KIANA | [ADDRESS REDACTED] | | | | | | | |
| PADILLA, MANUEL | [ADDRESS REDACTED] | | | | | | | |
| PADILLA, RAQUEL | [ADDRESS REDACTED] | | | | | | | |
| PADILLA, ROBERTO | [ADDRESS REDACTED] | | | | | | | |
| PADILLA, TABYTHA | [ADDRESS REDACTED] | | | | | | | |
| PADILLA, VIVIANA | [ADDRESS REDACTED] | | | | | | | |
| PADRON, ADUNIER | [ADDRESS REDACTED] | | | | | | | |
| PADRON, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| PADUCAH POWER SYSTEM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 180 | | | PADUCAH | KY | 42002 | |
| PADUCAH WATER WORKS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2477 | | | PADUCAH | KY | 42002 | |
| PAGAN, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| PAGAN, ANTONIO | [ADDRESS REDACTED] | | | | | | | |
| PAGAN, RODRIGO | [ADDRESS REDACTED] | | | | | | | |
| PAGANS, GARRETT | [ADDRESS REDACTED] | | | | | | | |
| PAGANS, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| PAGANS, SARAH-ANNE | [ADDRESS REDACTED] | | | | | | | |
| PAGE, AYONDA | [ADDRESS REDACTED] | | | | | | | |
| PAGE, DENISE | [ADDRESS REDACTED] | | | | | | | |
| PAGE, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| PAGE, LAKISHA | [ADDRESS REDACTED] | | | | | | | |
| PAGE, RESSA | [ADDRESS REDACTED] | | | | | | | |
| PAGE, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| PAGE, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| PAGE-BENJAMIN, AVONTEA | [ADDRESS REDACTED] | | | | | | | |
| PAI, SUSANNA | [ADDRESS REDACTED] | | | | | | | |
| PAIGE, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| PAIGE, DANNY | [ADDRESS REDACTED] | | | | | | | |
| PAIGE, KRISTI | [ADDRESS REDACTED] | | | | | | | |
| PAIGE, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| PAIGE, PHILIP | [ADDRESS REDACTED] | | | | | | | |
| PAINE, ERIC | [ADDRESS REDACTED] | | | | | | | |
| PAINE, LAURIE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAINI, NANCY | [ADDRESS REDACTED] | | | | | | | |
| PAINTER, JEANNE | [ADDRESS REDACTED] | | | | | | | |
| PAISLEY, JULIANA | [ADDRESS REDACTED] | | | | | | | |
| PAKCHAN, KHIN | [ADDRESS REDACTED] | | | | | | | |
| PAKKALA, ANN | [ADDRESS REDACTED] | | | | | | | |
| PAL, SHANIEL | [ADDRESS REDACTED] | | | | | | | |
| PALACIO, PRESEA | [ADDRESS REDACTED] | | | | | | | |
| PALACIOS, ARACELI | [ADDRESS REDACTED] | | | | | | | |
| PALACIOS, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| PALACIOS, YVONNE | [ADDRESS REDACTED] | | | | | | | |
| PALADE, KIM | [ADDRESS REDACTED] | | | | | | | |
| PALIWAL, VANDANA | [ADDRESS REDACTED] | | | | | | | |
| PALM BEACH COUNTY TAX COLLECTOR | | PO BOX 3353 | | | WEST PALM BEACH | FL | 33402-3353 | |
| PALM DESERT TOWN CENTER LLC | C/O COLLIERS INTERNATIONAL | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 22107 | | TAMPA | FL | 33622 | |
| PALM DESERT TOWN CENTER LLC | C/O COLLIERS INTERNATIONAL | ATTN GREG GILROY | 865 S. FIGUEROA STREET, SUITE 3500 | | LOS ANGELES | CA | 90017 | |
| PALM DESERT TOWN CENTER LLC | C/O CBC ADVISORS - ASSET SERVICES | ATTN IVETTE BARNETT | 27548 YNEZ ROAD, SUITE I9 | | TEMECULA | CA | 92591 | |
| PALM DESERT TOWN CENTER LLC | | PO BOX 22107 | | | TAMPA | FL | 33622 | |
| PALMA QUESADA, EDISON | [ADDRESS REDACTED] | | | | | | | |
| PALMA, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| PALMA, KIRSTEN ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| PALMA, LAURA | [ADDRESS REDACTED] | | | | | | | |
| PALMER, ANSON | [ADDRESS REDACTED] | | | | | | | |
| PALMER, BILLIE | [ADDRESS REDACTED] | | | | | | | |
| PALMER, DAVIANA | [ADDRESS REDACTED] | | | | | | | |
| PALMER, DIJONEA | [ADDRESS REDACTED] | | | | | | | |
| PALMER, FELICIA | [ADDRESS REDACTED] | | | | | | | |
| PALMER, JASON | [ADDRESS REDACTED] | | | | | | | |
| PALMER, JASON | [ADDRESS REDACTED] | | | | | | | |
| PALMER, JONNI | [ADDRESS REDACTED] | | | | | | | |
| PALMER, KAYLEN | [ADDRESS REDACTED] | | | | | | | |
| PALMER, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| PALMER, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| PALMER, MONICA | [ADDRESS REDACTED] | | | | | | | |
| PALMER, PEGGY | [ADDRESS REDACTED] | | | | | | | |
| PALMER, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| PALMETTO ELECTRIC COOP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 530812 | | | ATLANTA | GA | 30353-0812 | |
| PALOI ADVISORS LLC | | 2591 DALLAS PARKWAY, STE 300 | | | FRISCO | TX | 75034 | |
| PALOMARES, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| PALUMBO, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| PALUMBO, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| PAM, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| PAN OCEANIC EYEWEAR LTD | | 48 WEST 37TH STREET 18TH FLOOR | | | NEW YORK | NY | 10018 | |
| PANAS, ALEXANDROS | [ADDRESS REDACTED] | | | | | | | |
| PANDEX MERCHANDISE CO LTD | | RM 5, 11F, NO 237, SEC 2, FUXING S RD. | | | DA'AN DIST, TAIPEI CITY | | 106 | TAIWAN |
| PANEK, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| PANEPINTO, LUCIA | [ADDRESS REDACTED] | | | | | | | |
| PANGLE, MADISON | [ADDRESS REDACTED] | | | | | | | |
| PANNELL, CHELSEA | [ADDRESS REDACTED] | | | | | | | |
| PANNELL, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| PANORAMIC GROUP INC | | 520 WHITE PLAINS RD STE 500 | | | TARRY TOWN | NY | 10591 | |
| PANSINI, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| PANTOJA, SUSANA | [ADDRESS REDACTED] | | | | | | | |
| PANTOJA, TONI | [ADDRESS REDACTED] | | | | | | | |
| PANTOPS SHOPPING CENTER I LLC | | PO BOX 5526 | | | CHARLOTTESVILLE | VA | 22905-5526 | |
| PANTOPS SHOPPING CENTER I, LLC. | C/O GREAT EASTERN MANAGEMENT COMPANY | ATTN ANDREW BONINTI, E. STEPHEN HOPKINS, JR., GLORIA NELSON, JAMIE BOYERS | PO BOX 5526 | | CHARLOTTESVILLE | VA | 22905 | |
| PANTSARI, MELODY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANTY, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| PANTY, DUANE | [ADDRESS REDACTED] | | | | | | | |
| PAPA, KRISTA | [ADDRESS REDACTED] | | | | | | | |
| PAPA, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| PAPALE, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| PAPER ESKIMO | | 12425 N CAVE CREEK RD | | | PHOENIX | AZ | 85022 | |
| PAPER HOUSE PRODUCTIONS INC | | 160 MALDEN TURNPIKE BLDG #2 | | | SAUGERTIES | NY | 12477 | |
| PAPILE, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| PAPILON, SHERIDA | [ADDRESS REDACTED] | | | | | | | |
| PAPPANASTOS, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| PAPSON, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| PAQUIN, CHERIE | [ADDRESS REDACTED] | | | | | | | |
| PARADA, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| PARADA, PAULA | [ADDRESS REDACTED] | | | | | | | |
| PARANGAN, JOAN | [ADDRESS REDACTED] | | | | | | | |
| PARAS, TYLER | [ADDRESS REDACTED] | | | | | | | |
| PARCO, ANYA | [ADDRESS REDACTED] | | | | | | | |
| PAREDES, DULCE | [ADDRESS REDACTED] | | | | | | | |
| PAREDES, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| PARHAM, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| PARHAM, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| PARINS, BAILEY | [ADDRESS REDACTED] | | | | | | | |
| PARIS TOWNE CENTER LLC | | 1700 GEORGE BUSH DRIVE EAST, SUITE 240 | | | COLLEGE STATION | TX | 77840-3351 | |
| PARIS TOWNE CENTER, LLC | ATTN ADRIAN MARTINEZ, DIEDRA CENTILLI, JOHN CULPEPPER | 1700 GEORGE BUSH DRIVE EAST, SUITE 240 | | | COLLEGE STATION | TX | 77840-3351 | |
| PARIS TOWNE CENTER, LLC | C/O STALWORTH CORPORATION | ATTN BANKRUPTCY AND LEGAL DEPTS | 1700 GEORGE BUSH DRIVE EAST, SUITE 240 | | COLLEGE STATION | TX | 77840-3351 | |
| PARIS, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| PARIS, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| PARISH OF JEFFERSON | | SALES TAX DIVISION | PO BOX 248 | | GRETNA | LA | 70054-0248 | |
| PARISH OF RAPIDES | | PO BOX 671 | | | ALEXANDRIA | LA | 71309-0671 | |
| PARISH OF TERREBONNE | | SALES AND USE TAX DEPT | 8026 W. MAIN STREET | | HOUMA | LA | 70361-0670 | |
| PARISH, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| PARISI, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| PARK LIFE DESIGNS LLC | | 734 FRANKLIN AVENUE SUITE 460 | | | GARDEN CITY | NY | 11530 | |
| PARK, HANAH | [ADDRESS REDACTED] | | | | | | | |
| PARKER CENTRAL PLAZA, LTD. | ATTN ANGELA CANTU, LAURIE CARROLL, ROBERT NASH, WAYNE NASH | 2001 PRESTON RD. | | | PLANO | TX | 75093 | |
| PARKER CENTRAL PLAZA,LTD. | | 2001 PRESTON RD. | | | PLANO | TX | 75093 | |
| PARKER COUNTY A.D. | | 1108 SANTA FE DRIVE | | | WEATHERFORD | TX | 76086-5818 | |
| PARKER, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| PARKER, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| PARKER, BECKY | [ADDRESS REDACTED] | | | | | | | |
| PARKER, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| PARKER, DAESHAWN | [ADDRESS REDACTED] | | | | | | | |
| PARKER, DIANE | [ADDRESS REDACTED] | | | | | | | |
| PARKER, GENE | [ADDRESS REDACTED] | | | | | | | |
| PARKER, GEORGIA | [ADDRESS REDACTED] | | | | | | | |
| PARKER, JOSEPHINE | [ADDRESS REDACTED] | | | | | | | |
| PARKER, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| PARKER, KELLY | [ADDRESS REDACTED] | | | | | | | |
| PARKER, KELSEA | [ADDRESS REDACTED] | | | | | | | |
| PARKER, KERRY | [ADDRESS REDACTED] | | | | | | | |
| PARKER, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| PARKER, KEYONA | [ADDRESS REDACTED] | | | | | | | |
| PARKER, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| PARKER, LAKYSHA | [ADDRESS REDACTED] | | | | | | | |
| PARKER, LYNDSEY | [ADDRESS REDACTED] | | | | | | | |
| PARKER, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| PARKER, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| PARKER, REBECCA | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11   Doc 81   Filed 02/15/23   Entered 02/15/23 23:29:45   Desc Main
Document   Page 278 of 408
Creditor Matrix (Redacted)
As of 02/14/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| PARKER, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| PARKER, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| PARKER, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| PARKER, WYTANAH | [ADDRESS REDACTED] | | | | | | | |
| PARKS, LORI | [ADDRESS REDACTED] | | | | | | | |
| PARKS, ROSA | [ADDRESS REDACTED] | | | | | | | |
| PARLETT, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| PARNELL, MARJORIE | [ADDRESS REDACTED] | | | | | | | |
| PAROCHELLI, LINDSAY | [ADDRESS REDACTED] | | | | | | | |
| PARRA, ALAYNA | [ADDRESS REDACTED] | | | | | | | |
| PARRA, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| PARRA, LISBETH | [ADDRESS REDACTED] | | | | | | | |
| PARRA, PAUL | [ADDRESS REDACTED] | | | | | | | |
| PARRISH, GIZMO | [ADDRESS REDACTED] | | | | | | | |
| PARRISH, IVA | [ADDRESS REDACTED] | | | | | | | |
| PARRISH, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| PARRISON, DARIAN | [ADDRESS REDACTED] | | | | | | | |
| PARROTT, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| PARSONS, JOSH | [ADDRESS REDACTED] | | | | | | | |
| PARSONS, LISA | [ADDRESS REDACTED] | | | | | | | |
| PARSONS, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| PARTEE, DAKODA | [ADDRESS REDACTED] | | | | | | | |
| PARTIDA, IRENE | [ADDRESS REDACTED] | | | | | | | |
| PARTON, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| PARTON, CASSIE | [ADDRESS REDACTED] | | | | | | | |
| PARTON, LILA | [ADDRESS REDACTED] | | | | | | | |
| PARTRIDGE, RONDA | [ADDRESS REDACTED] | | | | | | | |
| PASCAVIS, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| PASCOE CESTARO, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| PASCOE, MARY | [ADDRESS REDACTED] | | | | | | | |
| PASIC, ABDULAH | [ADDRESS REDACTED] | | | | | | | |
| PASILLAS, MARIA | [ADDRESS REDACTED] | | | | | | | |
| PASIONEK, CHRISTY | [ADDRESS REDACTED] | | | | | | | |
| PASSEHL, TODD | [ADDRESS REDACTED] | | | | | | | |
| PASTERNAK, ASHLEIGH | [ADDRESS REDACTED] | | | | | | | |
| PASTORA GOMEZ, WENDY | [ADDRESS REDACTED] | | | | | | | |
| PASTRANA, TINA | [ADDRESS REDACTED] | | | | | | | |
| PASTRANO, TOME | [ADDRESS REDACTED] | | | | | | | |
| PATCHWORK DISTRIBUTION INC | | 5187 EDISON AVE | | | CHINO | CA | 91710 | |
| PATEL, DHRUTI | [ADDRESS REDACTED] | | | | | | | |
| PATEL, KALPANA | [ADDRESS REDACTED] | | | | | | | |
| PATEL, KAYLEEN | [ADDRESS REDACTED] | | | | | | | |
| PATEL, NIMISHA | [ADDRESS REDACTED] | | | | | | | |
| PATEL, RISHI | [ADDRESS REDACTED] | | | | | | | |
| PATEL, SANDIP | [ADDRESS REDACTED] | | | | | | | |
| PATEL, SNOVI | [ADDRESS REDACTED] | | | | | | | |
| PATEL, SONALBAHEN | [ADDRESS REDACTED] | | | | | | | |
| PATEL, YOGESH | [ADDRESS REDACTED] | | | | | | | |
| PATHFINDER TOWN & COUNTRY LLC | | 9525 BIRKDALE CROSSING DRIVE SUITE 200 | | | HUNTERVILLE | NC | 28078 | |
| PATHFINDER TOWN & COUNTRY, LLC | ATTN SARA HASSELL, STUART DAVIDSON | 2420 OXFORD ROAD | | | RALEIGH | NC | 27608 | |
| PATI, JOE | [ADDRESS REDACTED] | | | | | | | |
| PATI, MATUAINUULELEI | [ADDRESS REDACTED] | | | | | | | |
| PATINO, JUAN | [ADDRESS REDACTED] | | | | | | | |
| PATRICIA DUNLAP | [ADDRESS REDACTED] | | | | | | | |
| PATRICK, DENICO | [ADDRESS REDACTED] | | | | | | | |
| PATRICK, JAMES | [ADDRESS REDACTED] | | | | | | | |
| PATRICK, LINSEY | [ADDRESS REDACTED] | | | | | | | |
| PATRICK, MEGHAN | [ADDRESS REDACTED] | | | | | | | |
| PATRICK, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, ASHLYN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTERSON, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, DASHIA | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, D'ASIA | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, HAYLEE | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, HOPE | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, JAHMIRE | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, JAMESHA | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, JODIE | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, KEITH | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, KENNEDY | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, KIRKLYNN | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, MAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, SARA | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, SARAH | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, TALLEY | [ADDRESS REDACTED] | | | | | | | |
| PATTERSON, TARA | [ADDRESS REDACTED] | | | | | | | |
| PATTON, ANGELLE | [ADDRESS REDACTED] | | | | | | | |
| PAUL ASH MANAGEMENT COMPANY LLC | ATTN LISA COOKE, MIKE ASH | 3499 N CAMPBELL AVE STE 907 | | | TUCSON | AZ | 85719 | |
| PAUL MICHAEL COMPANY | | PO BOX 826 | | | LAKE VILLAGE | AR | 71653 | |
| PAUL, ERICA | [ADDRESS REDACTED] | | | | | | | |
| PAUL, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| PAUL, TIONNA | [ADDRESS REDACTED] | | | | | | | |
| PAULEY, SHARON | [ADDRESS REDACTED] | | | | | | | |
| PAULSEN, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| PAULSON, WENDY | [ADDRESS REDACTED] | | | | | | | |
| PAULY, BEVERLY | [ADDRESS REDACTED] | | | | | | | |
| PAVAO, DELILAH | [ADDRESS REDACTED] | | | | | | | |
| PAVLOVEC, LYRIC | [ADDRESS REDACTED] | | | | | | | |
| PAVOLICH, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| PAWLIN, SHERYL | [ADDRESS REDACTED] | | | | | | | |
| PAWLOSKI, CHASTITY | [ADDRESS REDACTED] | | | | | | | |
| PAWLOSKI, JERED | [ADDRESS REDACTED] | | | | | | | |
| PAWLOW, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| PAWLOWSKI, FRANNIE | [ADDRESS REDACTED] | | | | | | | |
| PAXTON, CHERI | [ADDRESS REDACTED] | | | | | | | |
| PAXTON, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| PAXTON, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| PAXTON, SARAH | [ADDRESS REDACTED] | | | | | | | |
| PAXTON, TESSA | [ADDRESS REDACTED] | | | | | | | |
| PAYDAR, ASHKAN | [ADDRESS REDACTED] | | | | | | | |
| PAYNE, ASHELY | [ADDRESS REDACTED] | | | | | | | |
| PAYNE, CEJAY | [ADDRESS REDACTED] | | | | | | | |
| PAYNE, CELINA | [ADDRESS REDACTED] | | | | | | | |
| PAYNE, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| PAYNE, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| PAYNE, KASSIDY | [ADDRESS REDACTED] | | | | | | | |
| PAYNE, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| PAYNE, KENDRA | [ADDRESS REDACTED] | | | | | | | |
| PAYNE, LAKENYA | [ADDRESS REDACTED] | | | | | | | |
| PAYNE, LISA | [ADDRESS REDACTED] | | | | | | | |
| PAYNE, SHARRA | [ADDRESS REDACTED] | | | | | | | |
| PAYNE, STACY | [ADDRESS REDACTED] | | | | | | | |
| PAYTON PROPERTY MANAGEMENT LLC | ATTN ALLEN SCHLUP | 10950 W 192ND PLACE | | | SPRING HILL | KS | 66083 | |
| PAYTON PROPERTY MANAGEMENT LLC | | 10950 W. 192ND PLACE | | | SPRING HILL | KS | 66083 | |
| PAZ, LANDON | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAZ, SANTINO | [ADDRESS REDACTED] | | | | | | | |
| PBS HOME GOODS LLC | | 65 RAILROAD AVE STE 209 | | | RIDGEFIELD | NJ | 07657 | |
| PCDF LAKE AIR, LLC | | 8811 GAYLORD DRIVE, SUITE 200 | | | HOUSTON | TX | 77024 | |
| PCDF LAKE AIR, LLC | C/O PROPERTY COMMERCE MANAGEMENT COMPANY | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 771149 | | HOUSTON | TX | 77215 | |
| PCDF LAKE AIR, LLC | C/O PROPERTY COMMERCE MANAGEMENT COMPANY | ATTN NANCY HUDAK | 8811 GAYLORD DRIVE, SUITE 200 | | HOUSTON | TX | 77024 | |
| PEACOCK, TRISTAN | [ADDRESS REDACTED] | | | | | | | |
| PEACOCK-WAAGE, JODY | [ADDRESS REDACTED] | | | | | | | |
| PEARCE, KAYLEE | [ADDRESS REDACTED] | | | | | | | |
| PEARHEAD INC | | 67 35 ST STE B-642 | | | BROOKLYN | NY | 11232 | |
| PEARL RIVER VALLEY EPA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1217 | | | COLUMBIA | MS | 39429-1217 | |
| PEARSON, BELINDA | [ADDRESS REDACTED] | | | | | | | |
| PEARSON, JASON | [ADDRESS REDACTED] | | | | | | | |
| PEARSON, KALEY | [ADDRESS REDACTED] | | | | | | | |
| PEARSON, NANCY | [ADDRESS REDACTED] | | | | | | | |
| PEASE, JAIME | [ADDRESS REDACTED] | | | | | | | |
| PEASE, WENDY | [ADDRESS REDACTED] | | | | | | | |
| PEAVLER, AMELIA | [ADDRESS REDACTED] | | | | | | | |
| PEAVY, CLYONI | [ADDRESS REDACTED] | | | | | | | |
| PECINA, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| PECINA, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| PECO/37629 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 37629 PAYMENT PROCESSING | | | PHILADELPHIA | PA | 19101 | |
| PECORARO, PIPER | [ADDRESS REDACTED] | | | | | | | |
| PEDERNALES ELECTRIC COOPERATIVE, INC. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1 | | | JOHNSON CITY | TX | 78636-0001 | |
| PEDERSEN, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| PEDERSEN, SIDNEY | [ADDRESS REDACTED] | | | | | | | |
| PEDIGO, JANAE | [ADDRESS REDACTED] | | | | | | | |
| PEDIGO, LINDA | [ADDRESS REDACTED] | | | | | | | |
| PEEK, LINDA | [ADDRESS REDACTED] | | | | | | | |
| PEEPLES, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| PEGASUS PILLOWS DBA PEGASUS HOME FASHION | | PO BOX 844780 | | | BOSTON | MA | 02284-4780 | |
| PEGUES, RICKEY | [ADDRESS REDACTED] | | | | | | | |
| PEINADO, MARISA | [ADDRESS REDACTED] | | | | | | | |
| PEIRCE, JOSEPHINE | [ADDRESS REDACTED] | | | | | | | |
| PEKA, JUANITA | [ADDRESS REDACTED] | | | | | | | |
| PEKING HANDICRAFT, INC | | 1388 SAN MATEO | | | S SAN FRANCISCO | CA | 940806501 | |
| PELEY, SINTHIA | [ADDRESS REDACTED] | | | | | | | |
| PELKEY, KATLYN | [ADDRESS REDACTED] | | | | | | | |
| PELLHAM, DESTY | [ADDRESS REDACTED] | | | | | | | |
| PELOPERO, REESE | [ADDRESS REDACTED] | | | | | | | |
| PELOPERO, RENEE | [ADDRESS REDACTED] | | | | | | | |
| PELOPERO, ROSE MARIE | [ADDRESS REDACTED] | | | | | | | |
| PELT, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| PEM-AMERICA | ATTN: JACKIE YONADI | 70 WEST 36TH ST, 2ND FL | | | NEW YORK | NY | 10018 | |
| PEM-AMERICA | ATTN: WANG JI | 70 WEST 36TH ST, 2ND FL | | | NEW YORK | NY | 10018 | |
| PEMBLE, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| PENA LEON, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| PENA TIERRABLANCA, GERARDO | [ADDRESS REDACTED] | | | | | | | |
| PENA, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| PENA, GRISELDA | [ADDRESS REDACTED] | | | | | | | |
| PENA, GRISELDA | [ADDRESS REDACTED] | | | | | | | |
| PENA, JUDITH | [ADDRESS REDACTED] | | | | | | | |
| PENA, KATIA | [ADDRESS REDACTED] | | | | | | | |
| PENA, KEYANA | [ADDRESS REDACTED] | | | | | | | |
| PENA, MIRNA | [ADDRESS REDACTED] | | | | | | | |
| PENA, MISAEL | [ADDRESS REDACTED] | | | | | | | |
| PENA, ROSIO | [ADDRESS REDACTED] | | | | | | | |
| PENA, SALMA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENA, SANDY | [ADDRESS REDACTED] | | | | | | | |
| PENAS, SONIA | [ADDRESS REDACTED] | | | | | | | |
| PENBERTHY, JEAN | [ADDRESS REDACTED] | | | | | | | |
| PENDLETON, MAUREEN | [ADDRESS REDACTED] | | | | | | | |
| PENDLETON, MONIQUE | [ADDRESS REDACTED] | | | | | | | |
| PENELEC/3687 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 3687 @ FIRSTENERGY CORP. | | | AKRON | OH | 44309-3687 | |
| PENFIELD TK OWNER LLC | | 415 PARK AVE | | | ROCHESTER | NY | 14607 | |
| PENFIELD TK OWNER LLC | C/O JADD MANAGEMENT LLC | ATTN DAVID DWORKIN, KERRY STEVENS, SHANE SEABURG, TRACY MOYER | 415 PARK AVENUE | | ROCHESTER | NY | 14607 | |
| PENIX, KRISTI | [ADDRESS REDACTED] | | | | | | | |
| PENIX, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| PENN POWER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 3687 @ FIRSTENERGY CORPORATION | | | AKRON | OH | 44309-3687 | |
| PENN, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| PENNINGTON, CAMRON | [ADDRESS REDACTED] | | | | | | | |
| PENNINGTON, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| PENNINGTON, EZRA | [ADDRESS REDACTED] | | | | | | | |
| PENNINGTON, LANDON | [ADDRESS REDACTED] | | | | | | | |
| PENNINGTON, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| PENNSYLVANIA AMERICAN WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 371412 @ AMERICAN WATER WORKS COMPANY, INC | | | PITTSBURGH | PA | 15250-7412 | |
| PENNSYLVANIA DEPARTMENT OF LABOR | ATTN: JENNIFER BERRIER | 651 BOAS ST 1700 LABOR AND INDUSTRY BLDG | | | HARRISBURG | PA | 17121 | |
| PENNSYLVANIA DEPT OF REVENUE | | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | |
| PENNY, ISABELLE | [ADDRESS REDACTED] | | | | | | | |
| PENNY, KAMBRIA | [ADDRESS REDACTED] | | | | | | | |
| PENROD, CRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| PENROSE, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| PENSABENE, VINCENT | [ADDRESS REDACTED] | | | | | | | |
| PENTECOST, CARLOTTA | [ADDRESS REDACTED] | | | | | | | |
| PENTON, SHERRI | [ADDRESS REDACTED] | | | | | | | |
| PEOPLES BANK | | 2805 LAMAR AVE. | | | PARIS | TX | 75460 | |
| PEOPLES, LAKEYA | [ADDRESS REDACTED] | | | | | | | |
| PEOPLES, MERVYN | [ADDRESS REDACTED] | | | | | | | |
| PEOPLES, TA' QENDA | [ADDRESS REDACTED] | | | | | | | |
| PEOPLES/644760 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 644760 | | | PITTSBURGH | PA | 15264-4760 | |
| PEPCO (POTOMAC ELECTRIC POWER COMPANY) | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 13608 | | | PHILADELPHIA | PA | 19101-3608 | |
| PEPTANARIU, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| PERALES, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| PERALEZ, ZOO | [ADDRESS REDACTED] | | | | | | | |
| PERAZA DE SANDOVAL, RUFINA | [ADDRESS REDACTED] | | | | | | | |
| PERAZA, JOSE | [ADDRESS REDACTED] | | | | | | | |
| PERAZA, KATHERIN | [ADDRESS REDACTED] | | | | | | | |
| PERAZA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| PERDOMO, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| PERDOMO, MEREDITH | [ADDRESS REDACTED] | | | | | | | |
| PERDUE, SHERAY | [ADDRESS REDACTED] | | | | | | | |
| PERDUE, TAMIA | [ADDRESS REDACTED] | | | | | | | |
| PERDUE-MAY, ADRIANNA | [ADDRESS REDACTED] | | | | | | | |
| PEREA, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| PEREIDA, NEESA | [ADDRESS REDACTED] | | | | | | | |
| PEREIRA, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| PEREIRA, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| PEREIRA, WANDA | [ADDRESS REDACTED] | | | | | | | |
| PERELES, ELEXIA | [ADDRESS REDACTED] | | | | | | | |
| PEREN, KELLY | [ADDRESS REDACTED] | | | | | | | |
| PEREN, ZACHERY | [ADDRESS REDACTED] | | | | | | | |
| PEREYDA, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| PEREZ RUIZ, KARINA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ SOLANO, SAULO | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, ANA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, ANALIA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, BEATRIZ | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, BRANDYN | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, CELIA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, CLARISA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, CORA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, DANA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, DIOMAR | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, ESTEPHANIA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, ESTHER | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, FRANCIS | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, HILDA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, HOLBACH | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, JAZMYNE | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, JHONATHAN | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, J'LYNN | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, JOVITA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, KARLA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, KEILAH | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, LEAH | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, MANUEL | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, MIMI | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, MONICA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, NOAH | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, OSCAR | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, PAUL | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, PETRA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, RACHAEL | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, SANTOS | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, TATIANA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| PEREZ, WENDY | [ADDRESS REDACTED] | | | | | | | |
| PEREZRODRIGUEZ, ALBERTO | [ADDRESS REDACTED] | | | | | | | |
| PERFECT DELIGHTS | | 16755 VON KARMAN AVE. STE 200 | | | IRVINE | CA | 92606 | |
| PERILLI, COLEEN | [ADDRESS REDACTED] | | | | | | | |
| PERILLOUX, KRISTINE | [ADDRESS REDACTED] | | | | | | | |
| PERIMETER INTERNATIONAL | | 2800 STORY RD W STE 100 | | | IRVING | TX | 75038 | |
| PERIMETER INTERNATIONAL | | PO BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | |
| PERKINS COIE LLP | | PO BOX 24643 | | | SEATTLE | WA | 98124-0643 | |
| PERKINS, DARRELL | [ADDRESS REDACTED] | | | | | | | |
| PERKINS, SHERRELLDINE | [ADDRESS REDACTED] | | | | | | | |
| PERKINS, SONJI | [ADDRESS REDACTED] | | | | | | | |
| PERKINS, VERNA | [ADDRESS REDACTED] | | | | | | | |
| PERKINS, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| PERKINS, ZAIRE | [ADDRESS REDACTED] | | | | | | | |
| PERMENTER, LINDA | [ADDRESS REDACTED] | | | | | | | |
| PEROMARI, KAREN | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11   Doc 81   Filed 02/15/23   Entered 02/15/23 23:29:45   Desc Main
Document      Page 283 of 408
Creditor Matrix (Redacted)
As of 02/10/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEROULAS, EIRINI | [ADDRESS REDACTED] | | | | | | | |
| PERRAULT, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| PERRAULT, RUBY | [ADDRESS REDACTED] | | | | | | | |
| PERRIN, REID | [ADDRESS REDACTED] | | | | | | | |
| PERRIN, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| PERRINE, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| PERRINE, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| PERRINE, LYNNE | [ADDRESS REDACTED] | | | | | | | |
| PERRINE, SHAREN | [ADDRESS REDACTED] | | | | | | | |
| PERRY, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| PERRY, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| PERRY, CHARLOTTE | [ADDRESS REDACTED] | | | | | | | |
| PERRY, CHRIS | [ADDRESS REDACTED] | | | | | | | |
| PERRY, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| PERRY, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| PERRY, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| PERRY, DONOVAN | [ADDRESS REDACTED] | | | | | | | |
| PERRY, ICYIS | [ADDRESS REDACTED] | | | | | | | |
| PERRY, JAMMY | [ADDRESS REDACTED] | | | | | | | |
| PERRY, KALIA | [ADDRESS REDACTED] | | | | | | | |
| PERRY, KATERA | [ADDRESS REDACTED] | | | | | | | |
| PERRY, KENA | [ADDRESS REDACTED] | | | | | | | |
| PERRY, LILLIAN | [ADDRESS REDACTED] | | | | | | | |
| PERRY, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| PERRY, MONIQUE | [ADDRESS REDACTED] | | | | | | | |
| PERRY, OLYVIA | [ADDRESS REDACTED] | | | | | | | |
| PERRY, PAULA | [ADDRESS REDACTED] | | | | | | | |
| PERRY, VELMA | [ADDRESS REDACTED] | | | | | | | |
| PERSAMPIERE, MARY | [ADDRESS REDACTED] | | | | | | | |
| PERSON, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| PERSON, CHARMAINE | [ADDRESS REDACTED] | | | | | | | |
| PERTHES, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| PERZYNA, GERARD | [ADDRESS REDACTED] | | | | | | | |
| PESHLAKAI, SHELLITA | [ADDRESS REDACTED] | | | | | | | |
| PESONO, ETHAN | [ADDRESS REDACTED] | | | | | | | |
| PET IMPULSE LLC | | 25405 BROADWAY AVE. UNIT 5 | | | OAKWOOD VILLAGE | OH | 44146 | |
| PET PARTNERS INC, DBA NORTH AMERICAN PET | | 450 N. SHERIDAN ST | | | CORONA | CA | 92880 | |
| PETATAN, ADILENY | [ADDRESS REDACTED] | | | | | | | |
| PETER P BOLLINGER 2003 LLC | | 540 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| PETER P. BOLLINGER 2003 LLC | ATTN BECKY SMALLWOOD, BILL ANDREWS, FOLSOM FAIRE PROP. MGMT., KAREEM J DANIELS | 540 FULTON AVE | | | SACRAMENTO | CA | 95825 | |
| PETER PAN NOVELTY COMPANY | | 22925 SAVI RANCH PKWY | | | YORBA LINDA | CA | 92887 | |
| PETERKA, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| PETERMAN, EMMA | [ADDRESS REDACTED] | | | | | | | |
| PETERMANN, KRISTEN | [ADDRESS REDACTED] | | | | | | | |
| PETERS DEVELOPMENT, LLC | | 645 N. MAIN STREET | | | HIGH POINT | NC | 27260 | |
| PETERS DEVELOPMENT, LLC | C/O CHRISTINA VERNON | ATTN ANDREW WALLING | 645 N. MAIN STREET | | HIGH POINT | NC | 27260 | |
| PETERS DEVELOPMENT, LLC | C/O DAN HILL, VP & DIRECTOR OF REAL ESTATE | ATTN DAN HILL | 645 N. MAIN STREET | | HIGH POINT | NC | 27260 | |
| PETERS EL-AMIN, ARYON | [ADDRESS REDACTED] | | | | | | | |
| PETERS SIMMONS, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| PETERS, ARNO | [ADDRESS REDACTED] | | | | | | | |
| PETERS, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| PETERS, GERRY | [ADDRESS REDACTED] | | | | | | | |
| PETERS, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| PETERS, JOHN | [ADDRESS REDACTED] | | | | | | | |
| PETERS, MONICA | [ADDRESS REDACTED] | | | | | | | |
| PETERS, NAVIS | [ADDRESS REDACTED] | | | | | | | |
| PETERS, RYAN | [ADDRESS REDACTED] | | | | | | | |
| PETERS, TAMARIAN | [ADDRESS REDACTED] | | | | | | | |
| PETERS, TORI | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERS, TRAVIS | [ADDRESS REDACTED] | | | | | | | |
| PETERSEN, DAVID | [ADDRESS REDACTED] | | | | | | | |
| PETERSEN, DEVON | [ADDRESS REDACTED] | | | | | | | |
| PETERSEN, JACLYN | [ADDRESS REDACTED] | | | | | | | |
| PETERSEN, LYDIA | [ADDRESS REDACTED] | | | | | | | |
| PETERSEN, NEALI | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, ANN | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, BETSY | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, BRIDGET | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, CASEY | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, DAVID | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, DAVID | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, EDA | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, ERIN | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, ESTHER | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, JAMIE | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, JAYLIN | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, JAYSON | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, KATHY | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, MANDY | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, MELODY | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, RENEE | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, SHANE | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, SHARON | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| PETERSON, ZOE | [ADDRESS REDACTED] | | | | | | | |
| PETKIN INC | | 4052 DEL REY AVE SUITE 105 | | | MARINA DEL REY | CA | 90292 | |
| PETLOU INC | | 9208 CHARLES SMITH AVENUE | | | RANCHO CUMONGA | CA | 91730 | |
| PETRAGEOUS DESIGNS LTD | | 250 BALLARDVALE STREET, SUITE 1A | | | WILMINGTON | MA | 01887 | |
| PETRICH, MARJORIE | [ADDRESS REDACTED] | | | | | | | |
| PETRICK, PAULA | [ADDRESS REDACTED] | | | | | | | |
| PETRILLO, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| PETRINA, BURKE | [ADDRESS REDACTED] | | | | | | | |
| PETROPOULOS, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| PETRY, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| PETT, TERESE | [ADDRESS REDACTED] | | | | | | | |
| PETTER, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| PETTIT, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| PETTRONE, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| PETTUS, LANI | [ADDRESS REDACTED] | | | | | | | |
| PETTWAY, JAINEY | [ADDRESS REDACTED] | | | | | | | |
| PETTY, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| PEW, ANNA | [ADDRESS REDACTED] | | | | | | | |
| PEYTON, RICH | [ADDRESS REDACTED] | | | | | | | |
| PEZLEY, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| PFAFF, NORMA | [ADDRESS REDACTED] | | | | | | | |
| PFAFF-RAMIREZ, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| PFITZER, MOLLY | [ADDRESS REDACTED] | | | | | | | |
| PFLANZ, KRISTA | [ADDRESS REDACTED] | | | | | | | |
| PFLUGHOEFT, KIA | [ADDRESS REDACTED] | | | | | | | |
| PFOFF, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| PGP CLEVELAND CORNERS OPERATIONS, LLC | C/O PRUDENT GROWTH OPERATIONS, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 141 PROVIDENCE ROAD, SUITE 200 | | CHAPEL HILL | NC | 27514 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PGP CLEVELAND CORNERS OPERATIONS, LLC | C/O PRUDENT GROWTH OPERATIONS, LLC | ATTN DANIEL ROMERO | PO BOX 17119 | | CHAPEL HILL | NC | 27516 | |
| PGP CLEVELAND CORNERS OPERATIONS, LLC | | PO BOX 17119 | | | CHAPEL HILL | NC | 27516 | |
| PHAKEY, SANJAY | [ADDRESS REDACTED] | | | | | | | |
| PHAM, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| PHAM, THU | [ADDRESS REDACTED] | | | | | | | |
| PHELPS, CHRIS | [ADDRESS REDACTED] | | | | | | | |
| PHELPS, TIA | [ADDRESS REDACTED] | | | | | | | |
| PHELTS, CASEY | [ADDRESS REDACTED] | | | | | | | |
| PHIFER, ALICE | [ADDRESS REDACTED] | | | | | | | |
| PHIL SIMON ENTERPRISES INC | | PO BOX 8577 | | | GRAND RAPIDS | MI | 49518 | |
| PHIL SIMON ENTERPRISES, INC. | ATTN BANKRUPTCY AND LEGAL DEPTS | 1457 44TH STREET | | | GRAND RAPIDS | MI | 49508 | |
| PHIL SIMON ENTERPRISES, INC. | C/O SANFORD SIMON | ATTN SANFORD SIMON | PO BOX 8577 | | GRAND RAPIDS | MI | 49518 | |
| PHILIP, THABITHA | [ADDRESS REDACTED] | | | | | | | |
| PHILIPPS, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| PHILLIP HIXON | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS INVESTMENTS & CONSTRUCTION INC | | PO BOX 19298 | | | JONESBORO | AR | 72403 | |
| PHILLIPS INVESTMENTS AND CONSTRUCTION INC | ATTN DAN PHILLIPS, MARLA SMITH | PO BOX 19298 | | | JONESBORO | AR | 72403 | |
| PHILLIPS, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, AMBER | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, CARLA | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, DARCY | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, DEAN | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, JASON | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, JEFFERY | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, KELLY | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, KILEY | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, LILLY | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, MALCOLM | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, MALLIE | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, NICOLETTE | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, PAUL | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, RUTH | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, SHARKELIA | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, SONIA | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, STACY | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, STACY | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, TESSA | [ADDRESS REDACTED] | | | | | | | |
| PHILLIPS, TONYA | [ADDRESS REDACTED] | | | | | | | |
| PHIPPS, JASON | [ADDRESS REDACTED] | | | | | | | |
| PHIPPS, JOE | [ADDRESS REDACTED] | | | | | | | |
| PHOENIX FOOD LLC | | 1030 RESERVE DR | | | CANTON | TX | 75103 | |
| PHOLLURXA, PHENGKEO | [ADDRESS REDACTED] | | | | | | | |
| PHOTOPLAY PAPER | | 8743 E PECOS RD # 125 | | | MESA | AZ | 85212 | |
| PHUNG, VALENTINA | [ADDRESS REDACTED] | | | | | | | |
| PIATT, KEANDRA | [ADDRESS REDACTED] | | | | | | | |
| PICCIRILLI, LISA | [ADDRESS REDACTED] | | | | | | | |
| PICHARDO, ASHLIE | [ADDRESS REDACTED] | | | | | | | |
| PICHECO, MICHELE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PICHETTE, MARIE | [ADDRESS REDACTED] | | | | | | | |
| PICHON STARK, ALINA | [ADDRESS REDACTED] | | | | | | | |
| PICKENS COUNTY | | 222 MCDANIEL AVE | | | PICKENS | SC | 29671 | |
| PICKENS, MAXINE | [ADDRESS REDACTED] | | | | | | | |
| PICKENS, TARA | [ADDRESS REDACTED] | | | | | | | |
| PICKERING, ALSTON | [ADDRESS REDACTED] | | | | | | | |
| PICKERING, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| PICKERING, MARIAH | [ADDRESS REDACTED] | | | | | | | |
| PICKERT, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| PICKETT, AHREN | [ADDRESS REDACTED] | | | | | | | |
| PICKETT, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| PICKETT, KENYARA | [ADDRESS REDACTED] | | | | | | | |
| PICKETT, LAMONDA | [ADDRESS REDACTED] | | | | | | | |
| PICKRELL, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| PICTOR, KAREN | [ADDRESS REDACTED] | | | | | | | |
| PIDGEON, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| PIECHOWSKI, SEAN | [ADDRESS REDACTED] | | | | | | | |
| PIECHOWSKI, TERESA | [ADDRESS REDACTED] | | | | | | | |
| PIEDMONT NATURAL GAS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1246 @ COMPANY | | | CHARLOTTE | NC | 28201-1246 | |
| PIEDRA, LARRI | [ADDRESS REDACTED] | | | | | | | |
| PIER 1 IMPORTS ONLINE, INC. | | 1680 MICHIGAN AVENUE, SUITE 700 | | | MIAMI BEACH | FL | 33139 | |
| PIERCE COUNTY | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | |
| PIERCE, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| PIERCE, CAILEY | [ADDRESS REDACTED] | | | | | | | |
| PIERCE, HOPE | [ADDRESS REDACTED] | | | | | | | |
| PIERCE, IVAN | [ADDRESS REDACTED] | | | | | | | |
| PIERCE, KEELY | [ADDRESS REDACTED] | | | | | | | |
| PIERCE, LILLIE | [ADDRESS REDACTED] | | | | | | | |
| PIERCE, SARAH | [ADDRESS REDACTED] | | | | | | | |
| PIERCE, SHAWN | [ADDRESS REDACTED] | | | | | | | |
| PIERRE, CECELIA | [ADDRESS REDACTED] | | | | | | | |
| PIERRE, KATELYN | [ADDRESS REDACTED] | | | | | | | |
| PIERSON, BEVERLEY | [ADDRESS REDACTED] | | | | | | | |
| PIERSON, BREANA | [ADDRESS REDACTED] | | | | | | | |
| PIERSON, STORMIE | [ADDRESS REDACTED] | | | | | | | |
| PIERSON., MELISSA | [ADDRESS REDACTED] | | | | | | | |
| PIETSCH, LINDA | [ADDRESS REDACTED] | | | | | | | |
| PIETTE, SHARON | [ADDRESS REDACTED] | | | | | | | |
| PIGEON FORGE CITY | | PO BOX 1350 | | | PIGEON FORGE | TN | 37868-1350 | |
| PIGEON RIVER CROSSINGS LLC | | 3928 MALONEY RD | | | KNOXVILLE | TN | 37920 | |
| PIGEON RIVER CROSSINGS, LLC | ATTN TIM ZITZMAN | 3928 MALONEY RD | | | KNOXVILLE | TN | 37920 | |
| PIKE, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| PIKE, MICHA | [ADDRESS REDACTED] | | | | | | | |
| PIKE, SARA | [ADDRESS REDACTED] | | | | | | | |
| PILA, ANGELINA | [ADDRESS REDACTED] | | | | | | | |
| PILATI, MARIA | [ADDRESS REDACTED] | | | | | | | |
| PILESKY, SHEREE | [ADDRESS REDACTED] | | | | | | | |
| PILLATZKI, DEANN | [ADDRESS REDACTED] | | | | | | | |
| PILLION, JAYDA | [ADDRESS REDACTED] | | | | | | | |
| PILLON, TYLER | [ADDRESS REDACTED] | | | | | | | |
| PILOT AUTOMOTIVE | | 13000 TEMPLE AVENUE | | | CITY OF INDUSTRY | CA | 91746 | |
| PILTZ, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| PIMENTEL, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| PINA MONTOYA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| PINA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| PINA, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| PINAL, YADIRA | [ADDRESS REDACTED] | | | | | | | |
| PINCHES, BECKY | [ADDRESS REDACTED] | | | | | | | |
| PINEDA, ALINA | [ADDRESS REDACTED] | | | | | | | |
| PINEDA, BETHANY | [ADDRESS REDACTED] | | | | | | | |
| PINEDA, JOSE | [ADDRESS REDACTED] | | | | | | | |
| PINEDA, KAREN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINEDA, KASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| PINEDA, MAYRA | [ADDRESS REDACTED] | | | | | | | |
| PINEDA, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| PINEDA, TEOFILO | [ADDRESS REDACTED] | | | | | | | |
| PINEDA-NAVA, OMAR | [ADDRESS REDACTED] | | | | | | | |
| PINELLAS COUNTY | | PO BOX 31149 | | | TAMPA | FL | 33631-3149 | |
| PINELLAS COUNTY, FL-UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 31208 | | | TAMPA | FL | 33631-3208 | |
| PINEO, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| PINER, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| PINER, JARROD | [ADDRESS REDACTED] | | | | | | | |
| PINILLA, AGUSTINA | [ADDRESS REDACTED] | | | | | | | |
| PINILLA, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| PINK, KYLIE | [ADDRESS REDACTED] | | | | | | | |
| PINK, MAKENZIE | [ADDRESS REDACTED] | | | | | | | |
| PINKERTON, SHERRY | [ADDRESS REDACTED] | | | | | | | |
| PINKHAM, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| PINKSTON, CHANELLE | [ADDRESS REDACTED] | | | | | | | |
| PINKSTON, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| PINKSTON, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| PINO, VINCENT | [ADDRESS REDACTED] | | | | | | | |
| PINONES, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| PINTO, CAROLINA | [ADDRESS REDACTED] | | | | | | | |
| PINTO, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| PINZON, MARIA | [ADDRESS REDACTED] | | | | | | | |
| PIPER, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| PIPER, LESLYE | [ADDRESS REDACTED] | | | | | | | |
| PIPKIN, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| PIPPENGER, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| PIPPIN, KAMBRI | [ADDRESS REDACTED] | | | | | | | |
| PIPPIN, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| PIRKL, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| PIROG, JARICKA | [ADDRESS REDACTED] | | | | | | | |
| PIROZZI, GABRIELLA | [ADDRESS REDACTED] | | | | | | | |
| PIRRUNG, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| PIRTLE, MARY | [ADDRESS REDACTED] | | | | | | | |
| PISTELLA, ANTOINETTE | [ADDRESS REDACTED] | | | | | | | |
| PITCHFORD, JAYLA | [ADDRESS REDACTED] | | | | | | | |
| PITMAN, ISABELLE | [ADDRESS REDACTED] | | | | | | | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | | 500 ROSS STREET STE 154-0460 | | | PITTSBURGH | PA | 15262-0001 | |
| PITRE, DARIN | [ADDRESS REDACTED] | | | | | | | |
| PITRE, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| PITRE, NIYANNA | [ADDRESS REDACTED] | | | | | | | |
| PITSNOGLE, CARLY | [ADDRESS REDACTED] | | | | | | | |
| PITSNOGLE, JULIA | [ADDRESS REDACTED] | | | | | | | |
| PITSNOGLE, KATHY | [ADDRESS REDACTED] | | | | | | | |
| PITTARELLI, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| PITTENGER, MANDI | [ADDRESS REDACTED] | | | | | | | |
| PITTMAN, AUDREA | [ADDRESS REDACTED] | | | | | | | |
| PITTMAN, CARSON | [ADDRESS REDACTED] | | | | | | | |
| PITTMAN, CHELSEA | [ADDRESS REDACTED] | | | | | | | |
| PITTMAN, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| PITTMAN, HOPE | [ADDRESS REDACTED] | | | | | | | |
| PITTMAN, IVORI | [ADDRESS REDACTED] | | | | | | | |
| PITTMAN, KELSEY | [ADDRESS REDACTED] | | | | | | | |
| PITTMAN, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| PITTMAN, SALLY | [ADDRESS REDACTED] | | | | | | | |
| PITTMAN, SERENITY | [ADDRESS REDACTED] | | | | | | | |
| PITTMAN, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| PITTMAN, TERESA | [ADDRESS REDACTED] | | | | | | | |
| PITTS, DOMINICK | [ADDRESS REDACTED] | | | | | | | |
| PITTS, RICHARD | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITTS, WANDA | [ADDRESS REDACTED] | | | | | | | |
| PIVARAL, BRIDGET | [ADDRESS REDACTED] | | | | | | | |
| PIWNICA-BAILEY, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| PIZZOLA, LINDA | [ADDRESS REDACTED] | | | | | | | |
| PK I NORTH COUNTY PLAZA LP | ATTN ROBIN LONG | 6060 PIEDMONT ROW DRIVE SOUTH, STE 200 | | | CHARLOTTE | NC | 28287 | |
| PK I NORTH COUNTY PLAZA LP | C/O KIMCO REALTY CORPORATION | ATTN JEFFREY MONCADA SOTO, JOEL JOHNSON | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| PK I NORTH COUNTY PLAZA LP | C/O KIMCO REALTY CORPORATION | ATTN JEFFREY MONCADA SOTO, JOEL JOHNSON, MICHELLE ROBAK, TAY JONES | 2429 PARK AVENUE | | TUSTIN | CA | 92606 | |
| PK I NORTH COUNTY PLAZA LP | ATTN JEFFREY MONCADA SOTO | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| PK I NORTH COUNTY PLAZA LP | | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| PK II MILWAUKIE MARKETPLACE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 62045 | | | NEWARK | NJ | 07101 | |
| PK II MILWAUKIE MARKETPLACE LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | ACCT# 115230-020572 | PO BOX 62045 | | NEWARK | NJ | 07101 | |
| PK II MILWAUKIE MARKETPLACE LLC | C/O KIMCO REALTY CORPORATION | ATTN JEFFREY MONCADA SOTO | 2429 PARK AVENUE | | TUSTIN | CA | 92782 | |
| PK II MILWAUKIE MARKETPLACE LLC | C/O KIMCO REALTY CORPORATION | ATTN KRISTINA BURMEISTER | 500 NORTH BROADWAY, SUITE 201 | | JERICHO | NY | 11753 | |
| PKII MILWAUKEE MARKETPLACE LLC | | PO BOX 62045 | | | NEWARK | NJ | 07101 | |
| PLACE, EMALEE | [ADDRESS REDACTED] | | | | | | | |
| PLACENCIA, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| PLAID ENTERPRISES/BUCILLA | | PO BOX 101151 | | | ATLANTA | GA | 30392 | |
| PLAS, SUNNY | [ADDRESS REDACTED] | | | | | | | |
| PLASSMAN, TERRI | [ADDRESS REDACTED] | | | | | | | |
| PLATT, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| PLATT, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| PLAZA 41 LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 517 W 22ND ST | | | SIOUX FALLS | SD | 57105-1701 | |
| PLAZA 41, LLC | C/O SOLUTIONS PROPERTY MANAGEMENT, LLC | ATTN LINDA DUNHAM, PAM BOEHM | 517 W. 22ND ST | | SIOUX FALLS | SD | 57105 | |
| PLAZA 41, LLC C/O SOLUTIONS PROPERTY MGT | | 517 W. 22ND ST | | | SIOUX FALLS | SD | 57105 | |
| PLAZA SANTA FE OWNER LLC | C/O ACADIA REALTY TRUST | ATTN MICHELLE SUMMA, TIM COLLIER | 411 THEODORE FREMD AVENUE, SUITE 300 | | RYE | NY | 10580 | |
| PLECAS, REIKE | [ADDRESS REDACTED] | | | | | | | |
| PLECHUS, PAMALA | [ADDRESS REDACTED] | | | | | | | |
| PLEMMER, KENNIECE | [ADDRESS REDACTED] | | | | | | | |
| PLENC EL CAMINO, LLC & CDMPY EL CAMINO, LLC | C/O EUSTON MANAGEMENT | ATTN ADRIENNE COUREY, KERRIE OZARSKI, MATTHEW LIN, MICHELLE MONTALBANO | 910 CAMINO DEL MAR, SUITE A | | DEL MAR | CA | 92014 | |
| PLENTYHOOPS, TORI | [ADDRESS REDACTED] | | | | | | | |
| PLUM CREEK CENTRE LLC | | 7800 S ELATI ST, SUITE 330 | | | LITTLETON | CO | 80120 | |
| PLUM CREEK CENTRE LLC | C/O RRI MANAGEMENT LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 7800 S ELATI ST, STE 330 | | LITTLETON | CO | 80120 | |
| PLUM CREEK CENTRE, LLC | C/O RRI MANAGEMENT, LLC | ATTN JOHN CAHILL, KERRIE DAUFELDT | 7800 S. ELATI ST, SUITE 330 | | LITTLETON | CO | 80120 | |
| PLUMMER, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| PLUMP, JUSTYN | [ADDRESS REDACTED] | | | | | | | |
| PLUTO, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| PLYLER, AMY | [ADDRESS REDACTED] | | | | | | | |
| PNC BANK | ATTN AMY CARENZA AND RUBY DANOS | 201 EAST FIFTH ST. | | | CINCINNATI | OH | 45202 | |
| PNC BANK C/O HARTFORD LUBBOCK LP II | | 1200 E. CAMPBELL ROAD SUITE 108 | | | RICHARDSON | TX | 75081 | |
| PNM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 27900 | | | ALBUQUERQUE | NM | 87125-7900 | |
| POCEK, SABINE | [ADDRESS REDACTED] | | | | | | | |
| POCHTER, CATHIE | [ADDRESS REDACTED] | | | | | | | |
| POCIEJEWSKI, BETH | [ADDRESS REDACTED] | | | | | | | |
| POCOTTE, NANETTE | [ADDRESS REDACTED] | | | | | | | |
| PODCZERWINSKI, AMY | [ADDRESS REDACTED] | | | | | | | |
| PODESTA, MARCELO R. | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POE, LINDA | [ADDRESS REDACTED] | | | | | | | |
| POECKER, NEPHI | [ADDRESS REDACTED] | | | | | | | |
| POFF, LINDSEY | [ADDRESS REDACTED] | | | | | | | |
| POGGI, DONA | [ADDRESS REDACTED] | | | | | | | |
| POHLE, KATRINA | [ADDRESS REDACTED] | | | | | | | |
| POHLSEN, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| POINDEXTER, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| POINTER, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| POKE, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| POLANCO, JULIA | [ADDRESS REDACTED] | | | | | | | |
| POLANCO, YVONNE | [ADDRESS REDACTED] | | | | | | | |
| POLAND, JOCELYN | [ADDRESS REDACTED] | | | | | | | |
| POLANOSKY, ALEC | [ADDRESS REDACTED] | | | | | | | |
| POLANOSKY, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| POLANSKY, GEORGE | [ADDRESS REDACTED] | | | | | | | |
| POLDER PRODUCTS, LLC | | PO BOX 631190 | | | CINCINNATI | OH | 45263-1190 | |
| POLENSKY, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| POLESKI, SPRITE | [ADDRESS REDACTED] | | | | | | | |
| POLITE, CHANNEN | [ADDRESS REDACTED] | | | | | | | |
| POLITE, KAYLIN | [ADDRESS REDACTED] | | | | | | | |
| POLIZZI, MATT | [ADDRESS REDACTED] | | | | | | | |
| POLLOCK PAPER DISTRIBUTORS | | PO BOX 671527 | | | DALLAS | TX | 75267-1527 | |
| POLONITZA, DAVID | [ADDRESS REDACTED] | | | | | | | |
| POLSON, TICHINA | [ADDRESS REDACTED] | | | | | | | |
| POMA, JOE | [ADDRESS REDACTED] | | | | | | | |
| POMPANO PLAZA LTD | | PO BOX 379 | | | EMERSON | NJ | 07630 | |
| POMPANO PLAZA, LLC | C/O ECHO REAL ESTATE SERVICES COMPANY | ATTN BARBARA BERIGAN, TAMMIE SIANO | 560 EPSILON DRIVE | | PITTSBURGH | PA | 15238 | |
| POMPONIO, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| PONCE DE LEON, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| PONCE, OLGA | [ADDRESS REDACTED] | | | | | | | |
| PONCE, SAVANNA | [ADDRESS REDACTED] | | | | | | | |
| PONCE, TERESA | [ADDRESS REDACTED] | | | | | | | |
| PONCE, VALERIA | [ADDRESS REDACTED] | | | | | | | |
| PONCE, ZOE | [ADDRESS REDACTED] | | | | | | | |
| POND, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| POND, TENICA | [ADDRESS REDACTED] | | | | | | | |
| PONDER, JULIE | [ADDRESS REDACTED] | | | | | | | |
| PONS, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| PONTON, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| POO POURRI - SCENTSIBLE LLC | | 4901 KELLER SPRING RD STE 106D | | | ADDISON | TX | 75001 | |
| POOL, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| POOL, MARY | [ADDRESS REDACTED] | | | | | | | |
| POOLE, BRITTNI | [ADDRESS REDACTED] | | | | | | | |
| POOLE, MIA | [ADDRESS REDACTED] | | | | | | | |
| POOLE, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| POOLE, SHELLEY | [ADDRESS REDACTED] | | | | | | | |
| POOLE, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| POON, CASSIDY | [ADDRESS REDACTED] | | | | | | | |
| POON, JAMES | [ADDRESS REDACTED] | | | | | | | |
| POOPBAGS.COM | | 470 SATELLITE BOULEVARD NW SUITE E | | | SUWANEE | GA | 30024 | |
| POPE, LACY | [ADDRESS REDACTED] | | | | | | | |
| POPE, MAKENZIE | [ADDRESS REDACTED] | | | | | | | |
| POPE, MERCEDAS | [ADDRESS REDACTED] | | | | | | | |
| POPE, TERESA | [ADDRESS REDACTED] | | | | | | | |
| POPER, ANNE | [ADDRESS REDACTED] | | | | | | | |
| POPHAM, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| POPULAR BATH PRODUCTS | | 808 GEORGIA AVE | | | BROOKLYN | NY | 11207 | |
| PORAZINSKI, JANET | [ADDRESS REDACTED] | | | | | | | |
| PORCHER, JUSTICE | [ADDRESS REDACTED] | | | | | | | |
| PORRAS, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| PORRAS, MARIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORT TO PORT IMPORTS INC | | 3949 HERITAGE OAK COURT | | | SIMI VALLEY | CA | 93063 | |
| PORTAGE CITY | | 7900 S WESTNEDGE AVENUE | | | PORTAGE | MI | 49002-5117 | |
| PORTALE ZULUAGA, DANIELA | [ADDRESS REDACTED] | | | | | | | |
| PORTALE, RODERIK | [ADDRESS REDACTED] | | | | | | | |
| PORTEE, SHALEANA | [ADDRESS REDACTED] | | | | | | | |
| PORTEN, KRISTINA | [ADDRESS REDACTED] | | | | | | | |
| PORTER, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| PORTER, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| PORTER, EMILY | [ADDRESS REDACTED] | | | | | | | |
| PORTER, HERSCHEL | [ADDRESS REDACTED] | | | | | | | |
| PORTER, JALEN | [ADDRESS REDACTED] | | | | | | | |
| PORTER, JAPERA | [ADDRESS REDACTED] | | | | | | | |
| PORTER, JASON | [ADDRESS REDACTED] | | | | | | | |
| PORTER, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| PORTER, JOHNNY | [ADDRESS REDACTED] | | | | | | | |
| PORTER, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| PORTER, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| PORTER, KRISTA | [ADDRESS REDACTED] | | | | | | | |
| PORTER, LINDSAY | [ADDRESS REDACTED] | | | | | | | |
| PORTER, MADALAINE | [ADDRESS REDACTED] | | | | | | | |
| PORTER, MADOLYN | [ADDRESS REDACTED] | | | | | | | |
| PORTER, MURPHY | [ADDRESS REDACTED] | | | | | | | |
| PORTER, STACEY | [ADDRESS REDACTED] | | | | | | | |
| PORTER, TERRANCE | [ADDRESS REDACTED] | | | | | | | |
| PORTERFIELD, JENNY | [ADDRESS REDACTED] | | | | | | | |
| PORTILLO, BLANCA | [ADDRESS REDACTED] | | | | | | | |
| PORTILLO, ELSY | [ADDRESS REDACTED] | | | | | | | |
| PORTILLO, JOSE | [ADDRESS REDACTED] | | | | | | | |
| PORTILLO, JUAN | [ADDRESS REDACTED] | | | | | | | |
| PORTILLO, MANUEL | [ADDRESS REDACTED] | | | | | | | |
| PORTILLO, SANTOS | [ADDRESS REDACTED] | | | | | | | |
| PORTLAND GENERAL ELECTRIC (PGE) | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 4438 | | | PTLAND | OR | 97208-4438 | |
| PORTMEIRION USA | | 105 PROGRESS LN | | | WATERBURY | CT | 06705-3830 | |
| PORTO, DARIN | [ADDRESS REDACTED] | | | | | | | |
| PORTUGUE, BAMBI | [ADDRESS REDACTED] | | | | | | | |
| POSADA, DIEGO | [ADDRESS REDACTED] | | | | | | | |
| POSADA, DIEGO | [ADDRESS REDACTED] | | | | | | | |
| POSADA, HERBERT | [ADDRESS REDACTED] | | | | | | | |
| POSADA, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| POSADA, JOSE ENRIQUE | [ADDRESS REDACTED] | | | | | | | |
| POSADA, OSCAR | [ADDRESS REDACTED] | | | | | | | |
| POSADA, SHERRI | [ADDRESS REDACTED] | | | | | | | |
| POSELLA, CHASE | [ADDRESS REDACTED] | | | | | | | |
| POSELLA, MARY | [ADDRESS REDACTED] | | | | | | | |
| POSEY, SARAH | [ADDRESS REDACTED] | | | | | | | |
| POSH PERFUMES & COSMETICS INC | | 1245 VIRGINIA ST | | | ELIZABETH | NJ | 07208 | |
| POST ALARM SYSTEMS | | 47 E ST JOSEPH ST | | | ARDIA | CA | 91006 | |
| POSTELL, LAILA | [ADDRESS REDACTED] | | | | | | | |
| POSTELL, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| POTCINSKE, RAYMOND | [ADDRESS REDACTED] | | | | | | | |
| POTEET, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| POTOK, LAURIE | [ADDRESS REDACTED] | | | | | | | |
| POTTER, BILLIE | [ADDRESS REDACTED] | | | | | | | |
| POTTER, CARLA | [ADDRESS REDACTED] | | | | | | | |
| POTTER, DAJAH | [ADDRESS REDACTED] | | | | | | | |
| POTTER, DANALEE | [ADDRESS REDACTED] | | | | | | | |
| POTTER, PAULA | [ADDRESS REDACTED] | | | | | | | |
| POTTER, SABRA | [ADDRESS REDACTED] | | | | | | | |
| POTTS, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| POTTS, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| POTTTS, FAYE | [ADDRESS REDACTED] | | | | | | | |
| POUGE, SHAKIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POULIOTTE, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| POWELL, AMY | [ADDRESS REDACTED] | | | | | | | |
| POWELL, ANNET | [ADDRESS REDACTED] | | | | | | | |
| POWELL, BLAKE | [ADDRESS REDACTED] | | | | | | | |
| POWELL, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| POWELL, CHELSEA | [ADDRESS REDACTED] | | | | | | | |
| POWELL, FAITH | [ADDRESS REDACTED] | | | | | | | |
| POWELL, KELLI | [ADDRESS REDACTED] | | | | | | | |
| POWELL, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| POWELL, KRISTAL | [ADDRESS REDACTED] | | | | | | | |
| POWELL, LARRY | [ADDRESS REDACTED] | | | | | | | |
| POWELL, MARIE | [ADDRESS REDACTED] | | | | | | | |
| POWELL, MARQUASHA | [ADDRESS REDACTED] | | | | | | | |
| POWELL, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| POWELL, VENUS | [ADDRESS REDACTED] | | | | | | | |
| POWERS, AMY | [ADDRESS REDACTED] | | | | | | | |
| POWERS, BRADLEY | [ADDRESS REDACTED] | | | | | | | |
| POWERS, CORY | [ADDRESS REDACTED] | | | | | | | |
| POWERS, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| POWERS, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| POWERS, ROSE | [ADDRESS REDACTED] | | | | | | | |
| POWERY, NANCY | [ADDRESS REDACTED] | | | | | | | |
| POYNOR, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| PPL ELECTRIC UTILITIES/ALLENTOWN | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 2 NORTH 9TH ST CPC-GENN1 | | | ALLENTOWN | PA | 18101-1175 | |
| PRADO, MARIE | [ADDRESS REDACTED] | | | | | | | |
| PRADO, TEREZA | [ADDRESS REDACTED] | | | | | | | |
| PRAKER, CRISTAPHER | [ADDRESS REDACTED] | | | | | | | |
| PRANG, DAVID | [ADDRESS REDACTED] | | | | | | | |
| PRASANNAN, PRINU | [ADDRESS REDACTED] | | | | | | | |
| PRATER, XAVIER | [ADDRESS REDACTED] | | | | | | | |
| PRATHER, LATASHA | [ADDRESS REDACTED] | | | | | | | |
| PRATHER, LISA | [ADDRESS REDACTED] | | | | | | | |
| PRATT, JEANNIE | [ADDRESS REDACTED] | | | | | | | |
| PRATT, JOAN | [ADDRESS REDACTED] | | | | | | | |
| PRATT, SARA | [ADDRESS REDACTED] | | | | | | | |
| PRATT, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| PREIDIS, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| PREJEAN, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| PREMIER PAN COMPANY INC. | | 33 MCGOVERN BLVD | | | CRESCENT | PA | 15046 | |
| PREMIERE LIVING PRODUCTS, LLC | ATTN: SANDY COHEN | 330 MOTOR PARKWAY SUITE 101 | | | HAUPPAUGE | NY | 11788 | |
| PRENGEL, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| PRENTISS, JOHN | [ADDRESS REDACTED] | | | | | | | |
| PREPOUTSE, TRIANTAFILIA | [ADDRESS REDACTED] | | | | | | | |
| PREPOUTSE, VASILIKI | [ADDRESS REDACTED] | | | | | | | |
| PREPSKY, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| PRESCOTT, YVETTE | [ADDRESS REDACTED] | | | | | | | |
| PRESIDIO TOWNE CROSSING LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 16000 DALLAS PKWY, STE 300 | | | DALLAS | TX | 75248 | |
| PRESIDIO TOWNE CROSSING, L.P. | ATTN: LEASE ADMINISTRATION | 16000 DALLAS PARKWAY, SUITE 300 | | | DALLAS | TX | 75248 | |
| PRESLEY, LATONYA | [ADDRESS REDACTED] | | | | | | | |
| PRESNELL, KELSEY | [ADDRESS REDACTED] | | | | | | | |
| PRESSLEY, JULIE | [ADDRESS REDACTED] | | | | | | | |
| PRESSLEY, LARISSA | [ADDRESS REDACTED] | | | | | | | |
| PRESTON, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| PRESTON, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| PRESTONWOOD LANDSCAPE SERVICES-DFW LLC | | PO BOX 542466 | | | DALLAS | TX | 75354-2466 | |
| PRESTRIDGE, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| PRETTYMAN, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| PRETTYMAN, KYLE | [ADDRESS REDACTED] | | | | | | | |
| PRETTYMAN, MILLA | [ADDRESS REDACTED] | | | | | | | |
| PREVITTE, MATTHEW | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREWITT, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| PREYER, MADISON | [ADDRESS REDACTED] | | | | | | | |
| PREZA, GABRIELA | [ADDRESS REDACTED] | | | | | | | |
| PRICE, ALANA | [ADDRESS REDACTED] | | | | | | | |
| PRICE, ASHTON | [ADDRESS REDACTED] | | | | | | | |
| PRICE, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| PRICE, CHELSIE | [ADDRESS REDACTED] | | | | | | | |
| PRICE, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| PRICE, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| PRICE, DEVAN | [ADDRESS REDACTED] | | | | | | | |
| PRICE, DONNA | [ADDRESS REDACTED] | | | | | | | |
| PRICE, EMILY | [ADDRESS REDACTED] | | | | | | | |
| PRICE, JAMES | [ADDRESS REDACTED] | | | | | | | |
| PRICE, JANAE | [ADDRESS REDACTED] | | | | | | | |
| PRICE, KADAZSHA | [ADDRESS REDACTED] | | | | | | | |
| PRICE, KAREN | [ADDRESS REDACTED] | | | | | | | |
| PRICE, KAREN | [ADDRESS REDACTED] | | | | | | | |
| PRICE, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| PRICE, LINDA | [ADDRESS REDACTED] | | | | | | | |
| PRICE, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| PRICE, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| PRICE, PENNY | [ADDRESS REDACTED] | | | | | | | |
| PRICE, QUERISTON | [ADDRESS REDACTED] | | | | | | | |
| PRICE, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| PRICE, STACY | [ADDRESS REDACTED] | | | | | | | |
| PRICE, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| PRICHARD, TARYN | [ADDRESS REDACTED] | | | | | | | |
| PRICHER, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| PRIDE CENTER CO LLC | | 1900 AVE OF THE STARS STE 2475 | | | LOS ANGELES | CA | 90067 | |
| PRIDE CENTER CO, LLC | ATTN MICHAEL PROCHELO | 1900 AVENUE OF THE STARS, STE. 2475 | | | LOS ANGELES | CA | 90067 | |
| PRIDE CENTER CO., LLC | ATTN MEL MESINA, MICHAEL PROCHELO - PRESIDENT, SABRINA BURTON, ESQ. | 2015 NAVY STREET | | | SANTA MONICA | CA | 90405 | |
| PRIDE, CAMILLE | [ADDRESS REDACTED] | | | | | | | |
| PRIESTER, ARIELLE | [ADDRESS REDACTED] | | | | | | | |
| PRIETO, LUPE | [ADDRESS REDACTED] | | | | | | | |
| PRIETO, SILA | [ADDRESS REDACTED] | | | | | | | |
| PRIMA DONNA DESIGNS, INC | | 41 MADISON AVE 8TH FLR | | | NEW YORK | NY | 10010 | |
| PRIMO BEDDING INC | | 7000 RUE HOCHELAGA | | | MONTREAL | QC | H1N 1Y7 | CANADA |
| PRINCE GEORGES COUNTY | | 1301 MCCORMICK DRIVE, SUITE 1100 | | | LARGO | MD | 20774 | |
| PRINCE GEORGES COUNTY | | PO BOX 70526 | | | PHILADELPHIA | PA | 19176-0526 | |
| PRINCE WILLIAM COUNTY | FOR INFORMATION | | | | PRINCE WM | VA | 22192 | |
| PRINCE WILLIAM COUNTY | | PO BOX 70519 | | | PHILADELPHIA | PA | 19176-0519 | |
| PRINCE, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| PRINCE, CHARLOTTE | [ADDRESS REDACTED] | | | | | | | |
| PRINGLE, JULIA | [ADDRESS REDACTED] | | | | | | | |
| PRINGLE, KAETEE | [ADDRESS REDACTED] | | | | | | | |
| PRINGLE, KRYSTIN | [ADDRESS REDACTED] | | | | | | | |
| PRIOLETTI, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| PRIOR, FRANCES | [ADDRESS REDACTED] | | | | | | | |
| PRISELAC, JOHN | [ADDRESS REDACTED] | | | | | | | |
| PRISER, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| PRITCHARD, MATVEI | [ADDRESS REDACTED] | | | | | | | |
| PRITCHARD, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| PRITT, ZANDER | [ADDRESS REDACTED] | | | | | | | |
| PRIVILEGE | | 2323 E FIRESTONE BLVD | | | S GATE | CA | 90280 | |
| PROCTOR, BRANDY | [ADDRESS REDACTED] | | | | | | | |
| PROCTOR, KRISTINE | [ADDRESS REDACTED] | | | | | | | |
| PROCURRI, LLC | | 945 EAST PACES FERRY RD NE | 14TH FLOOR, SUITE 1400 | | ATLANTA | GA | 30326 | |
| PROFFITT, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| PROGRESS SOFTWARE CORP. | | PO BOX 84-5828 | | | BOSTON | MA | 02284-5828 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE INTERNATIONAL CORP | | PO BOX 911615 | | | DENVER | CO | 80291-1615 | |
| PROGRESSIVE PACKAGING | | 1050 VENTURE CT #120 | | | CARROLLTON | TX | 75006 | |
| PROMART INDUSTRIES INC | | 17421 VON KARMAN AVE | | | IRVINE | CA | 92614 | |
| PROMENADE SHOPPING CENTER, LLC | | 301 SOUTH COLLEGE ST, SUITE 800 | | | CHARLOTTE | NC | 28202 | |
| PROMENADE SHOPPING CENTER, LLC | C/O CHILDRESS KLEIN | ATTN CARA SANDERS, KARA KISELICKA, KATIE ROBERTS, MAGGIE HABEEB, SUSAN CLEMENTS | 301 SOUTH COLLEGE STREET, SUITE 800 | | CHARLOTTE | NC | 28202 | |
| PROSTAR SERVICES INC | | PO BOX 110209 | | | CARROLLTON | TX | 75011-0209 | |
| PROTECTION ONE | | PO BOX 872987 | | | KANSAS CITY | MO | 64187-2987 | |
| PROTOPOPOV, MARGARITA | [ADDRESS REDACTED] | | | | | | | |
| PROVEBS, JOSEFA | [ADDRESS REDACTED] | | | | | | | |
| PROVENCHER, MADISON | [ADDRESS REDACTED] | | | | | | | |
| PROVIDENCE COMMONS STATION LLC | | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| PROVIDENCE COMMONS STATION LLC | C/O LEASE ADMIN DEPT | ATTN ANDY SCHNEIDER, CRAIG HYSON, DEBBE WEBSTER | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | |
| PROVIDENCE COMMONS STATION LLC | C/O ROBERT F. MYERS, COO | ATTN BANKRUPTCY AND LEGAL DEPTS | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | |
| PROVIDENCE COMMONS STATION LLC | C/O PHILLIPS EDISON & COMPANY | ATTN BANKRUPTCY AND LEGAL DEPTS | 33340 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693-0333 | |
| PROVINCE, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| PROVORSE, KERION | [ADDRESS REDACTED] | | | | | | | |
| PROVOST, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| PROZANSKI, SHAWNA | [ADDRESS REDACTED] | | | | | | | |
| PROZOR, KAREN | [ADDRESS REDACTED] | | | | | | | |
| PRUDEN, LESHAUN | [ADDRESS REDACTED] | | | | | | | |
| PRUIT, AAYAH | [ADDRESS REDACTED] | | | | | | | |
| PRUITT, AMBER | [ADDRESS REDACTED] | | | | | | | |
| PRUM, SINDY | [ADDRESS REDACTED] | | | | | | | |
| PRUNEDANISH.COM CORP | | 4400 GLENWOOD ROAD | | | BROOKLYN | NY | 11203 | |
| PRUNER, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| PRUTZMAN, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| PRYM CONSUMER USA INC | | DEPT CH 17091 | | | PALATINE | IL | 60055-7091 | |
| PRYOR, DANESHA | [ADDRESS REDACTED] | | | | | | | |
| PRYOR, IMANI | [ADDRESS REDACTED] | | | | | | | |
| PRYTHERCH, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| PSE&G-PUBLIC SERVICE ELEC & GAS CO | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 14444 NEW | | | BRUNSWICK | NJ | 08906-4444 | |
| PSEGLI | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | |
| PSP NORTH AMERICA, LLC | | 9814 W. FOSTER AVE. | | | ROSEMONT | IL | 60018 | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| PUBLIC WORKS & UTILITIES, KS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2922 | | | WICHITA | KS | 67201-2922 | |
| PUBLIX SUPER MARKETS INC | | PO BOX 32010 | | | LAKELAND | FL | 33802-2010 | |
| PUBLIX SUPER MARKETS, INC. | ATTN AMAURY FERNANDEZ, KIMBERLEY GLERUM, LAUREN MORMINO, REAL ESTATE DEPT, STEVEN WATKINS, VICTORIA MELTON | PO BOX 407 | | | LAKELAND | FL | 33802 | |
| PUCCIO, GABRIELLA | [ADDRESS REDACTED] | | | | | | | |
| PUCKELWARTZ, MANDY | [ADDRESS REDACTED] | | | | | | | |
| PUCKETT, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| PUCKETT, BRANDY | [ADDRESS REDACTED] | | | | | | | |
| PUCKETT, CATHY | [ADDRESS REDACTED] | | | | | | | |
| PUCKETT, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| PUCKETT, HALEY | [ADDRESS REDACTED] | | | | | | | |
| PUCKETT, KAILYN | [ADDRESS REDACTED] | | | | | | | |
| PUCKHABER, NANCY | [ADDRESS REDACTED] | | | | | | | |
| PUDDLE, RY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUEBLO COUNTY | | 215 W 10TH STREET, ROOM 104 | | | PUEBLO | CO | 81003-2935 | |
| PUEBLO SHOPPING CENTER LLC | | 450 NEWPORT CENTER DRIVE, SUITE 200 | | | NEWPORT BEACH | CA | 92660 | |
| PUEBLO SHOPPING CENTER, LLC | C/O PRIMERO MANAGEMENT INC. | ATTN MARILYNN COSPER, PEARL GARCIA, SCOTT STERLEKAR | 450 NEWPORT CENTER DRIVE, SUITE 200 | | NEWPORT BEACH | CA | 92660 | |
| PUENTES, MARIA | [ADDRESS REDACTED] | | | | | | | |
| PUENTES-RUZ, JOCELYN | [ADDRESS REDACTED] | | | | | | | |
| PUGET SOUND ENERGY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | BOT-01H PO BOX 91269 | | | BELLEVUE | WA | 98009-9269 | |
| PUGH, TERI | [ADDRESS REDACTED] | | | | | | | |
| PULASKI COUNTY | | 201 S BROADWAY, SUITE 150 | | | LITTLE ROCK | AR | 72201 | |
| PULGAR GUZMAN, MANUEL | [ADDRESS REDACTED] | | | | | | | |
| PULGARIN, LESLEY | [ADDRESS REDACTED] | | | | | | | |
| PULLAM, CHANDLER | [ADDRESS REDACTED] | | | | | | | |
| PULLIAM, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| PULLIAM, ANTWAN | [ADDRESS REDACTED] | | | | | | | |
| PULLIAM, ASTORIA | [ADDRESS REDACTED] | | | | | | | |
| PULLIAM, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| PULLIAM, YVONNE MICHELE | [ADDRESS REDACTED] | | | | | | | |
| PULSCHER, MARY | [ADDRESS REDACTED] | | | | | | | |
| PUNATI CHEMICAL CORP | | 1160 N OPDYKE RD | | | AUBURN HILLS | MI | 48326 | |
| PUNCH STUDIO | | PO BOX 3663 | | | CULVER CITY | CA | 90231-3663 | |
| PURATY, JOANNA | [ADDRESS REDACTED] | | | | | | | |
| PURCELL, MARTI | [ADDRESS REDACTED] | | | | | | | |
| PURCELL, MARY | [ADDRESS REDACTED] | | | | | | | |
| PURDY, CRISTINA | [ADDRESS REDACTED] | | | | | | | |
| PURDY, LISA | [ADDRESS REDACTED] | | | | | | | |
| PURI, SMRITI | [ADDRESS REDACTED] | | | | | | | |
| PURI, SUSHANT | [ADDRESS REDACTED] | | | | | | | |
| PURIFOY, SHEILA | [ADDRESS REDACTED] | | | | | | | |
| PURKISS, HANNA | [ADDRESS REDACTED] | | | | | | | |
| PURVA DESIGNS INC | | 637 WYCHOFF AVE STE 356 | | | WYCKOFF | NJ | 07481 | |
| PURVIS IND DALLAS | | PO BOX 540757 | | | DALLAS | TX | 75354-0757 | |
| PURVIS, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| PURVIS, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| PUSHARD, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| PUSTARI, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| PUTHENPURACKAL, JOSHY | [ADDRESS REDACTED] | | | | | | | |
| PUTKOWSKI, DOUGLAS | [ADDRESS REDACTED] | | | | | | | |
| PUTMAN, TAMRA | [ADDRESS REDACTED] | | | | | | | |
| PUTNAM, NONDI TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| PUTNEY, LINDA | [ADDRESS REDACTED] | | | | | | | |
| PWCSA - PRINCE WILLIAM COUNTY SERVICES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 71062 | | | CHARLOTTE | NC | 28272-1062 | |
| PYE-TOLCHIN, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| PYLE, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| PYLE, KELLEY | [ADDRESS REDACTED] | | | | | | | |
| PYLES, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| PYPER, MARLEIGH | [ADDRESS REDACTED] | | | | | | | |
| PYRON, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| PYRON, SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| PYTLIK, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| QAWASMI, GHADA | [ADDRESS REDACTED] | | | | | | | |
| QDTEX CO., LIMITED | | SUIT35-4-202 NO 127 SHU YUAN RD | | | QINGDAO | | 266011 | CHINA |
| QUALIA GLASS INC | | 44 COLONIAL DR | | | PISCATAWAY | NJ | 08854 | |
| QUALLS, KAMERON | [ADDRESS REDACTED] | | | | | | | |
| QUARLES, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| QUATRARO, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| QUEEN ANNES COUNTY | | PO BOX 267 | | | CENTREVILLE | MD | 21617-0267 | |
| QUEEN ANNES COUNTY SANITARY DIST.,MD | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 138 | | | GRASONVILLE | MD | 21638-0138 | |
| QUEEN CITY LEASE MANAGEMENT LLC | | 3864 S KETTERING BLVD SUITE 300 | | | DAYTON | OH | 45439 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUEEN, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| QUEEN, REBEKAH | [ADDRESS REDACTED] | | | | | | | |
| QUEEN, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| QUEENER, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| QUEH, KINNESHA | [ADDRESS REDACTED] | | | | | | | |
| QUENON, LISA | [ADDRESS REDACTED] | | | | | | | |
| QUERCETO, LORETTA | [ADDRESS REDACTED] | | | | | | | |
| QUERETO, KEKOA | [ADDRESS REDACTED] | | | | | | | |
| QUERTERMOUS, YENORY | [ADDRESS REDACTED] | | | | | | | |
| QUESADA, DOUGLAS | [ADDRESS REDACTED] | | | | | | | |
| QUESNELL, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| QUETANT, GLEN | [ADDRESS REDACTED] | | | | | | | |
| QUEVEDO, KEIVY | [ADDRESS REDACTED] | | | | | | | |
| QUEVEDO, LISA | [ADDRESS REDACTED] | | | | | | | |
| QUEZADA, JUAN | [ADDRESS REDACTED] | | | | | | | |
| QUICK LOGISTIC SOLUTIONS INC | | 230 5TH AVENUE SUITE 1510 | | | NEW YORK | NY | 10001 | |
| QUICK, ROMANA | [ADDRESS REDACTED] | | | | | | | |
| QUIDACHAY, DANIELLA | [ADDRESS REDACTED] | | | | | | | |
| QUIER, DEWEY | [ADDRESS REDACTED] | | | | | | | |
| QUIGLEY, MCKENNA | [ADDRESS REDACTED] | | | | | | | |
| QUILLEN, ANNA | [ADDRESS REDACTED] | | | | | | | |
| QUILLIN, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| QUINATA, CLAIRE | [ADDRESS REDACTED] | | | | | | | |
| QUINCE, JESSIE | [ADDRESS REDACTED] | | | | | | | |
| QUINE & ASSOCIATES, INC. | ATTN ANN NGO | 301 S SHERMAN ST STE 100 | | | RICHARDSON | TX | 75081 | |
| QUINLAN, DAVID | [ADDRESS REDACTED] | | | | | | | |
| QUINLAN, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| QUINN, JOHN | [ADDRESS REDACTED] | | | | | | | |
| QUINNEY, SHYKENDRA | [ADDRESS REDACTED] | | | | | | | |
| QUINONES, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| QUINONES, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| QUINONES, MAGDELENA | [ADDRESS REDACTED] | | | | | | | |
| QUINONES, SONIA | [ADDRESS REDACTED] | | | | | | | |
| QUINONES, VIDAL | [ADDRESS REDACTED] | | | | | | | |
| QUINONES-LUGO, RUBEN | [ADDRESS REDACTED] | | | | | | | |
| QUINONEZ, ESIQUIO | [ADDRESS REDACTED] | | | | | | | |
| QUINONEZ, ROSIE | [ADDRESS REDACTED] | | | | | | | |
| QUINONEZ, VENTURA | [ADDRESS REDACTED] | | | | | | | |
| QUINTANA GARCIA, MONICA | [ADDRESS REDACTED] | | | | | | | |
| QUINTANA, JULIE | [ADDRESS REDACTED] | | | | | | | |
| QUINTANA, KENNETHA | [ADDRESS REDACTED] | | | | | | | |
| QUINTANA, PAULO | [ADDRESS REDACTED] | | | | | | | |
| QUINTANILLA, JOCELYN | [ADDRESS REDACTED] | | | | | | | |
| QUINTANILLA, JOSE | [ADDRESS REDACTED] | | | | | | | |
| QUINTANILLA, NIXON | [ADDRESS REDACTED] | | | | | | | |
| QUINTELA, MINERVA | [ADDRESS REDACTED] | | | | | | | |
| QUINTERO, OLGA | [ADDRESS REDACTED] | | | | | | | |
| QUINTESSENTIAL TOTS LLC DBA ITZY RITZY | | 1665 QUINCY AVE #179 | | | NAPERVLE | IL | 60540 | |
| QUINTON, MOLY | [ADDRESS REDACTED] | | | | | | | |
| QUIRK, KRIS | [ADDRESS REDACTED] | | | | | | | |
| QUIRK, WESLEY | [ADDRESS REDACTED] | | | | | | | |
| QUIROZ, KRISTIN | [ADDRESS REDACTED] | | | | | | | |
| QUIROZ, LESLI | [ADDRESS REDACTED] | | | | | | | |
| QUORUM INTERNATIONAL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 201 RAILHEAD RD | | | FORT WORTH | TX | 76161 | |
| QUORUM INTERNATIONAL INC. | ATTN JANE RAMOS, JOSE LOPEZ, MALINDA BEAR, TAMMIE TOWNS | 201 RAILHEAD ROAD | | | FORT WORTH | TX | 76106 | |
| QUORUM INTERNATIONAL INC. | C/O LEE & ASSOCIATES | ATTN LUKE CLARDY, REID BASSINGER, TREY FRICKE | 14950 QUORUM DR., STE 100 | | DALLAS | TX | 75254 | |
| QUORUM INTERNATIONAL, INC. | | 201 RAILHEAD RD. | | | FORT WORTH | TX | 76106 | |
| QURESHI, RUBINA | [ADDRESS REDACTED] | | | | | | | |
| QUTIFAN, SHADEN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R. GREENSPAN INTERNATIONAL INC. DBA REI | | 1979 MARRUS AVE #E140A | | | LAKE SUCCESS | NY | 11042 | |
| R. SISKIND & CO | | 1385 BROADWAY 24TH FLOOR | | | NEW YORK | NY | 10018 | |
| R. TORRE & COMPANY | | 2000 MARINA BLVD | | | SAN LEANDRO | CA | 95477 | |
| R.J. BYRD GROUP, L.L.C. | ATTN: CHRIS COX | 4201 SPRING VALLEY ROAD, #350 | | | DALLAS | TX | 75244 | |
| R.S. SHOPPING CENTER ASS. | | 2800 QUARRY LAKE DR STE 340 | | | BALTIMORE | MD | 21209 | |
| R.S. SHOPPING CENTER ASSOCIATES LIMITED PARTNERSHIP A MARYLAND LIMITED PARTNERSH | C/O MARYLAND FINANCIAL INVESTORS, INC. | ATTN SCOTT CHERRY, STEPHANIE REILLY | 2800 QUARRY LAKE DRIVE, SUITE 340 | | BALTIMORE | MD | 21209 | |
| RABALAIS, PAUL | [ADDRESS REDACTED] | | | | | | | |
| RABBEITT, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| RABEL, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| RABENSTEINE, NANCY | [ADDRESS REDACTED] | | | | | | | |
| RABINOVITZ, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| RABON, MARVIN | [ADDRESS REDACTED] | | | | | | | |
| RACCHI, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| RACE STREET PLAZA LLC | | 1560 W. BEEBE CAPPS EXPY, STE A | | | SECY | AR | 72143 | |
| RACE STREET PLAZA, LLC | C/O DALRYMPLE COMMERCIAL PROP. MGMT | ATTN CARISSA, JOSE ., STUART DALRYMPLE | 1560 WEST BEEBE EXPY, SUITE A | | SEARCY | AR | 72143 | |
| RACHAL, LEXI | [ADDRESS REDACTED] | | | | | | | |
| RACHELS, IZABELLE | [ADDRESS REDACTED] | | | | | | | |
| RACHELS, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| RACICOT, JOCELYNE | [ADDRESS REDACTED] | | | | | | | |
| RADAKOVICH, LINDA | [ADDRESS REDACTED] | | | | | | | |
| RADCLIFF, LINDSEY | [ADDRESS REDACTED] | | | | | | | |
| RADDATZ, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| RADEL, SYDNI | [ADDRESS REDACTED] | | | | | | | |
| RADER, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| RADFORD, JASMIN | [ADDRESS REDACTED] | | | | | | | |
| RADIANCE BEAUTY & WELLNESS INC | | 9016 FULLBRIGHT AVE | | | CHATSWORTH | CA | 91311 | |
| RADICH, NORMA | [ADDRESS REDACTED] | | | | | | | |
| RADIO SYSTEMS CORP | | PO BOX 633051 | | | CINCINNATI | OH | 45263-3051 | |
| RADKE, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| RADLEY, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| RADNEY, SALIAH | [ADDRESS REDACTED] | | | | | | | |
| RAE, DAWN | [ADDRESS REDACTED] | | | | | | | |
| RAEL, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| RAEL, INC | | 6940 BEACH BLVD D-301 | | | BUENA PARK | CA | 90621 | |
| RAEL, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| RAFFERTY, LEEANN | [ADDRESS REDACTED] | | | | | | | |
| RAFTERY, CAREENA | [ADDRESS REDACTED] | | | | | | | |
| RAGE, KERRI | [ADDRESS REDACTED] | | | | | | | |
| RAGGO, ALANA | [ADDRESS REDACTED] | | | | | | | |
| RAGLAND, NYLA | [ADDRESS REDACTED] | | | | | | | |
| RAGLAND, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| RAGOOBIR, MARLENE | [ADDRESS REDACTED] | | | | | | | |
| RAGSDALE, ANITA | [ADDRESS REDACTED] | | | | | | | |
| RAHEEMA, AZRA | [ADDRESS REDACTED] | | | | | | | |
| RAHMER, SEBASTIAN | [ADDRESS REDACTED] | | | | | | | |
| RAHMES, SHARI | [ADDRESS REDACTED] | | | | | | | |
| RAHU, OMAR | [ADDRESS REDACTED] | | | | | | | |
| RAICA, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| RAILHEAD ASSOCIATES LLC | | PO BOX 29308 | | | PHOENIX | AZ | 85038 | |
| RAILHEAD ASSOCIATES, LLC | ATTN ROSE GERARDIN, STEVE WOOD | THE MARKETPLACE AT FLAGSTAFF MALL | SALES REPORTING | 11801 NORTH TATUM BLVD, SUITE 205 | PHOENIX | AZ | 85028 | |
| RAILSBACK, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| RAINES, MARILYN | [ADDRESS REDACTED] | | | | | | | |
| RAINES, TERESA | [ADDRESS REDACTED] | | | | | | | |
| RAINEY, TARA | [ADDRESS REDACTED] | | | | | | | |
| RAINEY, YVONNE | [ADDRESS REDACTED] | | | | | | | |
| RAINIER HENDON DAWSON MARKETPLACE ACQUIS | | 3445 PEACHTREE RD NE #465 | | | ATLANTA | GA | 30326 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAINIER HENDON DAWSON MARKETPLACE ACQUISITIONS I, LLC | C/O HENDON PROPERTY MANAGEMENT, LLC | ATTN BELINDA LOMBARDO, CARLOS GONZALES, HENDON CORPORATE, JANDI WILLIS, KATHLEEN CAMPBELL, PRICILA COLAS, ROBERT SIMONS, ESQ | 3445 PEACHTREE RD., STE. 465 | | ATLANTA | GA | 30326 | |
| RAINOLD, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| RAINS, AUBREY | [ADDRESS REDACTED] | | | | | | | |
| RAINWATER, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| RAISMAN, DAVID | [ADDRESS REDACTED] | | | | | | | |
| RAISMAN, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| RAITHBY, MARIA | [ADDRESS REDACTED] | | | | | | | |
| RAITI-BELT, LEA | [ADDRESS REDACTED] | | | | | | | |
| RAJVIRASAT | | PLOT NO 5 KHASRA NO 347 | VYAS COLLELGE ROAD | KUDI, NEW PALI ROAD | JODHPUR, RAJASTHAN | | 342005 | INDIA |
| RALA, RAISA | [ADDRESS REDACTED] | | | | | | | |
| RALEIGH CREEKSIDE CROSSING LLC | C/O TRADMARK PROPERTIES INC | CREEK - T001858 | | | | | | |
| RALEIGH CREEKSIDE CROSSING, LLC | C/O TRADMARK PROPERTIES, INC. | ATTN ALLISON JORDAN, RACHEL PAGE, RAY LEE - SERVICE REQUESTS, TRACY WIGGINS | 1001 WADE AVE STE 300 | | RALEIGH | NC | 27605 | |
| RALEY, EVA (CHRISTY) | [ADDRESS REDACTED] | | | | | | | |
| RALPH, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| RALSTON, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| RAMAINGH, OWEN | [ADDRESS REDACTED] | | | | | | | |
| RAMAKER, JULIE | [ADDRESS REDACTED] | | | | | | | |
| RAMALLAH TRADING CO. INC | | 320 FIFTH AVE, 9TH FLOOR | | | NEW YORK | NY | 10001 | |
| RAMBO, AMY | [ADDRESS REDACTED] | | | | | | | |
| RAMBO, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| RAMCHARAN, ANTONIO | [ADDRESS REDACTED] | | | | | | | |
| RAMCO GERSHENSON PROPERTIES L.P. | | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| RAMELOW, JASEY | [ADDRESS REDACTED] | | | | | | | |
| RAMEY, JEREMY | [ADDRESS REDACTED] | | | | | | | |
| RAMEY, MONCHEL | [ADDRESS REDACTED] | | | | | | | |
| RAMEY, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ DECUADROS, EMMY | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ RODRIGUEZ, SHEYLA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, ALEA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, ANA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, APRIL | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, BELYN | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, BLANCA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, DENISE | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, DIANA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, EDGAR | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, ELIDES | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, ELOIN | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, ELVIS | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, ESTEBAN | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, GENESIS | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, JACOB | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, JAILYNEE | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, JANIE | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, JESUS | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, JISSELLE | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, KELLY | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, LESLIE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, MARY | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, NOEMI | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, NOEMY | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, RANDY | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, REYNA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, RUBY | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, SARA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, SARAH | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, SHANNAN | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, YAIMARA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, YANIRA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, YESEL | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, YESENIA | [ADDRESS REDACTED] | | | | | | | |
| RAMIREZ, YVANNA | [ADDRESS REDACTED] | | | | | | | |
| RAMLEE, KIENAN | [ADDRESS REDACTED] | | | | | | | |
| RAMON, ENRIQUE | [ADDRESS REDACTED] | | | | | | | |
| RAMOS AMAYA, BELEN | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, CRISSELLE | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, EMMA | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, ISMAEL | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, JOAQUIN ANTONIO | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, JOHNNY | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, JOSE | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, JULIANA | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, LAURA | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, MARIA | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, MARILYN | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, MARLA | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, MONICA | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, RUBEN | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, TANYA | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, VELIA | [ADDRESS REDACTED] | | | | | | | |
| RAMOS, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| RAMPA, ELIJAH | [ADDRESS REDACTED] | | | | | | | |
| RAMROOP, KAREN | [ADDRESS REDACTED] | | | | | | | |
| RAMSBOTTOM PARTNERS, LP | ATTN JANE WILLIAMS, RHODA RAMSBOTTOM, SARAH RAMSBOTTOM DESBOROUGH | 4316 MANNING LANE | | | DALLAS | TX | 75220 | |
| RAMSBOTTOM PARTNERS, LP | C/O CONDON TOBIN SLADEK THORNTON PLLC | ATTN DAVID N. CONDON | 8080 PARK LANE, SUITE 700 | | DALLAS | TX | 75231 | |
| RAMSBY, CHARITY | [ADDRESS REDACTED] | | | | | | | |
| RAMSEY, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| RAMSEY, DEBBIE | [ADDRESS REDACTED] | | | | | | | |
| RAMSEY, DENISE | [ADDRESS REDACTED] | | | | | | | |
| RAMSEY, KENYA | [ADDRESS REDACTED] | | | | | | | |
| RAMSEY, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| RAMSEY, LAURA | [ADDRESS REDACTED] | | | | | | | |
| RAMSEY, MADISON | [ADDRESS REDACTED] | | | | | | | |
| RAMSEY, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| RAMSEY, ROBERTA | [ADDRESS REDACTED] | | | | | | | |
| RAMSINGH, DIANA | [ADDRESS REDACTED] | | | | | | | |
| RAMSON, MISS E'RYKA | [ADDRESS REDACTED] | | | | | | | |
| RAMUSEVIC, SABRINA | [ADDRESS REDACTED] | | | | | | | |
| RANA, NICOLE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANCH ACRES ASSOCIATES, LP | C/O SCLAY MANAGEMENT, INC. | ATTN BILL MEHRENS, DIANNE RUMMAGE | 1350 OLD BAYSHORE HWY, SUITE 800 | | BURLINGAME | CA | 94010 | |
| RANCH ACRES ASSOCIATES, LP | | PO BOX 680024 | | | HOUSTON | TX | 77268 | |
| RAND, CAMILLE | [ADDRESS REDACTED] | | | | | | | |
| RANDALL COUNTY | | PO BOX 997 | | | CANYON | TX | 79015-0997 | |
| RANDALL, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| RANDALL, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| RANDALL, GERALDINE | [ADDRESS REDACTED] | | | | | | | |
| RANDALL, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| RANDALL, KAYVEON | [ADDRESS REDACTED] | | | | | | | |
| RANDALL, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| RANDALL, TISHA | [ADDRESS REDACTED] | | | | | | | |
| RANDALL, TRACY | [ADDRESS REDACTED] | | | | | | | |
| RANDLE, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| RANDOLPH, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| RANDOLPH, BEATRICE | [ADDRESS REDACTED] | | | | | | | |
| RANDOLPH, BERT | [ADDRESS REDACTED] | | | | | | | |
| RANDOLPH, CRISSA | [ADDRESS REDACTED] | | | | | | | |
| RANDOLPH, LEONARD | [ADDRESS REDACTED] | | | | | | | |
| RANDOLPH, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| RANDOLPH, STACEY | [ADDRESS REDACTED] | | | | | | | |
| RANDSTAD - CAROL STREAM, IL | | PO BOX 894217 | | | LOS ANGELES | CA | 90189-4217 | |
| RANGE KLEEN MFG. INC. | | 4240 EAST RD. | | | LIMA | OH | 45807 | |
| RANGEL, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| RANGEL, CINDY | [ADDRESS REDACTED] | | | | | | | |
| RANGEL, GIZELLE | [ADDRESS REDACTED] | | | | | | | |
| RANGEL, PAUL | [ADDRESS REDACTED] | | | | | | | |
| RANGEL, RENESSA | [ADDRESS REDACTED] | | | | | | | |
| RANGEL, TABITHA | [ADDRESS REDACTED] | | | | | | | |
| RANKIN COUNTY | | 211 E GOVT ST #B | | | BRANDON | MS | 39042 | |
| RANKIN, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| RANKIN, ETHEL | [ADDRESS REDACTED] | | | | | | | |
| RANKIN, HARLAN | [ADDRESS REDACTED] | | | | | | | |
| RANKIN, MARSHA | [ADDRESS REDACTED] | | | | | | | |
| RANKIN, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| RANKIN, TERESA | [ADDRESS REDACTED] | | | | | | | |
| RANKIN, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| RANNEY, KELLY | [ADDRESS REDACTED] | | | | | | | |
| RANSIER, JAIME | [ADDRESS REDACTED] | | | | | | | |
| RAO, RAJANI | [ADDRESS REDACTED] | | | | | | | |
| RAOOF, JERMONIE | [ADDRESS REDACTED] | | | | | | | |
| RAPHAEL, SARAH | [ADDRESS REDACTED] | | | | | | | |
| RAPIDES PARISH | | 701 MURRAY ST, SUITE 302 | | | ALEXANDRIA | LA | 71301 | |
| RAPP, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| RARDIN, LISA | [ADDRESS REDACTED] | | | | | | | |
| RARIDON, LILA | [ADDRESS REDACTED] | | | | | | | |
| RASCO, JAMES | [ADDRESS REDACTED] | | | | | | | |
| RASHIDA VAKHARIA | [ADDRESS REDACTED] | | | | | | | |
| RASHTI & RASHTI CO | | 1375 BROADWAY 20TH FLR | | | NEW YORK | NY | 10018 | |
| RASMUSSEN, CASSIDY | [ADDRESS REDACTED] | | | | | | | |
| RASMUSSEN, KIMI | [ADDRESS REDACTED] | | | | | | | |
| RASOOLI, NAJEEBULLAH | [ADDRESS REDACTED] | | | | | | | |
| RASOOLI, SEDIQULLAH | [ADDRESS REDACTED] | | | | | | | |
| RASSULO, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| RATCLIFFE, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| RATCLIFFE, TERRI | [ADDRESS REDACTED] | | | | | | | |
| RATES, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| RATH, LOUIS | [ADDRESS REDACTED] | | | | | | | |
| RATH, SIDNI | [ADDRESS REDACTED] | | | | | | | |
| RATJE, THERESA | [ADDRESS REDACTED] | | | | | | | |
| RATLIFF, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| RATLIFF, BETH | [ADDRESS REDACTED] | | | | | | | |
| RATLIFF, EMILY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RATLIFF, LACRESHA | [ADDRESS REDACTED] | | | | | | | |
| RATLIFF, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| RATLIFF, RYAN | [ADDRESS REDACTED] | | | | | | | |
| RATTLIFF, COREY | [ADDRESS REDACTED] | | | | | | | |
| RAUCCI, RONDA | [ADDRESS REDACTED] | | | | | | | |
| RAUCH, CARLYN | [ADDRESS REDACTED] | | | | | | | |
| RAULSTON, ELLERY | [ADDRESS REDACTED] | | | | | | | |
| RAWE, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| RAWLINGS, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| RAWLINS, LORRAINE | [ADDRESS REDACTED] | | | | | | | |
| RAWLS, PHYLLIS | [ADDRESS REDACTED] | | | | | | | |
| RAWSON, LEAH | [ADDRESS REDACTED] | | | | | | | |
| RAWSON, LYNDA | [ADDRESS REDACTED] | | | | | | | |
| RAY, ANDRES | [ADDRESS REDACTED] | | | | | | | |
| RAY, ARKEITA | [ADDRESS REDACTED] | | | | | | | |
| RAY, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| RAY, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| RAY, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| RAY, ELAINE | [ADDRESS REDACTED] | | | | | | | |
| RAY, JALISSA | [ADDRESS REDACTED] | | | | | | | |
| RAY, JEREMY | [ADDRESS REDACTED] | | | | | | | |
| RAY, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| RAY, TRACI | [ADDRESS REDACTED] | | | | | | | |
| RAYAS, SUSANNAH | [ADDRESS REDACTED] | | | | | | | |
| RAYBURN, NEVAEH | [ADDRESS REDACTED] | | | | | | | |
| RAYFIELD, BETTINA | [ADDRESS REDACTED] | | | | | | | |
| RAYFORD, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| RAYMON, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| RAYMOND LEASING CORPORATION | | CORPORATE HEADQUARTERS, PO BOX 130 | | | GREENE | NY | 12778 | |
| RAYMOND, COLTON | [ADDRESS REDACTED] | | | | | | | |
| RAYMOND, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| RAYNOR, JAMILA | [ADDRESS REDACTED] | | | | | | | |
| RAYZOR | | PO BOX 310300 | | | DES MOINES | IA | 50331-0330 | |
| RAYZOR RANCH MARKETPLACE ASSOCIATES, LLC, | ATTN KELLY GIRON - SENIOR PROPERTY MANAGER | 8140 WALNUT HILL LANE, STE. 400 | | | DALLAS | TX | 75231 | |
| RAYZOR RANCH MARKETPLACE ASSOCIATES, LLC, | C/O FIDELIS REALTY PARTNERS DFW, LLC | ATTN MELANIE DICKENSON, MICHELLE FORRESTER, RYLEE HALL | 5207 MCKINNEY AVENUE, SUITE 22 | | DALLAS | TX | 75205 | |
| RAZA, TEHSHINA | [ADDRESS REDACTED] | | | | | | | |
| RAZEE, RUTH ANNE | [ADDRESS REDACTED] | | | | | | | |
| RCC TRADEWINDS, LLC | C/O NEWLINK MANAGEMENT GROUP | ATTN ANNETTE HALLE, ELIZABETH BASKIN, ROBY HACKNEY | PO BOX 17710 | | RICHMOND | VA | 23226 | |
| RCC TRADEWINDS, LLC | C/O NEWLINK MANAGEMENT GROUP | ATTN DAVID HULCHER, HOLLY HILTON, KELLY KECK | 6806 PARAGON PLACE, SUITE 120 | | RICHMOND | VA | 23230 | |
| RCC TRADEWINDS, LLC | | PO BOX 17710 | | | RICHMOND | VA | 23226 | |
| RE PECAN LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 200 CONCORD PLAZA DR STE 240 | | | SAN ANTONIO | TX | 78216 | |
| RE PECAN LLC | | 200 CONCORD PLAZA DR., SUITE 240 | | | SAN ANTONIO | TX | 78216 | |
| RE PECAN LLC | C/O CBRE | ATTN CONNIE LOWERY, VERONICA TORRES | 200 CONCORD PLAZA DR., SUITE 240 | | SAN ANTONIO | TX | 78216 | |
| REA, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| READ, ABBY | [ADDRESS REDACTED] | | | | | | | |
| READ, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| READ, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| READUS, KENDYL | [ADDRESS REDACTED] | | | | | | | |
| READUS, LYNETTE | [ADDRESS REDACTED] | | | | | | | |
| READY, CAROL | [ADDRESS REDACTED] | | | | | | | |
| REAGAN, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| REAGAN, LEE | [ADDRESS REDACTED] | | | | | | | |
| REAGAN, WESLEY | [ADDRESS REDACTED] | | | | | | | |
| REAL, COLLIN | [ADDRESS REDACTED] | | | | | | | |
| REAL, VERNIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REALSTUFF INC DBA YELLOWBIRD FOODS | | PO BOX 846 | | | SAN MARCOS | TX | 78667 | |
| REARDON, RELEIGH | [ADDRESS REDACTED] | | | | | | | |
| REARDON, SONDA | [ADDRESS REDACTED] | | | | | | | |
| REARICK, RANDY | [ADDRESS REDACTED] | | | | | | | |
| REASONS, HALLI | [ADDRESS REDACTED] | | | | | | | |
| REATHERFORD, GAIL | [ADDRESS REDACTED] | | | | | | | |
| REBECCA, LEAH | [ADDRESS REDACTED] | | | | | | | |
| REBHOLZ, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| REBOLLEDO, NATHALIA | [ADDRESS REDACTED] | | | | | | | |
| REBOTTARO, ALIVIA | [ADDRESS REDACTED] | | | | | | | |
| REBSTOCK, WHITNEY | [ADDRESS REDACTED] | | | | | | | |
| RECTOR, LEVI | [ADDRESS REDACTED] | | | | | | | |
| RED CLIFF POINTE LLC | | 3154 MADDIE CT. | | | GRAND JUNCTION | CO | 81503 | |
| RED CLIFF POINTE, LLC | ATTN MIKE PARK, ROGER SOLLENBARGER | 3154 MADDIE CT. | | | GRAND JUNCTION | CO | 81503 | |
| RED DECOR INC | | 109-14 97TH ST 2ND FL | | | OZONE PARK | NY | 11417 | |
| RED VANILLA | | 132 BECKWITH AVE | | | PATERSON | NJ | 07503 | |
| REDD, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| REDD, UNICE | [ADDRESS REDACTED] | | | | | | | |
| REDDEN, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| REDDEN, PAULA | [ADDRESS REDACTED] | | | | | | | |
| REDDEN, SHAMARA | [ADDRESS REDACTED] | | | | | | | |
| REDDICK, AEISHA | [ADDRESS REDACTED] | | | | | | | |
| REDDIX, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| REDDY, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| REDDY, ROBYN | [ADDRESS REDACTED] | | | | | | | |
| REDING, NOELLE | [ADDRESS REDACTED] | | | | | | | |
| REDISH, MARY | [ADDRESS REDACTED] | | | | | | | |
| REDLANDS TOWN CENTER RETAIL III, LLC | | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | |
| REDLANDS TOWN CENTER RETAIL III, LLC | C/O JH REAL ESTATE PARTNERS, INC. | ATTN JACKIE CRUZ TAN-TORRES, STATHI MARCOPULOS | 520 NEWPORT CENTER DRIVE, SUITE 780 | | NEWPORT BEACH | CA | 92660 | |
| REDMON, LEAH | [ADDRESS REDACTED] | | | | | | | |
| REDMON, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| REDMON, TEQUILLA | [ADDRESS REDACTED] | | | | | | | |
| REDMOND, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| REDMOND, JAMAAL | [ADDRESS REDACTED] | | | | | | | |
| REDMOND, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| REDUS, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| REDWINE, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| REDWINE, TRACY | [ADDRESS REDACTED] | | | | | | | |
| REECE, JAIDYN | [ADDRESS REDACTED] | | | | | | | |
| REECE, JULIANNA | [ADDRESS REDACTED] | | | | | | | |
| REECE, MOIRA | [ADDRESS REDACTED] | | | | | | | |
| REED AMERSON, DANITA J | [ADDRESS REDACTED] | | | | | | | |
| REED, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| REED, BAYLEE | [ADDRESS REDACTED] | | | | | | | |
| REED, BIANCA | [ADDRESS REDACTED] | | | | | | | |
| REED, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| REED, DARION | [ADDRESS REDACTED] | | | | | | | |
| REED, DAWN | [ADDRESS REDACTED] | | | | | | | |
| REED, DWAUNTARIO | [ADDRESS REDACTED] | | | | | | | |
| REED, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| REED, EMILY | [ADDRESS REDACTED] | | | | | | | |
| REED, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| REED, KENNEDY | [ADDRESS REDACTED] | | | | | | | |
| REED, MARIA | [ADDRESS REDACTED] | | | | | | | |
| REED, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| REED, RAEBOURNE | [ADDRESS REDACTED] | | | | | | | |
| REED, RYAN | [ADDRESS REDACTED] | | | | | | | |
| REED, SHARDE | [ADDRESS REDACTED] | | | | | | | |
| REED, TARA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REEDER, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| REEDER, TAEQUAN | [ADDRESS REDACTED] | | | | | | | |
| REEDY, MARK | [ADDRESS REDACTED] | | | | | | | |
| REEF REAL ESTATE SERVICES | ATTN ADRIENNE COUREY - PROPERTY ADMINISTRATOR, KERRIE OZARSKI, MICHELLE MONTALBANO | 1620 FIFTH AVENUE, SUITE 770 | | | SAN DIEGO | CA | 92101 | |
| REESE, CLINTON | [ADDRESS REDACTED] | | | | | | | |
| REESE, DIALLO | [ADDRESS REDACTED] | | | | | | | |
| REESE, ERICA | [ADDRESS REDACTED] | | | | | | | |
| REESE, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| REESE, REVIE | [ADDRESS REDACTED] | | | | | | | |
| REESE, SHELLIE | [ADDRESS REDACTED] | | | | | | | |
| REESE, VERONIKA | [ADDRESS REDACTED] | | | | | | | |
| REESER, MISCYRENE | [ADDRESS REDACTED] | | | | | | | |
| REESTER, AVERY | [ADDRESS REDACTED] | | | | | | | |
| REEVES, ANITA | [ADDRESS REDACTED] | | | | | | | |
| REEVES, EILISH | [ADDRESS REDACTED] | | | | | | | |
| REEVES, EMILY | [ADDRESS REDACTED] | | | | | | | |
| REEVES, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| REFLEX SALES GROUP | | 350 WEST APRA ST | | | COMPTON | CA | 90220 | |
| REGAL ART & GIFT | | 1470 CIVIC CT STE 150 | | | CONCORD | CA | 94520 | |
| REGENCY CENTERS | ATTN MARK PETERNELL | ONE INDEPENDENT DR, STE 114 | | | JACKSONVILLE | FL | 32202 | |
| REGENCY CENTERS L.P. | C/O REGENCY CENTERS | ATTN ERIK TOMPKINS | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| REGENCY CENTERS LP | | PO BOX 644019 | | | PITTSBURGH | PA | 15264-4019 | |
| REGENCY CENTERS LP | | PO BOX 676473 | | | DALLAS | TX | 75267 | |
| REGENCY CENTERS LP | | PO BOX 822179 | | | PHILADELPHIA | PA | 19182-2179 | |
| REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATION | ATTN BRIAN JOHNSON, CRAIG HYSON, LEAH GORYL | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATION | ATTN RACHEL FAJARDO, RYLEA DUCOTE | ONE INDEPENDENT DRIVE, SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| REGENCY CENTERS, LP | ATTN ILYA SASOV, JILL LACHAISE, LIZ LLABONA | 2700 N MILITARY TRAIL, SUITE 380 | | | BOCA RATON | FL | 33431 | |
| REGENT BABY PRODUCTS CORP | | 182-20A LIBERTY AVENUE | | | JAMAICA | NY | 11412 | |
| REGINA RYAN | [ADDRESS REDACTED] | | | | | | | |
| REGIONS | ATTN ROSS MILLER | 1111 W MOCKINGBIRD LN. | | | DALLAS | TX | 75247 | |
| REHN, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| REHOBOTH MALL LIMITED PARTNERSHIP | C/O THE CORDISH COMPANY | ATTN TINA PROCTOR | 601 E. PRATT STREET, SUITE 600 | | BALTIMORE | MD | 21202 | |
| REHOBOTH MALL LIMITED PARTNERSHIP | | PO BOX 62665 | | | BALTIMORE | MD | 21264-2665 | |
| REIBER, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| REICHEL, BEVERLY | [ADDRESS REDACTED] | | | | | | | |
| REICHERT, JAMIE | [ADDRESS REDACTED] | | | | | | | |
| REID, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| REID, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| REID, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| REID, CANDICE | [ADDRESS REDACTED] | | | | | | | |
| REID, DASIA | [ADDRESS REDACTED] | | | | | | | |
| REID, FRANKIE | [ADDRESS REDACTED] | | | | | | | |
| REID, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| REID, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| REIERSON, ELLEN | [ADDRESS REDACTED] | | | | | | | |
| REIFSCHNEIDER, KURTIS | [ADDRESS REDACTED] | | | | | | | |
| REILLY, KRISTEN | [ADDRESS REDACTED] | | | | | | | |
| REILLY, MEREDITH | [ADDRESS REDACTED] | | | | | | | |
| REILLY, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| REIMER, VINCENT | [ADDRESS REDACTED] | | | | | | | |
| REINA, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| REINERT, EMMA | [ADDRESS REDACTED] | | | | | | | |
| REINHART, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| REINHART, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| REINI, MARY | [ADDRESS REDACTED] | | | | | | | |
| REININGER, LORI | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REINKE, LORI | [ADDRESS REDACTED] | | | | | | | |
| REINMUTH, STEVE | [ADDRESS REDACTED] | | | | | | | |
| REIS, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| REIS, EMILY | [ADDRESS REDACTED] | | | | | | | |
| REIS, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| REISER, MARCIA | [ADDRESS REDACTED] | | | | | | | |
| REISER-HARROD, NICOLAS | [ADDRESS REDACTED] | | | | | | | |
| REISING, PAUL | [ADDRESS REDACTED] | | | | | | | |
| REISMAN, RENA | [ADDRESS REDACTED] | | | | | | | |
| REISTER, LAUREL | [ADDRESS REDACTED] | | | | | | | |
| REITZEL, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| REITZEL, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| REITZELL, YVETTE | [ADDRESS REDACTED] | | | | | | | |
| RELAXUS PRODUCTS LTD | | 1590 POWELL STREET | | | VANCOUVER | BC | V5L 1H3 | CANADA |
| RELIANT ENERGY SOLUTIONS/NRG/120954 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 120954 DEPT 0954 | | | DALLAS | TX | 75312-0954 | |
| RELIFORD, CHANICE | [ADDRESS REDACTED] | | | | | | | |
| RELIFORD, LORI | [ADDRESS REDACTED] | | | | | | | |
| REMBERT, DIESHA | [ADDRESS REDACTED] | | | | | | | |
| REMINGTON, WAYNE | [ADDRESS REDACTED] | | | | | | | |
| REMLEY, WHITNEY | [ADDRESS REDACTED] | | | | | | | |
| RENDER, KYARA | [ADDRESS REDACTED] | | | | | | | |
| RENDER, TIANNI | [ADDRESS REDACTED] | | | | | | | |
| RENDEROS, CINDY | [ADDRESS REDACTED] | | | | | | | |
| RENDON, DESIREE | [ADDRESS REDACTED] | | | | | | | |
| RENDON, MONSSERRAT | [ADDRESS REDACTED] | | | | | | | |
| RENFROW, ARIEL | [ADDRESS REDACTED] | | | | | | | |
| RENGEN, BRANDIE | [ADDRESS REDACTED] | | | | | | | |
| RENGSTORF, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| RENISON, JEREMIAH | [ADDRESS REDACTED] | | | | | | | |
| RENK, ANITA | [ADDRESS REDACTED] | | | | | | | |
| RENNAKER, COLETA | [ADDRESS REDACTED] | | | | | | | |
| RENNERT, KAYLEE | [ADDRESS REDACTED] | | | | | | | |
| RENNIE, CELIA | [ADDRESS REDACTED] | | | | | | | |
| RENNIE, DINA | [ADDRESS REDACTED] | | | | | | | |
| RENSHAW, KYLE | [ADDRESS REDACTED] | | | | | | | |
| RENTERIA, ANDRES | [ADDRESS REDACTED] | | | | | | | |
| RENTERIA, CESAR | [ADDRESS REDACTED] | | | | | | | |
| RENTERIA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| RENTERIA, MIGUEL | [ADDRESS REDACTED] | | | | | | | |
| RENTFRO, BREANNA | [ADDRESS REDACTED] | | | | | | | |
| REPUBLIC CLOTHING GROUP INC | | 1411 BROADWAY, 37 FL | | | NEW YORK | NY | 10018 | |
| REQUENA, EVA | [ADDRESS REDACTED] | | | | | | | |
| REQUENA, JUAN | [ADDRESS REDACTED] | | | | | | | |
| RESCH, LORI | [ADDRESS REDACTED] | | | | | | | |
| RESENDIZ CASTORENA, LYNETTE | [ADDRESS REDACTED] | | | | | | | |
| RESENDIZ, KARIN | [ADDRESS REDACTED] | | | | | | | |
| RESENDIZ, KHENZLY | [ADDRESS REDACTED] | | | | | | | |
| RESSEL, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| RESSEL, TRACY | [ADDRESS REDACTED] | | | | | | | |
| RESTER, AMY | [ADDRESS REDACTED] | | | | | | | |
| RESTIVO LEGAL PLLC | | 150 BOLAND STREET #608 | | | FORT WORTH | TX | 76107 | |
| RESTON LLOYD LTD | | 22880 GLENN DR | | | STERLING | VA | 20164 | |
| RETAIL ECOMMERCE VENTURES, LLC | ATTN: LEGAL DEPARTMENT | 1680 MICHIGAN AVENUE, SUITE 700 | | | MIAMI BEACH | FL | 33139 | |
| RETAIL PROP INC A FLORIDA CORPORATION | | 10739 DEERWOOD PARK BLVD STE 300 | | | JACKSONVILLE | FL | 32256 | |
| RETAIL PROPERTIES, INC., A FLORIDA CORPORATION | ATTN AMANDA O'NEAL, BILL VECCHIOLA | 10739 DEERWOOD PARK BLVD, STE 300 | | | JACKSONVILLE | FL | 32256 | |
| RETAIL TECH INC | | 8600 SHELBY COURT STE 200 | | | CHANHASSEN | MN | 55317 | |
| RETUYAN, MARIETA | [ADDRESS REDACTED] | | | | | | | |
| RETZER, SHOSHANA | [ADDRESS REDACTED] | | | | | | | |
| RETZLAFF, JILL | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11    Doc 81    Filed 02/15/23    Entered 02/15/23 23:29:45    Desc Main
Document    Page 304 of 408
Creditor Matrix (Redacted)
As of 02/14/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REUBEN WARNER / ACE AMERICAN INSURANCE COMPANY | | 1655 RICHMOND AVE | | | STATEN ISLAND | NY | 10314 | |
| REUBENKING, LAURA | [ADDRESS REDACTED] | | | | | | | |
| REVELES, MARIELA | [ADDRESS REDACTED] | | | | | | | |
| REX, MCKENNA | [ADDRESS REDACTED] | | | | | | | |
| REXING, BROOK | [ADDRESS REDACTED] | | | | | | | |
| REXROTH, RUTH | [ADDRESS REDACTED] | | | | | | | |
| REYES CAMACHO, GERARDO | [ADDRESS REDACTED] | | | | | | | |
| REYES CASULA, BLANCA | [ADDRESS REDACTED] | | | | | | | |
| REYES CASULA, NORMA | [ADDRESS REDACTED] | | | | | | | |
| REYES MUNIZ, LETICIA | [ADDRESS REDACTED] | | | | | | | |
| REYES NEVAREZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| REYES PENA, MIRNA | [ADDRESS REDACTED] | | | | | | | |
| REYES, ALANIS | [ADDRESS REDACTED] | | | | | | | |
| REYES, BIANKA | [ADDRESS REDACTED] | | | | | | | |
| REYES, BRIZA | [ADDRESS REDACTED] | | | | | | | |
| REYES, DARIO | [ADDRESS REDACTED] | | | | | | | |
| REYES, EDWIN | [ADDRESS REDACTED] | | | | | | | |
| REYES, FABIAN | [ADDRESS REDACTED] | | | | | | | |
| REYES, GENESIS | [ADDRESS REDACTED] | | | | | | | |
| REYES, IRMA | [ADDRESS REDACTED] | | | | | | | |
| REYES, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| REYES, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| REYES, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| REYES, JULIA | [ADDRESS REDACTED] | | | | | | | |
| REYES, MARIA | [ADDRESS REDACTED] | | | | | | | |
| REYES, MARISOL | [ADDRESS REDACTED] | | | | | | | |
| REYES, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| REYES, MIGUEL | [ADDRESS REDACTED] | | | | | | | |
| REYES, RITA | [ADDRESS REDACTED] | | | | | | | |
| REYES, RUTH | [ADDRESS REDACTED] | | | | | | | |
| REYES, SANTOS | [ADDRESS REDACTED] | | | | | | | |
| REYES, STEFANY | [ADDRESS REDACTED] | | | | | | | |
| REYES, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| REYES, VIVIAN | [ADDRESS REDACTED] | | | | | | | |
| REYNA, EMILY | [ADDRESS REDACTED] | | | | | | | |
| REYNA, ILIANA | [ADDRESS REDACTED] | | | | | | | |
| REYNA-OCHOA, BERENICE | [ADDRESS REDACTED] | | | | | | | |
| REYNO, MARLENE | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS COMPANY/THE | | PO BOX 896689 | | | CHARLOTTE | NC | 28289-6689 | |
| REYNOLDS, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, DANA | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, DAVID | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, HAYLEE | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, JUDITH | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, KAREN | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, LISA | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, MARY KATHARYN | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, MISTI | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, SIMONE | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, TANISHA | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, THERESA | [ADDRESS REDACTED] | | | | | | | |
| REYNOLDS, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| REYNOSA, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| REYNOSO, CITLALY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNOSO, LIANA | [ADDRESS REDACTED] | | | | | | | |
| REZA RAMOS, ANDRES | [ADDRESS REDACTED] | | | | | | | |
| REZA, BRISA | [ADDRESS REDACTED] | | | | | | | |
| REZA, KATHIA | [ADDRESS REDACTED] | | | | | | | |
| RF APPAREL LLC | | 1385 BROADWAY 24TH FLOOR | | | NEW YORK | NY | 10018 | |
| RG&E - ROCHESTER GAS & ELECTRIC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 847813 | | | BOSTON | MA | 02284-7813 | |
| RGP RESOURCES CONNECTION | | PO BOX 740909 | | | LOS ANGELES | CA | 90074 | |
| RHEM, SHIMANNI | [ADDRESS REDACTED] | | | | | | | |
| RHINE, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |
| RHINEBERGER, MIYA | [ADDRESS REDACTED] | | | | | | | |
| RHINEBERGER, SERENA | [ADDRESS REDACTED] | | | | | | | |
| RHINO, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| RHOADES, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| RHODE ISLAND DEPARTMENT OF LABOR | ATTN: MATTHEW WELDON | 1511 PONTIAC AVE | | | CRANSTON | RI | 02920 | |
| RHODES, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| RHODES, CALVIN | [ADDRESS REDACTED] | | | | | | | |
| RHODES, CRAIG | [ADDRESS REDACTED] | | | | | | | |
| RHODES, EARNEST | [ADDRESS REDACTED] | | | | | | | |
| RHODES, HUNTER | [ADDRESS REDACTED] | | | | | | | |
| RHODES, JEROMAR | [ADDRESS REDACTED] | | | | | | | |
| RHODES, KAYLEE | [ADDRESS REDACTED] | | | | | | | |
| RHODES, QUANISSA | [ADDRESS REDACTED] | | | | | | | |
| RHODY, CARLY | [ADDRESS REDACTED] | | | | | | | |
| RHONDA J. PARISH | [ADDRESS REDACTED] | | | | | | | |
| RIBAUDO, SOFIA | [ADDRESS REDACTED] | | | | | | | |
| RIBBENS, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| RIBBENS, TABATHA | [ADDRESS REDACTED] | | | | | | | |
| RIBBENS, TRACEY | [ADDRESS REDACTED] | | | | | | | |
| RIBRON, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| RICARDO BEVERLY HILLS INC | ATTN: NICKI ABBOTT | 6329 22TTH ST STE. 101 | | | KENT | WA | 98032-1893 | |
| RICCOBONI, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| RICE, ALESHIA | [ADDRESS REDACTED] | | | | | | | |
| RICE, BROOK | [ADDRESS REDACTED] | | | | | | | |
| RICE, BRYAN | [ADDRESS REDACTED] | | | | | | | |
| RICE, DEMARIAE | [ADDRESS REDACTED] | | | | | | | |
| RICE, DENISE | [ADDRESS REDACTED] | | | | | | | |
| RICE, EMILY | [ADDRESS REDACTED] | | | | | | | |
| RICE, EMMA | [ADDRESS REDACTED] | | | | | | | |
| RICE, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| RICE, IYONI | [ADDRESS REDACTED] | | | | | | | |
| RICE, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| RICE, MARY | [ADDRESS REDACTED] | | | | | | | |
| RICE, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| RICE, SARA | [ADDRESS REDACTED] | | | | | | | |
| RICE, SHANIQUA | [ADDRESS REDACTED] | | | | | | | |
| RICE, SHARON | [ADDRESS REDACTED] | | | | | | | |
| RICE, ZAKIA | [ADDRESS REDACTED] | | | | | | | |
| RICENBAW, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| RICH DEVELOPMENT ENTERPRISES, LLC | | 1000 N. WESTEREN AVE., SUITE 200 | | | SAN PEDRO | CA | 90732 | |
| RICH YOUNG COMPANY, LLC | ATTN ANDY FOLMAR | 17480 NORTH DALLAS PARKWAY, STE 116 | | | DALLAS | TX | 75287 | |
| RICH, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| RICHARD G. LEVIN | [ADDRESS REDACTED] | | | | | | | |
| RICHARD G. LEVIN C/O RIVERVIEW DEVELOPMENT GROUP, LLC | ATTN DIANE FENTRESS | 2106 LLEWELLYN AVENUE | | | NORFOLK | VA | 23517 | |
| RICHARD GRAGG | [ADDRESS REDACTED] | | | | | | | |
| RICHARD N FRAGOMENI | [ADDRESS REDACTED] | | | | | | | |
| RICHARD S WILLIS | [ADDRESS REDACTED] | | | | | | | |
| RICHARD WEAVER | [ADDRESS REDACTED] | | | | | | | |
| RICHARD, BETHANY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD, RAYMOND | [ADDRESS REDACTED] | | | | | | | |
| RICHARD, SARA | [ADDRESS REDACTED] | | | | | | | |
| RICHARD, THERESA | [ADDRESS REDACTED] | | | | | | | |
| RICHARDS HOMEWARES, INC. | | 10675 N LOMBARD ST | | | PTLAND | OR | 97203 | |
| RICHARDS, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| RICHARDS, CORTNEY | [ADDRESS REDACTED] | | | | | | | |
| RICHARDS, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| RICHARDS, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| RICHARDS, MYAH | [ADDRESS REDACTED] | | | | | | | |
| RICHARDS, MYRA | [ADDRESS REDACTED] | | | | | | | |
| RICHARDS, SHETERICA | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON I.S.D. | | 420 S GREENVILLE AVENUE | | | RICHARDSON | TX | 75081 | |
| RICHARDSON, AMBER | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, AMORIE | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, ARNISHA | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, CHARLIE | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, CHEVY | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, CHRISTIN | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, DAVID | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, DEANNA | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, DIAMOND | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, JUDITH | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, KARABOO | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, KAYLYN | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, KIMBERLEY | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, PORSHA | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, RODNEY | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, ROMEO | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, SHAMIAH | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, SHAYLA | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, SHELIA | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, SIMONE | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, SYLVIA | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, THERESA | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON, TONI | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON-HEYWARD, DOREEN | [ADDRESS REDACTED] | | | | | | | |
| RICHARDSON-SMITH, GLENDA | [ADDRESS REDACTED] | | | | | | | |
| RICHERSON, KARALYNNE | [ADDRESS REDACTED] | | | | | | | |
| RICHEY, AUBRIANNA | [ADDRESS REDACTED] | | | | | | | |
| RICHHART, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| RICHKA LLC | | 19787 W IH-10, SUITE 201 | | | SAN ANTONIO | TX | 78257 | |
| RICHKA LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 8202 PLUM VALLEY | | | SAN ANTONIO | TX | 78255-2219 | |
| RICHKA, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 19787 W IH-10, SUITE 201 | | | SAN ANTONIO | TX | 78257 | |
| RICHKA, LLC | ATTN KA COBEN, MICHAEL COBEN | 8202 PLUM VALLEY | | | SAN ANTONIO | TX | 78255 | |
| RICHKA, LLC | C/O DORADO DEVELOPMENT, LLC | ATTN MARI DEL TORO | 19787 W IH-10, SUITE 201 | | SAN ANTONIO | TX | 78257 | |
| RICHLAND COUNTY | | PO BOX 11947 | | | COLUMBIA | SC | 29211 | |
| RICHMAN, TIFFANI | [ADDRESS REDACTED] | | | | | | | |
| RICHMOND CITY | | PO BOX 71243 | | | CHARLOTTE | NC | 28272-1243 | |
| RICHMOND CITY | | RICHMOND CITY BOARD OF REVIEW, REAL ESTATE ASSESSMENT | 2907 NORTH BOULEVARD | | RICHMOND | VA | 23230 | |
| RICHMOND COUNTY | | 535 TELFAIR ST, ROOM 100 | | | AUGUSTA | GA | 30901 | |
| RICHMOND, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| RICHMOND, LYNN | [ADDRESS REDACTED] | | | | | | | |
| RICHTER, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| RICHTER, ANGELIKA | [ADDRESS REDACTED] | | | | | | | |
| RICHTER, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| RICKER, MARY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICKETTS, SADIE | [ADDRESS REDACTED] | | | | | | | |
| RICKETTS, TRACY | [ADDRESS REDACTED] | | | | | | | |
| RICKMAN, GINGER | [ADDRESS REDACTED] | | | | | | | |
| RICKS, CARLETTA | [ADDRESS REDACTED] | | | | | | | |
| RICKS, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| RICO, LAURA | [ADDRESS REDACTED] | | | | | | | |
| RICO, RAMIRO | [ADDRESS REDACTED] | | | | | | | |
| RICO, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| RICOH USA INC | | PO BOX 660342 | | | DALLAS | TX | 75266-0342 | |
| RICORD, LARRY | [ADDRESS REDACTED] | | | | | | | |
| RIDDELL, DEANA | [ADDRESS REDACTED] | | | | | | | |
| RIDDELL, EMMA | [ADDRESS REDACTED] | | | | | | | |
| RIDDLE, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| RIDDLE, JESSE | [ADDRESS REDACTED] | | | | | | | |
| RIDDLE, KAREN | [ADDRESS REDACTED] | | | | | | | |
| RIDDLE, MINDY | [ADDRESS REDACTED] | | | | | | | |
| RIDEAUX, LAYLA | [ADDRESS REDACTED] | | | | | | | |
| RIDEOUT, TAMIKO | [ADDRESS REDACTED] | | | | | | | |
| RIDER, AMBER | [ADDRESS REDACTED] | | | | | | | |
| RIDER, JENNA | [ADDRESS REDACTED] | | | | | | | |
| RIDER, JILL | [ADDRESS REDACTED] | | | | | | | |
| RIDER, MAYA | [ADDRESS REDACTED] | | | | | | | |
| RIDGEVIEW NORTH ASSOCIATES, LLC | C/O COMMERCIAL VENTURES, LLC | DBA MISSION MART SHOPPING CENTER | ATTN STEVE CHOIKHIT | 5426 MARTWAY | MISSION | KS | 66205 | |
| RIDGEWOOD INVESTMENTS LLC | | 623 MORRIS AVENUE | | | SPRINGFIELD | NJ | 07081-1511 | |
| RIDGEWOOD WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1304 | | | BRATTLEBORO | VT | 05302-1304 | |
| RIDGVIEW NORTH ASSOCIATES, LLC | | 5426 MARTWAY | | | MISSION | KS | 66205 | |
| RIDINGS-MARTINEZ, EVA | [ADDRESS REDACTED] | | | | | | | |
| RIDLEY, KATAYSHIA | [ADDRESS REDACTED] | | | | | | | |
| RIEDMUELLER, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| RIETA, FIONA | [ADDRESS REDACTED] | | | | | | | |
| RIFE, AUBRIE | [ADDRESS REDACTED] | | | | | | | |
| RIGBY, KERRI | [ADDRESS REDACTED] | | | | | | | |
| RIGGENBACH, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| RIGGS, SOMMER | [ADDRESS REDACTED] | | | | | | | |
| RIGHTMYER, STACI | [ADDRESS REDACTED] | | | | | | | |
| RIGMAIDEN, JACKIE | [ADDRESS REDACTED] | | | | | | | |
| RIGSBY, JOHN | [ADDRESS REDACTED] | | | | | | | |
| RIHANI, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| RILEY BLACK | [ADDRESS REDACTED] | | | | | | | |
| RILEY, AURORA | [ADDRESS REDACTED] | | | | | | | |
| RILEY, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| RILEY, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| RILEY, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| RILEY, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| RILEY, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| RILEY, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| RILLING, KELLI | [ADDRESS REDACTED] | | | | | | | |
| RIMER, ERIK | [ADDRESS REDACTED] | | | | | | | |
| RIMES, KAREN | [ADDRESS REDACTED] | | | | | | | |
| RIMINI STREET, INC. | ATTN: LEGAL DEPT. | 3993 HOWARD HUGHES PKWY., SUITE 500 | | | LAS VEGAS | NV | 89169 | |
| RINCON, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| RINCON, LIZZETTE | [ADDRESS REDACTED] | | | | | | | |
| RINCON, MAGALI | [ADDRESS REDACTED] | | | | | | | |
| RINCON, MIRIAM | [ADDRESS REDACTED] | | | | | | | |
| RINEHART, BRANDY | [ADDRESS REDACTED] | | | | | | | |
| RINEHART, HALEY | [ADDRESS REDACTED] | | | | | | | |
| RINEHART, IAN | [ADDRESS REDACTED] | | | | | | | |
| RINEHART, MARY | [ADDRESS REDACTED] | | | | | | | |
| RINEHART, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| RINEY, AMANDA | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11  Doc 81  Filed 02/15/23  Entered 02/15/23 23:29:45  Desc Main
Document  Page 308 of 408
Creditor Matrix (Redacted)
As of 02/14/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RINEY, SETH | [ADDRESS REDACTED] | | | | | | | |
| RINGLEMAN, CORINNE | [ADDRESS REDACTED] | | | | | | | |
| RINGO, BUFFY | [ADDRESS REDACTED] | | | | | | | |
| RINIE, CLAYTON | [ADDRESS REDACTED] | | | | | | | |
| RINKER, KARA | [ADDRESS REDACTED] | | | | | | | |
| RIORDAN VANHECK, AMBER | [ADDRESS REDACTED] | | | | | | | |
| RIOS, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| RIOS, EMILY CRUZ | [ADDRESS REDACTED] | | | | | | | |
| RIOS, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| RIOS, LUCAS | [ADDRESS REDACTED] | | | | | | | |
| RIOS, MARIA | [ADDRESS REDACTED] | | | | | | | |
| RIOS, MARINA | [ADDRESS REDACTED] | | | | | | | |
| RIOS, OLGA | [ADDRESS REDACTED] | | | | | | | |
| RIOS, RANDI | [ADDRESS REDACTED] | | | | | | | |
| RIOS, ROBERTO | [ADDRESS REDACTED] | | | | | | | |
| RIOS, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| RIPPINGER, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| RISEANDSHINE CORP DBA RISE BREWING CO | | PO BOX 21890 | | | NEW YORK | NY | 10087 | |
| RISER, GUANIQUE | [ADDRESS REDACTED] | | | | | | | |
| RISPOLI, RONALD | [ADDRESS REDACTED] | | | | | | | |
| RISSER, ELEANOR | [ADDRESS REDACTED] | | | | | | | |
| RITCHEY, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| RITCHIE, LILY | [ADDRESS REDACTED] | | | | | | | |
| RITCHIE, MADISON | [ADDRESS REDACTED] | | | | | | | |
| RITCHIE, MARLEY | [ADDRESS REDACTED] | | | | | | | |
| RITCHIE, MARY | [ADDRESS REDACTED] | | | | | | | |
| RITSEMA, SHEILA | [ADDRESS REDACTED] | | | | | | | |
| RITTER, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| RITTER, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| RITTER, MARCIANA | [ADDRESS REDACTED] | | | | | | | |
| RITTER, TAMMIE | [ADDRESS REDACTED] | | | | | | | |
| RITTGARN, CLOEY | [ADDRESS REDACTED] | | | | | | | |
| RIUTTA, PARIS | [ADDRESS REDACTED] | | | | | | | |
| RIVA, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| RIVAS FRANCO, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| RIVAS, DIEGO | [ADDRESS REDACTED] | | | | | | | |
| RIVAS, LISA | [ADDRESS REDACTED] | | | | | | | |
| RIVER OAKS PROPERTIES LTD | | 5678 N MESA ST | | | EL PASO | TX | 79912 | |
| RIVERA, ABIGAYLE | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, COLETTE | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, EILLIE | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, HILDA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, ISELA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, JARED | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, JESUS | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, JETTA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, JOSUE | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, KARLA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, KAROLINA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, LETICIA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, MARTA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, MARTIN | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, MARY | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, MAX | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, MOISES | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, NIVIYA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, ROSA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, SABRINNA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, SONIA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, TIBITHA | [ADDRESS REDACTED] | | | | | | | |
| RIVERA, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| RIVERCHASE CC LP | | 945 HEIGHTS BLVD | | | HOUSTON | TX | 77008 | |
| RIVERCHASE CC, LP | C/O 5RIVERS CRE | ATTN DIRECTOR OF PM, LETICIA PRADO, TERRY SMITH | 945 HEIGHTS BLVD. | | HOUSTON | TX | 77008 | |
| RIVERDALE CITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 4600 SOUTH WEBER RIVER DRIVE | | | RIVERDALE | UT | 84405 | |
| RIVEROAKS KERRVILLE LTD | | 500 SANDAU STE 450 | | | SAN ANTONIO | TX | 78216 | |
| RIVEROAKS KERRVILLE, LTD. | C/O BALDWIN COMMERCIAL PROPERTIES | ATTN MARIE LUDEKE | 500 SANDAU, STE 450 | | SAN ANTONIO | TX | 78216 | |
| RIVERROAD WASTE SOLUTIONS, INC. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 106 APPLE STREET, SUITE 225 | | | TINTON FALLS | NJ | 07724 | |
| RIVERS, LIN | [ADDRESS REDACTED] | | | | | | | |
| RIVIERA UTILITIES - DAPHNE, AL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 580052 | | | CHARLOTTE | NC | 28258-0052 | |
| RIVIERA UTILITIES - FOLEY, AL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 580052 | | | CHARLOTTE | NC | 28258-0052 | |
| RIZER, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| RIZER, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| RIZER, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| RIZO, EMILIO | [ADDRESS REDACTED] | | | | | | | |
| RIZZA, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| RIZZI, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| RIZZIO, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| RIZZITANO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| RIZZY RUGS | | 900 MARINE DR | | | CALHOUN | GA | 30701 | |
| ROA MARTINEZ, EVA | [ADDRESS REDACTED] | | | | | | | |
| ROADTEX TRANSPORTATION CORP | ATTN LYNNE SZALUS | 13 JENSEN DRIVE | | | SOMERSET | NJ | 08873 | |
| ROAN, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| ROANO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| ROANOKE CITY | | PO BOX 1451 | | | ROANOKE | VA | 24007-1451 | |
| ROANOKE GAS COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 70848 | | | CHARLOTTE | NC | 28272-0848 | |
| ROAT, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| ROATS WATER SYSTEM, INC. | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 94303 | | | SEATTLE | WA | 98124 | |
| ROBAUS, ALISSA | [ADDRESS REDACTED] | | | | | | | |
| ROBB, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| ROBB, LAURA | [ADDRESS REDACTED] | | | | | | | |
| ROBBINS, CARSTEN | [ADDRESS REDACTED] | | | | | | | |
| ROBBINS, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| ROBBS, QUINTANA | [ADDRESS REDACTED] | | | | | | | |
| ROBELY TRADING INC | | 20 BARNES COURT BLDING H | | | CCORD VAUGHAN | ON | L4K 4L4 | CANADA |
| ROBERSON, DENISE | [ADDRESS REDACTED] | | | | | | | |
| ROBERSON, GABRIEL | [ADDRESS REDACTED] | | | | | | | |
| ROBERSON, RAYNE | [ADDRESS REDACTED] | | | | | | | |
| ROBERSON, TAIKECIA | [ADDRESS REDACTED] | | | | | | | |
| ROBERSON, TAMELIA | [ADDRESS REDACTED] | | | | | | | |
| ROBERT BURTON | [ADDRESS REDACTED] | | | | | | | |
| ROBERT E. HAMPTON | [ADDRESS REDACTED] | | | | | | | |
| ROBERT E. HAMPTON | C/O PAPACITA'S VILLAGE | ATTN KAYE PERRY, MARILYN HAMPTON, ROBERT HAMPTON | 305 W. LOOP 281 | | LONGVIEW | TX | 75605 | |
| ROBERT, SHANTELL | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, AKEBA | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, ALYSSA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, ANDREEA | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, BETHANY | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, BRITTNEY | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, ERIN | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, HEIDI | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, JACOBY | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, KHLOEY | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, KIRSTIE | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, LINDSAY | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, NANCY | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, PETER | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, ROSA | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, ROXANNE | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, SARAH | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, SHAWN | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, TATIANA | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, TRACY | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, TREMAYNE | [ADDRESS REDACTED] | | | | | | | |
| ROBERTS, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, AARON | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, DEAN | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, DIANA | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, QUINSHAE | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, RYLEE | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON, SHANDALLOW | [ADDRESS REDACTED] | | | | | | | |
| ROBERTSON-GARCIA, VALERY | [ADDRESS REDACTED] | | | | | | | |
| ROBEY, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| ROBICHAUX, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| ROBIDOUX, AUBREE | [ADDRESS REDACTED] | | | | | | | |
| ROBIDOUX, GRACELYN | [ADDRESS REDACTED] | | | | | | | |
| ROBIDOUX, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| ROBIDOUX, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON HOME PRODUCTS INC | | PO BOX 150934 | | | OGDEN | UT | 84415-0934 | |
| ROBINSON, AKEIRA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, ALLIE | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, ANGIE | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, ANTOINETTE | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, ASHLEE | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, CANDOSHIA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, CHELSEY | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, CIARA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, CYNISE | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, DANNY | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, DANYEL | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, DARRYL | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, DAVID | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, DEONTA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, DIAMOND | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, DONNIE | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, DYAMOND | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, EILEEN | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, ERICA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, ETTA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, GINGER | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, HUNTER | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, JALEESA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, JAMES | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, JENNA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, JOANNE | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, JOHNATHAN | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, KAREN | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, LATASHA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, LATOYA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, RENE | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, SANDY | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, SASHA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, SHAMYA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, TAKELIA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, TAMIKA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, TAMMIE | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, TIARA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, TIPHANI | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, TONGELA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, TOYA | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, TYLER | [ADDRESS REDACTED] | | | | | | | |
| ROBINSON, VERNON | [ADDRESS REDACTED] | | | | | | | |
| ROBITAILLE, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| ROBLE, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| ROBLES, DELIA | [ADDRESS REDACTED] | | | | | | | |
| ROBLES, DELYLAH | [ADDRESS REDACTED] | | | | | | | |
| ROBLES, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| ROBLES, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| ROBLES, NICHOLE | [ADDRESS REDACTED] | | | | | | | |
| ROBLEZ, SALVADOR | [ADDRESS REDACTED] | | | | | | | |
| ROBLING, INC. | ATTN: LEGAL | 1040 WEST MARIETTA ST NW | | | ATLANTA | GA | 30318 | |
| ROBOSSON, TARA | [ADDRESS REDACTED] | | | | | | | |
| ROBSON, C | [ADDRESS REDACTED] | | | | | | | |
| ROBSON, DEVIN | [ADDRESS REDACTED] | | | | | | | |
| ROCA, PILAR | [ADDRESS REDACTED] | | | | | | | |
| ROCHA MORELES, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| ROCHA, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| ROCHA, GUSTAVO | [ADDRESS REDACTED] | | | | | | | |
| ROCHA, IZCHEL | [ADDRESS REDACTED] | | | | | | | |
| ROCHA, SARAH | [ADDRESS REDACTED] | | | | | | | |
| ROCHE, RUBEN | [ADDRESS REDACTED] | | | | | | | |
| ROCHE, RUBISHA | [ADDRESS REDACTED] | | | | | | | |
| ROCHMIS, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| ROCHO, HANNAH | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCK, LISA | [ADDRESS REDACTED] | | | | | | | |
| ROCKELEIN, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| ROCKSTEP MERIDIAN LLC | ATTN RENEE WILLIAMS, TOMMY STEWART | 1445 NORTH LOOP WEST, SUITE 625 | | | HOUSTON | TX | 77008 | |
| ROCKSTROH, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| ROCKSTROH, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| ROCKUEMORE, ANISTASHIA | [ADDRESS REDACTED] | | | | | | | |
| ROCKWALL CENTRAL A.D. | | 841 JUSTIN ROAD | | | ROCKWALL | TX | 75087 | |
| ROCKWOOD PLAZA DEVELOPMENT LLC | | 4611 ROGERS AVE STE 201 | | | FORT SMITH | AR | 72903 | |
| ROCKWOOD PLAZA DEVELOPMENT, LLC C/O R.H. GHAN COMMERCIAL PROPERTIES | ATTN EVEAMARIE LOMON, GINA RICHARDSON, RODNEY GHAN | 4611 ROGERS AVE., STE 201 | | | FORT SMITH | AR | 72903 | |
| ROCKWOOD, JACOB | [ADDRESS REDACTED] | | | | | | | |
| RODAS, ASTRID | [ADDRESS REDACTED] | | | | | | | |
| RODAS, MARIA | [ADDRESS REDACTED] | | | | | | | |
| RODDY, CALVARIE | [ADDRESS REDACTED] | | | | | | | |
| RODELA, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| RODGERS, BOBBY | [ADDRESS REDACTED] | | | | | | | |
| RODGERS, ERICA | [ADDRESS REDACTED] | | | | | | | |
| RODGERS, GRANFORT | [ADDRESS REDACTED] | | | | | | | |
| RODGERS, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| RODGERS, HENRIETTE | [ADDRESS REDACTED] | | | | | | | |
| RODGERS, JANESA | [ADDRESS REDACTED] | | | | | | | |
| RODGERS, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| RODGERS, ORIANA | [ADDRESS REDACTED] | | | | | | | |
| RODGERS, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| RODGERS, WREN | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ AGUIRRE, KARLA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ JR, JESSE | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ADRIENNE | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ALECEA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ALEXIA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ANA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ANA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ANA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ANESSA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ANTONIA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ANTONIO | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ARTURO | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, BIANCA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, BREANNA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, CAITLIN | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, CECILIA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, CELESTE | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, DESIRAY | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ERIC | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ESTEBAN | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, FABIOLA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, GARRETT | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ISAAC | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, ISRAEL | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, JACKSON | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, JANNESA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JANNETTE | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, JOSE D. | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, JOSELLIN | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, JOSELYN | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, JOSELYN | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, JUAN | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, KARIN | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, KARINA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, KYLE | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, LORENA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, LUISA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, MARIANA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, MARISOL | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, MEREDITH D. | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, MICAH | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, NESTOR | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, PAUL | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, PHYLLIS | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, PRISCILLA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, RICARDO | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, RUBEN | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, RUBY | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, SHAYLA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, VALERIA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| RODRIGUEZ, VINNIE | [ADDRESS REDACTED] | | | | | | | |
| RODRIQUEZ BRADLEY, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| RODWAY, ISAIAH | [ADDRESS REDACTED] | | | | | | | |
| ROE, GAVIN | [ADDRESS REDACTED] | | | | | | | |
| ROE, JEANNE | [ADDRESS REDACTED] | | | | | | | |
| ROEBUCK, TAYA | [ADDRESS REDACTED] | | | | | | | |
| ROEHL, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| ROESSLER, CARLEY | [ADDRESS REDACTED] | | | | | | | |
| ROESTEL, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| ROESZLER, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| ROFFE ACCESSORIES INC/CAPITAL FACTORS | | PO BOX 79 | | | MEMPHIS | TN | 38101-0079 | |
| ROGERS WATER UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 338 | | | ROGERS | AR | 72757-0338 | |
| ROGERS, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, AMARI | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, ERIS | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, FAITH | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, GINALEY | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, ILUMINADA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERS, KAMERON | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, KIMPALI | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, LAPORSHA | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, MARLA | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, PRECIOUS | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, TAQUAN | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, TERESA | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, TIA | [ADDRESS REDACTED] | | | | | | | |
| ROGERS, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| ROGHAAR, AMBER | [ADDRESS REDACTED] | | | | | | | |
| ROHE, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| ROHELIA, AMAMIE | [ADDRESS REDACTED] | | | | | | | |
| ROHM, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| ROHRBACHER, MIKAYLA | [ADDRESS REDACTED] | | | | | | | |
| ROHWELLER, JODI | [ADDRESS REDACTED] | | | | | | | |
| ROJAS, AILEEN | [ADDRESS REDACTED] | | | | | | | |
| ROJAS, ASUNCION | [ADDRESS REDACTED] | | | | | | | |
| ROJAS, EVELISSE | [ADDRESS REDACTED] | | | | | | | |
| ROJAS, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| ROKA, SUNIL | [ADDRESS REDACTED] | | | | | | | |
| ROLACK, YURANDA | [ADDRESS REDACTED] | | | | | | | |
| ROLF C HAGEN (USA) CORP | | PO BOX 712125 | | | PHILADELPHIA | PA | 19171-2125 | |
| ROLFE, AIDAN | [ADDRESS REDACTED] | | | | | | | |
| ROLLER, CHARLOTTE | [ADDRESS REDACTED] | | | | | | | |
| ROLLER, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| ROLLIN, ANGELINA | [ADDRESS REDACTED] | | | | | | | |
| ROLLIN, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| ROLLING HILLS DEVELOPMENT CO LLC | | 7400 SOUTH PARK PLACE, SUITE 3 | | | LOUISVILLE | KY | 40222-4921 | |
| ROLLING HILLS DEVELOPMENT COMPANY LLC | ATTN ANDY BOLLINGER, JESSIE BOLLINGER, ROBIN CASTON | 7400 SOUTH PARK PLACE, SUITE 3 | | | LOUISVILLE | KY | 40222 | |
| ROLLING HILLS SHOPPING CENTER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 916405 | | | LONGWOOD | FL | 32791 | |
| ROLLING T.A. COX TRUST, DBA CITY CENTER PROPERTY MANAGEMENT & DEVELOPMENT | C/O TSCG | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 6298 | | HICKSVILLE | NY | 11802-6298 | |
| ROLLING T.A. COX TRUST, DBA CITY CENTER PROPERTY MANAGEMENT & DEVELOPMENT | C/O THE SHOPPING CENTER GROUP LLC | ATTN ERICA PICKETT, JUNE HURT, KATIE HODGE, PAUL HUST, ROBIN FECTEAU | 300 GALLERIA PARKWAY 12TH FLOOR | | ATLANTA | GA | 30339 | |
| ROLLINS, ALESIA | [ADDRESS REDACTED] | | | | | | | |
| ROLLINS, CHYANNE | [ADDRESS REDACTED] | | | | | | | |
| ROLLINS, EMMA | [ADDRESS REDACTED] | | | | | | | |
| ROLLINS, JAMILAH | [ADDRESS REDACTED] | | | | | | | |
| ROLLINS, LESLY | [ADDRESS REDACTED] | | | | | | | |
| ROLLINS, RYAN | [ADDRESS REDACTED] | | | | | | | |
| ROLOFF, DAVID | [ADDRESS REDACTED] | | | | | | | |
| ROLON, LAURA | [ADDRESS REDACTED] | | | | | | | |
| ROMAN, JOCELYN | [ADDRESS REDACTED] | | | | | | | |
| ROMAN, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| ROMAN, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| ROMAN, WIDALYS | [ADDRESS REDACTED] | | | | | | | |
| ROMANO, BELLA | [ADDRESS REDACTED] | | | | | | | |
| ROMANO, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| ROME, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| ROME, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| ROMER, HAROLD | [ADDRESS REDACTED] | | | | | | | |
| ROMERO NERI, DIANA | [ADDRESS REDACTED] | | | | | | | |
| ROMERO REYES, ERNESTO | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, AIYANA | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, ANNIE | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, ANNYS | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO, ARIANA | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, BENCY | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, DIANA | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, DRAGO | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, EDGAR | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, EILEEN | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, FROYLAN | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, GERALDINE | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, ISAIAH | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, JAVIER | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, LESLI | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, MARIE | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, MARTA | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, MILKA | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, NORIS | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, RUBY | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, SKYLAR | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, WILL | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, XOCHITL | [ADDRESS REDACTED] | | | | | | | |
| ROMERO, YOLANDA | [ADDRESS REDACTED] | | | | | | | |
| ROMERO-KLEVE, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| ROMERSA, MAI | [ADDRESS REDACTED] | | | | | | | |
| ROMEYN, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| ROMNEY LUMBER COMPANY | ATTN BANKRUPTCY AND LEGAL DEPTS | 702 E. SOUTH TEMPLE, SUITE B 10 | | | SALT LAKE CITY | UT | 84102 | |
| ROMNEY LUMBER COMPANY | ATTN MEL ROMNEY, TONY ROMNEY | PO BOX 58087 | | | SALT LAKE CITY | UT | 84171 | |
| ROMNEY LUMBER COMPANY | | PO BOX 71373 | | | SALT LAKE CITY | UT | 84171 | |
| ROMO, CESAR | [ADDRESS REDACTED] | | | | | | | |
| ROMO, DIANA | [ADDRESS REDACTED] | | | | | | | |
| ROMO, MARITZA | [ADDRESS REDACTED] | | | | | | | |
| ROMO, OSCAR | [ADDRESS REDACTED] | | | | | | | |
| RON DAWSON, INC/DFW PEST CONTROL SUPPLY | | 10875 PLANO, RD, STE 105 | | | DALLAS | TX | 75238 | |
| RONAYNE, HARPER | [ADDRESS REDACTED] | | | | | | | |
| RONZA, LOUIS | [ADDRESS REDACTED] | | | | | | | |
| ROOT, AEIA | [ADDRESS REDACTED] | | | | | | | |
| ROOT, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| ROP ARTCRAFT, LLC | C/O RIVER OAKS PROPERTIES, LTD. | ATTN ADAM Z. FRANK, ADRIAN HERNANDEZ, ALYSSA ENRIQUEZ, ERICA MELCHOR, IRENE MASON, NANCY GARCIA | 5678 N MESA ST | | EL PASO | TX | 79912 | |
| ROPER, JAMES | [ADDRESS REDACTED] | | | | | | | |
| ROPER, JOHN | [ADDRESS REDACTED] | | | | | | | |
| ROPER, LARRY | [ADDRESS REDACTED] | | | | | | | |
| ROPER, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| ROQUE, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| ROQUE, GISELLE | [ADDRESS REDACTED] | | | | | | | |
| ROQUEMORE, KEITH | [ADDRESS REDACTED] | | | | | | | |
| RORIE, KOCINE | [ADDRESS REDACTED] | | | | | | | |
| ROSA ORTIZ, SANTIAGO | [ADDRESS REDACTED] | | | | | | | |
| ROSA, PRISCILA | [ADDRESS REDACTED] | | | | | | | |
| ROSADO, SARA | [ADDRESS REDACTED] | | | | | | | |
| ROSALES, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| ROSALES, DARA | [ADDRESS REDACTED] | | | | | | | |
| ROSALES, DAVID | [ADDRESS REDACTED] | | | | | | | |
| ROSALES, EIRANDENI | [ADDRESS REDACTED] | | | | | | | |
| ROSALES, RUBI | [ADDRESS REDACTED] | | | | | | | |
| ROSANIO, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| ROSA-ORTIZ, STACY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSARIO, CASSIDY | [ADDRESS REDACTED] | | | | | | | |
| ROSARIO, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| ROSARIO, OSCAR | [ADDRESS REDACTED] | | | | | | | |
| ROSAS, DANIELA | [ADDRESS REDACTED] | | | | | | | |
| ROSAS, EVA | [ADDRESS REDACTED] | | | | | | | |
| ROSAS, ISAAC | [ADDRESS REDACTED] | | | | | | | |
| ROSAS, SELENE | [ADDRESS REDACTED] | | | | | | | |
| ROSE, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| ROSE, CHELSIE | [ADDRESS REDACTED] | | | | | | | |
| ROSE, COREY | [ADDRESS REDACTED] | | | | | | | |
| ROSE, DENISE | [ADDRESS REDACTED] | | | | | | | |
| ROSE, JANET | [ADDRESS REDACTED] | | | | | | | |
| ROSE, JODY | [ADDRESS REDACTED] | | | | | | | |
| ROSE, KRISTIN | [ADDRESS REDACTED] | | | | | | | |
| ROSE, NANCY | [ADDRESS REDACTED] | | | | | | | |
| ROSE, NAUTICA | [ADDRESS REDACTED] | | | | | | | |
| ROSE, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| ROSE, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| ROSE, TRAVIS | [ADDRESS REDACTED] | | | | | | | |
| ROSEBORO, JEWELL | [ADDRESS REDACTED] | | | | | | | |
| ROSECROFT CENTER LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 678 REISTERSTOWN RD | | | BALTIMORE | MD | 21208 | |
| ROSECROFT CENTER, LLC | | 678 REISTERSTOWN RD | | | PIKESVILLE | MD | 21208 | |
| ROSECROFT CENTER, LLC | ATTN EMILY GIRCH, KARYN L. NEAPOLITAN | 678 REISTERSTOWN ROAD | | | PIKESVILLE | MD | 21208 | |
| ROSEDALE BAKERSFIELD RETAIL VI, LLC | C/O ATHENA PROPERTY MANAGEMENT | ATTN ELSIE HOWARD, JANET TEIXEIRA, KIM PRICE, MARK INCE, NICOLE SEARS | 730 EL CAMINO WAY, SUITE 200 | | TUSTIN | CA | 92780 | |
| ROSEDALE BAKERSFIELD RETAIL, VI, LLC | | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | |
| ROSELLO, REBBECCA | [ADDRESS REDACTED] | | | | | | | |
| ROSEMAN, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| ROSEN SURFWOOD LLC | | PO BOX 334 | | | NEW YORK | NY | 10021 | |
| ROSEN SURFWOOD, LLC | C/O ROSEN EQUITIES, LLC | ATTN DOMINIQUE SANTANA, EDWARD SENENMAN, JOE VICKERS | 40 EAST 69TH ST, FOURTH FLOOR | | NEW YORK | NY | 10021 | |
| ROSEN SURFWOOD, LLC | ATTN DANINE GARBARINO, KATHLEEN BARRETT, REMI TRZOP | PO BOX 334 | LENOX HILL STATION | | NEW YORK | NY | 10021 | |
| ROSENE, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| ROSENFELD, LORI | [ADDRESS REDACTED] | | | | | | | |
| ROSENTHAL, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| ROSENTHAL, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| ROSENTHAL, YITZCHAK (ISAAC) | [ADDRESS REDACTED] | | | | | | | |
| ROSETTE, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| ROSEWOOD VILLAGE LLC | | PO BOX 4425 | | | GREENSBORO | NC | 27404 | |
| ROSEWOOD VILLAGE, LLC | C/O RANGE PROPERTIES | ATTN ANNA B, MARK MCCRACKEN, PAUL OERTEL | 1400 BATTLEGROUND AVE. | | GREENSBORO | NC | 27408 | |
| ROSEWOOD VILLAGE, LLC | C/O RANGE PROPERTIES | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 4425 | | GREENSBORO | NC | 27404 | |
| ROSIAN, IAN | [ADDRESS REDACTED] | | | | | | | |
| ROSITAS, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| ROSS BAUER, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| ROSS, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| ROSS, AMY | [ADDRESS REDACTED] | | | | | | | |
| ROSS, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| ROSS, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| ROSS, CELESTE | [ADDRESS REDACTED] | | | | | | | |
| ROSS, CHARITY | [ADDRESS REDACTED] | | | | | | | |
| ROSS, CONSTANCE | [ADDRESS REDACTED] | | | | | | | |
| ROSS, JADA | [ADDRESS REDACTED] | | | | | | | |
| ROSS, JILLIAN | [ADDRESS REDACTED] | | | | | | | |
| ROSS, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| ROSS, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| ROSS, KRYSTALL | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS, LAKESHIA | [ADDRESS REDACTED] | | | | | | | |
| ROSS, LISA | [ADDRESS REDACTED] | | | | | | | |
| ROSS, MADDI | [ADDRESS REDACTED] | | | | | | | |
| ROSS, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| ROSS, MCKENZIE | [ADDRESS REDACTED] | | | | | | | |
| ROSS, PHILLIP | [ADDRESS REDACTED] | | | | | | | |
| ROSS, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| ROSS, TAMIKA | [ADDRESS REDACTED] | | | | | | | |
| ROSS, TINA | [ADDRESS REDACTED] | | | | | | | |
| ROSS, TREZAUN | [ADDRESS REDACTED] | | | | | | | |
| ROSSANA-LANG, LINDA | [ADDRESS REDACTED] | | | | | | | |
| ROSSER, SOFIA | [ADDRESS REDACTED] | | | | | | | |
| ROSSETTI, VINCENT | [ADDRESS REDACTED] | | | | | | | |
| ROSSON, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| ROSS-TAYLOR, CAMRYN | [ADDRESS REDACTED] | | | | | | | |
| ROSTAN, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| ROSTON, JENNA | [ADDRESS REDACTED] | | | | | | | |
| ROSWELL CITY | | PO BOX 732685 | | | DALLAS | TX | 75373-2685 | |
| ROSWELL TOWN CENTER LLC | | 85-A MILL ST STE 100 | | | ROSWELL | GA | 30075 | |
| ROSWELL TOWN CENTER, LLC | C/O MIMMS ENTERPRISES, INC | ATTN DEBRA CAUTHEN, KATHY GARDINO, SARAH GRETZMACHER | 780 OLD ROSWELL PLACE STE 100 | | ROSWELL | GA | 30075 | |
| ROSY RINGS INC | | PO BOX 2120 | | | STARKVILLE | MS | 39759 | |
| ROTH, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| ROTHERMEL, LANA | [ADDRESS REDACTED] | | | | | | | |
| ROTHERMUND, SHELLY | [ADDRESS REDACTED] | | | | | | | |
| ROTTGERING, PAUL | [ADDRESS REDACTED] | | | | | | | |
| ROUABAH, KHEIREDDINE | [ADDRESS REDACTED] | | | | | | | |
| ROUBICEK, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| ROUHOLLAH, MAHMOOD | [ADDRESS REDACTED] | | | | | | | |
| ROULLARD, GEOFFREY | [ADDRESS REDACTED] | | | | | | | |
| ROUNDTREE, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| ROUNTREE, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| ROUSE, ASHANTI | [ADDRESS REDACTED] | | | | | | | |
| ROUSE, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| ROUSER, KARL | [ADDRESS REDACTED] | | | | | | | |
| ROUSSANOVA, LIUDMILA | [ADDRESS REDACTED] | | | | | | | |
| ROUSSEAU, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| ROUTON, JANICE | [ADDRESS REDACTED] | | | | | | | |
| ROUTT, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| ROUX, PERRY | [ADDRESS REDACTED] | | | | | | | |
| ROUZEE, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| ROWDEN, TARA | [ADDRESS REDACTED] | | | | | | | |
| ROWE, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| ROWE, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| ROWE, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| ROWE, JAMES | [ADDRESS REDACTED] | | | | | | | |
| ROWE, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| ROWE, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| ROWE, RILEY | [ADDRESS REDACTED] | | | | | | | |
| ROWE, TANYA | [ADDRESS REDACTED] | | | | | | | |
| ROWE, ZOEY | [ADDRESS REDACTED] | | | | | | | |
| ROWELL, ASHAYLA | [ADDRESS REDACTED] | | | | | | | |
| ROWLAN, ANNA | [ADDRESS REDACTED] | | | | | | | |
| ROWLAND, MARCIA | [ADDRESS REDACTED] | | | | | | | |
| ROWLAND, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| ROWLEY, DIANE | [ADDRESS REDACTED] | | | | | | | |
| ROWLEY, NANCY | [ADDRESS REDACTED] | | | | | | | |
| ROWLOFF, JACOB | [ADDRESS REDACTED] | | | | | | | |
| ROY, KATELYN | [ADDRESS REDACTED] | | | | | | | |
| ROY, LINDA | [ADDRESS REDACTED] | | | | | | | |
| ROY, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| ROY, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| ROYAL BRUSH MFG INC | | 515 W 45TH ST | | | MUNSTER | IN | 46321 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROYAL, RHODA | [ADDRESS REDACTED] | | | | | | | |
| ROYSTER, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| ROZDILSKY, MARILYN | [ADDRESS REDACTED] | | | | | | | |
| ROZER, PAULA | [ADDRESS REDACTED] | | | | | | | |
| ROZHKOVA, NATALIA | [ADDRESS REDACTED] | | | | | | | |
| RPAI FRISCO PARKWAY L.P. | C/O RETAIL PROPERTIES OF AMERICA, INC. | ATTN CHERIE CONNOR, JASON KASAL, JUSTIN ROCHE, SHARON HENSON | 2021 SPRING ROAD, SUITE 200 | | OAK BROOK | IL | 60523 | |
| RPAI FRISCO PARKWAY L.P. | C/O RETAIL PROPERTIES OF AMERICA, INC., ATTN: PRESIDENT-WEST DIVISION | ATTN GINA SOUTHARD | 2021 SPRING RD., SUITE 200 | | OAK BROOK | IL | 60523 | |
| RPAI FRISCO PARKWAY L.P. | C/O RPAI SOUTHWEST MANAGEMENT LLC | ATTN KELSEY ISHMAEL | 5741 LEGACY DR., SUITE 315 | | PLANO | TX | 75024 | |
| RPAI SOUTHWEST MANAGEMENT LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 15105 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | |
| RPAI SOUTHWEST MANAGEMENT LLC | | 15105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-5105 | |
| RPT REALTY L P | | PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| RPT REALTY LP - MERCHANTS SQUARE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | MERCHANTS' SQUARE PO BOX 350018 | | | BOSTON | MA | 02241-0518 | |
| RPT REALTY LP - OLENTANGY PLAZA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 350018 OLENTANGY PLAZA | | | BOSTON | MA | 02241-0518 | |
| RPT REALTY, L.P. | ATTN BILLY ANDRES, JACINTA FLOWERS, JOSH MACKLIN | 20750 CIVIC CENTER DR., SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| RPT REALTY, L.P. | ATTN ED MCHALE, JACINTA FLOWERS, JOSH MACKLIN | 20750 CIVIC CENTER DR., SUITE 310 | | | SOUTHFIELD | MI | 48076 | |
| RPT REALTY, L.P. | ATTN KATIE DOELLMAN | 711 N. HIGH ST. FLOOR 5 | | | COLUMBUS | OH | 43215 | |
| RUBEL, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| RUBENS, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| RUBIN, EVA | [ADDRESS REDACTED] | | | | | | | |
| RUBIN, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| RUBIO, ARAYA | [ADDRESS REDACTED] | | | | | | | |
| RUBIO, CAITLIN | [ADDRESS REDACTED] | | | | | | | |
| RUBIO, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| RUBIO, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| RUCK, MACKENZIE | [ADDRESS REDACTED] | | | | | | | |
| RUCKER FERNANDEZ, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| RUCKER, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| RUCKER, BRIANA | [ADDRESS REDACTED] | | | | | | | |
| RUCKER, CATALINA | [ADDRESS REDACTED] | | | | | | | |
| RUCKER, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| RUCKER, OTERRION | [ADDRESS REDACTED] | | | | | | | |
| RUCKMAN, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| RUDACILLE, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| RUDD, ALLEN | [ADDRESS REDACTED] | | | | | | | |
| RUDDY, TRAVIS | [ADDRESS REDACTED] | | | | | | | |
| RUDLANG, JUSTYCE | [ADDRESS REDACTED] | | | | | | | |
| RUE, MAYA | [ADDRESS REDACTED] | | | | | | | |
| RUE, TWYLA | [ADDRESS REDACTED] | | | | | | | |
| RUEDAS, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| RUEDAS, JUAN | [ADDRESS REDACTED] | | | | | | | |
| RUEL, CHASE | [ADDRESS REDACTED] | | | | | | | |
| RUELAS, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| RUELAS, NAOMI | [ADDRESS REDACTED] | | | | | | | |
| RUFFNER, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| RUFNER, DONNA | [ADDRESS REDACTED] | | | | | | | |
| RUGGIERI, LORETTA | [ADDRESS REDACTED] | | | | | | | |
| RUGGIERO, JOHN | [ADDRESS REDACTED] | | | | | | | |
| RUGGIERO, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| RUGGLES, ETHAN | [ADDRESS REDACTED] | | | | | | | |
| RUGS AMERICA CORP | | 10 DANIEL ST. | | | FARMINGDALE | NY | 11735 | |
| RUGS AMERICA CORP | | 350 WEST APRA ST | | | COMPTON | CA | 90220 | |
| RUIZ AGUILAR, ROMI | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ ALCOLEA, MARISLEIDIS | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, ADRIAN | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, ALESSNADRA | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, DOMINIQUE | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, EUNICE | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, EVELINE | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, GEMA | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, GUILLERMO | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, LEO | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, RICARDO | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, ROSA | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, ROSEMARIE | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, TERESA | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, TERESA | [ADDRESS REDACTED] | | | | | | | |
| RUIZ, VINCENT | [ADDRESS REDACTED] | | | | | | | |
| RUIZ-RAMOS, RUTHANGELIS | [ADDRESS REDACTED] | | | | | | | |
| RULE, TERESA | [ADDRESS REDACTED] | | | | | | | |
| RUMLEY, CYNORMA | [ADDRESS REDACTED] | | | | | | | |
| RUMLEY, JO | [ADDRESS REDACTED] | | | | | | | |
| RUMMELT, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| RUMP, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| RUNDLE, TERESA | [ADDRESS REDACTED] | | | | | | | |
| RUNION, MARISA | [ADDRESS REDACTED] | | | | | | | |
| RUNNELLS, GABRIEL | [ADDRESS REDACTED] | | | | | | | |
| RUNNER, TANYA JO | [ADDRESS REDACTED] | | | | | | | |
| RUOTSINOJA, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| RUPE, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| RUPERT, ANNA | [ADDRESS REDACTED] | | | | | | | |
| RUSCHER, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| RUSCINGNO, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| RUSH, DEVONA | [ADDRESS REDACTED] | | | | | | | |
| RUSH, ERIC | [ADDRESS REDACTED] | | | | | | | |
| RUSHING, JASON | [ADDRESS REDACTED] | | | | | | | |
| RUSHING, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| RUSHING, KELLY | [ADDRESS REDACTED] | | | | | | | |
| RUSHING, KRISTIN | [ADDRESS REDACTED] | | | | | | | |
| RUSHING, LILLIE | [ADDRESS REDACTED] | | | | | | | |
| RUSHING, PRESTON | [ADDRESS REDACTED] | | | | | | | |
| RUSHING, SHANIE | [ADDRESS REDACTED] | | | | | | | |
| RUSIE, SARAH | [ADDRESS REDACTED] | | | | | | | |
| RUSS, SANDY | [ADDRESS REDACTED] | | | | | | | |
| RUSSELL STOVER CANDIES | | 4900 OAK ST | | | KANSAS CITY | MO | 64112 | |
| RUSSELL, CANDICE | [ADDRESS REDACTED] | | | | | | | |
| RUSSELL, CAROL | [ADDRESS REDACTED] | | | | | | | |
| RUSSELL, CHRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| RUSSELL, ELAINA | [ADDRESS REDACTED] | | | | | | | |
| RUSSELL, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| RUSSELL, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| RUSSELL, MALIK | [ADDRESS REDACTED] | | | | | | | |
| RUSSELL, MARIA | [ADDRESS REDACTED] | | | | | | | |
| RUSSELL, MAXWELL | [ADDRESS REDACTED] | | | | | | | |
| RUSSELL, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| RUSSELL, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| RUSSELL, TEARNIA | [ADDRESS REDACTED] | | | | | | | |
| RUSSELL, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| RUSSELL-HOLCOMB, BRENDAN | [ADDRESS REDACTED] | | | | | | | |
| RUSSUM, RHUSHUNDA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUST, ROSE | [ADDRESS REDACTED] | | | | | | | |
| RUTA, DAVID | [ADDRESS REDACTED] | | | | | | | |
| RUTAR, KYLE | [ADDRESS REDACTED] | | | | | | | |
| RUTH KILLGORE, CHANACEE | [ADDRESS REDACTED] | | | | | | | |
| RUTHERFORD COUNTY | | DELINQUENT TAX OFFICER | PO BOX 1316 | | MURFREESBORO | TN | 37133 | |
| RUTHERFORD, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| RUTHERFORD, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| RUTHERFORD, STERLING | [ADDRESS REDACTED] | | | | | | | |
| RUTLEDGE, JAMES | [ADDRESS REDACTED] | | | | | | | |
| RUTLEDGE, KARA | [ADDRESS REDACTED] | | | | | | | |
| RUTLEDGE, KATHARYN | [ADDRESS REDACTED] | | | | | | | |
| RUTTENBERG, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| RUTTLE, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| RYALS, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| RYAN, BELINDA | [ADDRESS REDACTED] | | | | | | | |
| RYAN, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| RYAN, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| RYAN, ERIN | [ADDRESS REDACTED] | | | | | | | |
| RYAN, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| RYAN, KEEGAN | [ADDRESS REDACTED] | | | | | | | |
| RYAN, MARIA | [ADDRESS REDACTED] | | | | | | | |
| RYAN, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| RYBICKI, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| RYCOWITCH, NORMAND | [ADDRESS REDACTED] | | | | | | | |
| RYDER, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| RYMARCSUK, VICKY | [ADDRESS REDACTED] | | | | | | | |
| S CLARK BUTLER PROPERTIES LTD | | PO BOX 141105 | | | GAINESVILLE | FL | 32614-1105 | |
| S. ALSTON, LATANYA | [ADDRESS REDACTED] | | | | | | | |
| S. CLARK BUTLER PROPERTIES, LTD | ATTN BRIAN JABLONSKI, JERRY JONES, NANCY BAKER | 3217 SW 35TH BLVD. | | | GAINESVILLE | FL | 32608 | |
| S.L. NUSBAUM REALTY CO. (S CORP) | ATTN KIM DIPIETRO, TYLER JACOBSON | 440 MONTICELLO AVENUE, STE. 1700 | | | NORFOLK | VA | 23510 | |
| S.L. NUSBAUM RELTY CO. S CORP | | PO BOX 3580 | | | NORFOLK | VA | 23514 | |
| SA, AALIYAH | [ADDRESS REDACTED] | | | | | | | |
| SAAB VENTURES LLC | | PO BOX 887 | | | STAFFORD | TX | 77497-0887 | |
| SAAD, MARIA G. | [ADDRESS REDACTED] | | | | | | | |
| SAALFRANK, KATE | [ADDRESS REDACTED] | | | | | | | |
| SAAVEDRA, RAFAEL | [ADDRESS REDACTED] | | | | | | | |
| SAAVEDRA, TONY | [ADDRESS REDACTED] | | | | | | | |
| SAAVEDRA, VICENTA | [ADDRESS REDACTED] | | | | | | | |
| SABADO, SUE | [ADDRESS REDACTED] | | | | | | | |
| SABATH, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| SABATKA, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| SABETTA, TARA | [ADDRESS REDACTED] | | | | | | | |
| SACCO, LAWRENCE | [ADDRESS REDACTED] | | | | | | | |
| SACCOCCIA, JOANN | [ADDRESS REDACTED] | | | | | | | |
| SACHTLEBEN, ATHENA | [ADDRESS REDACTED] | | | | | | | |
| SACKEY, JACOB | [ADDRESS REDACTED] | | | | | | | |
| SADAT, WALWALA | [ADDRESS REDACTED] | | | | | | | |
| SADDLER SATKA, RUTHANN | [ADDRESS REDACTED] | | | | | | | |
| SADIK, DAQUAN | [ADDRESS REDACTED] | | | | | | | |
| SADLER SQUARE LAND TRUST | | 1 SLEIMAN PARKWAY STE 240 | | | JACKSONVILLE | FL | 32216 | |
| SADLER SQUARE LAND TRUST | C/O SLEIMAN ENTERPRISES, INC. | ATTN CHRIS CARTER, PAUL THOMAS | 1 SLEIMAN PARKWAY, SUITE 240 | | JACKSONVILLE | FL | 32216 | |
| SADLER, LOUISE | [ADDRESS REDACTED] | | | | | | | |
| SADLIS, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| SADWAL, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| SAENZ, ALEJANDRA | [ADDRESS REDACTED] | | | | | | | |
| SAENZ, XAIRO | [ADDRESS REDACTED] | | | | | | | |
| SAEY, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| SAEZ, TAYGEN | [ADDRESS REDACTED] | | | | | | | |
| SAEZ, TERESA | [ADDRESS REDACTED] | | | | | | | |
| SAFAVIEH | | PO BOX 70280 | | | PHILADELPHIA | PA | 19176-0280 | |
| SAFE FOOD CORPORATION | | PO BOX 11468 | | | NEWARK | NJ | 07101 | |

In re: Tuesday Morning Corporation, et al.     Case 23-90001-elm11    Doc 81    Filed 02/15/23    Entered 02/15/23 23:29:45    Desc Main Document    Page 321 of 408

Creditor Matrix (Redacted)
As of 02/14/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFETY NATIONAL CASUALTY CORP. | ATTN. JOE BRAUN | 1832 SCHUETZ RD. | | | ST. LOUIS | MO | 63146-3540 | |
| SAFFOLD, ALLEN BAILEY | [ADDRESS REDACTED] | | | | | | | |
| SAGAMORE TOV, LLC | ATTN JEFF YOFFE, JOSEPH KAISER - MANAGER | PO BOX 19116 | | | BROOKLYN | NY | 11219 | |
| SAGAMORE TOV, LLC | | PO BOX 19116 | | | BROOKLYN | NY | 11219 | |
| SAGEBROOK HOME | | 6315 BANDINI BLVD | | | COMMERCE | CA | 90040 | |
| SAHALU, FITSUM | [ADDRESS REDACTED] | | | | | | | |
| SAIFI, MIR FAKHRUDDIN | [ADDRESS REDACTED] | | | | | | | |
| SAIN, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| SAINZ, CATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| SAK/THE | ATTN ELLIOTT LUCCA | DEPT 919 | | | | | | |
| SAKAMOTO, PHYLLIS | [ADDRESS REDACTED] | | | | | | | |
| SAKAMOTO, SETH | [ADDRESS REDACTED] | | | | | | | |
| SAKAR INTERNATIONAL, INC. | | 195 CARTER DRIVE | | | EDISON | NJ | 08817 | |
| SALARI, NAJVA | [ADDRESS REDACTED] | | | | | | | |
| SALAS FUENTES, MARVEL | [ADDRESS REDACTED] | | | | | | | |
| SALAS, AILEEN | [ADDRESS REDACTED] | | | | | | | |
| SALAS, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| SALAS, ELIANNA | [ADDRESS REDACTED] | | | | | | | |
| SALAS, GEO | [ADDRESS REDACTED] | | | | | | | |
| SALAS, JOEL | [ADDRESS REDACTED] | | | | | | | |
| SALAS, JOHANA | [ADDRESS REDACTED] | | | | | | | |
| SALAS, MARGARITA | [ADDRESS REDACTED] | | | | | | | |
| SALAS, MASON | [ADDRESS REDACTED] | | | | | | | |
| SALAS, NADIA | [ADDRESS REDACTED] | | | | | | | |
| SALAS, NAOMI | [ADDRESS REDACTED] | | | | | | | |
| SALAS, SHARON | [ADDRESS REDACTED] | | | | | | | |
| SALAS-CECENAS, KARINA | [ADDRESS REDACTED] | | | | | | | |
| SALAVESSA, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| SALAZAR, ANAHI | [ADDRESS REDACTED] | | | | | | | |
| SALAZAR, ANTONELLA | [ADDRESS REDACTED] | | | | | | | |
| SALAZAR, AUBREY | [ADDRESS REDACTED] | | | | | | | |
| SALAZAR, BLYTHE | [ADDRESS REDACTED] | | | | | | | |
| SALAZAR, EDWIN | [ADDRESS REDACTED] | | | | | | | |
| SALAZAR, FRANK | [ADDRESS REDACTED] | | | | | | | |
| SALAZAR, JOSE | [ADDRESS REDACTED] | | | | | | | |
| SALAZAR, JUAN | [ADDRESS REDACTED] | | | | | | | |
| SALAZAR, KATALINA | [ADDRESS REDACTED] | | | | | | | |
| SALAZAR, LOURDES | [ADDRESS REDACTED] | | | | | | | |
| SALAZAR, MARILU | [ADDRESS REDACTED] | | | | | | | |
| SALAZAR, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| SALAZAR, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| SALAZAR, RITA | [ADDRESS REDACTED] | | | | | | | |
| SALAZAR, VIVIAN | [ADDRESS REDACTED] | | | | | | | |
| SALAZAR, YESENIA | [ADDRESS REDACTED] | | | | | | | |
| SALCE, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| SALCIDO, JADE | [ADDRESS REDACTED] | | | | | | | |
| SALDIVAR, ALLIE | [ADDRESS REDACTED] | | | | | | | |
| SALEBAN, ALI | [ADDRESS REDACTED] | | | | | | | |
| SALEM CITY | | PO BOX 869 | | | SALEM | VA | 24153-0869 | |
| SALEWSKI, SALLY | [ADDRESS REDACTED] | | | | | | | |
| SALGADO CEDILLOS, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| SALGADO, SANDRINE | [ADDRESS REDACTED] | | | | | | | |
| SALGADO, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| SALGUERO, JORGE | [ADDRESS REDACTED] | | | | | | | |
| SALINAS, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| SALINAS, ASHLYNN | [ADDRESS REDACTED] | | | | | | | |
| SALINAS, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| SALINAS, FELIPE | [ADDRESS REDACTED] | | | | | | | |
| SALINAS, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| SALINAS, LILA | [ADDRESS REDACTED] | | | | | | | |
| SALINAS, MAYRA | [ADDRESS REDACTED] | | | | | | | |
| SALINAS, RAQUEL | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Creditor Matrix (Redacted)
As of 02/14/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALINAS, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| SALINE COUNTY | | 215 N MAIN STREET, SUITE 3 | | | BENTON | AR | 72015 | |
| SALMON, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| SALSMAN, DANA | [ADDRESS REDACTED] | | | | | | | |
| SALT LAKE COUNTY | | PO BOX 147421 | | | SALT LAKE CITY | UT | 84114-7421 | |
| SALT RIVER PROJECT/2951 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2951 | | | PHOENIX | AZ | 85062-2951 | |
| SALTER, JA'LYSSA | [ADDRESS REDACTED] | | | | | | | |
| SALTER, JOHN | [ADDRESS REDACTED] | | | | | | | |
| SALTER, KATIE | [ADDRESS REDACTED] | | | | | | | |
| SALTON, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| SALTZMANN, CANDACE | [ADDRESS REDACTED] | | | | | | | |
| SALVADOR, MARTINA | [ADDRESS REDACTED] | | | | | | | |
| SALVATO, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| SALVATTO, KAILEE | [ADDRESS REDACTED] | | | | | | | |
| SALVI, DIANA | [ADDRESS REDACTED] | | | | | | | |
| SALYERS, ROMAN | [ADDRESS REDACTED] | | | | | | | |
| SAM HEDAYA LINENS | | 10 WEST 33RD STREET SUITE 608 | | | NEW YORK | NY | 10001 | |
| SAM SALEM & SON | ATTN: JESSE SALEM | 302 FIFTH AVE 4TH FL | | | NEW YORK | NY | 10001 | |
| SAM, DEMETRICE | [ADDRESS REDACTED] | | | | | | | |
| SAM, VERNEISHA | [ADDRESS REDACTED] | | | | | | | |
| SAMANTHA HOREN | [ADDRESS REDACTED] | | | | | | | |
| SAMBOLICH, BRIGETTE | [ADDRESS REDACTED] | | | | | | | |
| SAMEK, JEROME | [ADDRESS REDACTED] | | | | | | | |
| SAMELAK, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| SAMMONS, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| SAMMONS, GABRIELLA | [ADDRESS REDACTED] | | | | | | | |
| SAMMONS, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| SAMMONS, MACKENZIE | [ADDRESS REDACTED] | | | | | | | |
| SAMORA, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| SAMPLE, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| SAMPSON, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| SAMSONIC TRADING CO INC | | 160 WEST 28TH STREET | | | NEW YORK | NY | 10001 | |
| SAMSONITE CORP | ATTN: JOHN DONAGHY | DEPT CH 19296 | | | PALATINE | IL | 60055-9296 | |
| SAMSONITE CORP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | DEPT CH 19296 | | | PALATINE | IL | 60055-9296 | |
| SAMUDIO, GINAMARIE | [ADDRESS REDACTED] | | | | | | | |
| SAMUEL A ROBIDEAU & GERALDINE M ROBIDEAU JT TEN | [ADDRESS REDACTED] | | | | | | | |
| SAMUELS, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| SAN ANGELO SW CENTER, LLC | | 4949 N BROADWAY, SUITE 105 | | | BOULDER | CO | 80304 | |
| SAN ANGELO SW CENTER, LLC | C/O EMERALD TEXAS MANAGEMENT CO | ATTN ANDREW GHADINI | 4949 N BROADWAY, SUITE 105 | | BOULDER | CO | 80304 | |
| SAN ANTONIO WATER SYSTEM, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 650989 | | | DALLAS | TX | 75265-0989 | |
| SAN DIEGO GAS & ELECTRIC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 25111 SDG&E | | | SANTA ANA | CA | 92799-5111 | |
| SAN MARIN PARTNERS LLC | | PO BOX 398566 | | | SAN FRANASCO | CA | 94139-8566 | |
| SAN MARIN PARTNERS, LLC | ATTN BECKY GONEK, CHERRIE JONHSON, YOLANDA BALTAZAR | 445 SOUTH DOUGLAS STREET, SUITE 100 | | | EL SEGUNDO | CA | 90245 | |
| SAN MARIN PARTNERS, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | LOCKBOX SERVICES BOX #138566 | 3440 WALNUT AVE, BLDG A, WINDOW H | | FREMONT | CA | 94538 | |
| SAN MARIN PARTNERS, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 398566 | | | SAN FRANCISCO | CA | 94139-8566 | |
| SAN NICOLAS, JADE | [ADDRESS REDACTED] | | | | | | | |
| SAN, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| SANABRIA, JOSE | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ CERVANTES, NELIDA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ SEYMOUR, INGRID | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ALEJANDRINA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ALISHA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ANA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, BETIS | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, BRIANA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, DANIELA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, DEVETTE | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, DIANA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ELIA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, EMILIANA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, EMILY | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ERENN | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ERICKA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ESPERANZA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ESTEFANIA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, GABRIEL | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, GEORGE | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, IRENE | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, JOSE | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, JUAN MANUEL | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, LISSETTE | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, MARIAH | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, MARLISA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, MIGUEL | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, PABLO | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, PABLO | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, PAULINA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, PEDRO | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ROSA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, SAILA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ZAVHIER | [ADDRESS REDACTED] | | | | | | | |
| SANCHEZ, ZAYIT | [ADDRESS REDACTED] | | | | | | | |
| SANDBERG, CHIFFONE | [ADDRESS REDACTED] | | | | | | | |
| SANDER SALES ENTERPRISES LTD | ATTN: ARON WEISS | 20 MORRIS LANE | | | SCARSDALE | NY | 10583 | |
| SANDER SALES ENTERPRISES LTD | ATTN: MICHELLE WILLIAMS | 20 MORRIS LANE | | | SCARSDALE | NY | 10583 | |
| SANDERS, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, ANGIE | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, APRIL | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, COREY | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, DESIREE | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, DEVETRICK | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, DORTHY | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, ERICA | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, JIMMY | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, KENESHA | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, KENNETH | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDERS, LYRIC | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, MARCUS | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, MIKE | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, RAKEISHA | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, REANNA | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, RILEY | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, STACEY | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, TYJAY | [ADDRESS REDACTED] | | | | | | | |
| SANDERS, VASCO | [ADDRESS REDACTED] | | | | | | | |
| SANDERSON, CHEYENNE | [ADDRESS REDACTED] | | | | | | | |
| SANDERSON, LAURA | [ADDRESS REDACTED] | | | | | | | |
| SANDHU, MANAV | [ADDRESS REDACTED] | | | | | | | |
| SANDI COLBUS | [ADDRESS REDACTED] | | | | | | | |
| SANDLAND, JENNA | [ADDRESS REDACTED] | | | | | | | |
| SANDOVAL BANOS, JOSE | [ADDRESS REDACTED] | | | | | | | |
| SANDOVAL, ADRIANNA | [ADDRESS REDACTED] | | | | | | | |
| SANDOVAL, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| SANDOVAL, CHARLENE | [ADDRESS REDACTED] | | | | | | | |
| SANDOVAL, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| SANDOVAL, GABRIEL | [ADDRESS REDACTED] | | | | | | | |
| SANDOVAL, GABRIEL | [ADDRESS REDACTED] | | | | | | | |
| SANDOVAL, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| SANDOVAL, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| SANDOVAL, JULES | [ADDRESS REDACTED] | | | | | | | |
| SANDOVAL, MARIA | [ADDRESS REDACTED] | | | | | | | |
| SANDOVAL, MARIE | [ADDRESS REDACTED] | | | | | | | |
| SANDOVAL, MIA | [ADDRESS REDACTED] | | | | | | | |
| SANDOVAL, REYNA | [ADDRESS REDACTED] | | | | | | | |
| SANDOVAL, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| SANDOVAL, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| SANDOVAL-ROMERO, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| SANDS PARAGON MANAGEMENT LLC | | PO BOX 17459 | | | ANAHEIM | CA | 92817 | |
| SANDS PARAGON MANAGEMENT, LLC | C/O BLUE SANDS MANAGEMENT | ATTN LINDA NETTELS | PO BOX 17358 | | ANAHEIM | CA | 92817 | |
| SANDS, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| SANGODEYI, ABAYOMI | [ADDRESS REDACTED] | | | | | | | |
| SANNI, MARIAM | [ADDRESS REDACTED] | | | | | | | |
| SANOGO, KADIJA | [ADDRESS REDACTED] | | | | | | | |
| SANQUINTIN, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| SANSONE, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| SANTANA, JON | [ADDRESS REDACTED] | | | | | | | |
| SANTANA, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| SANTANA-MONTES, WANDA | [ADDRESS REDACTED] | | | | | | | |
| SANTEE COOPER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 188 | | | MONCKS CORNER | SC | 29461-0188 | |
| SANTIAGO PAGAN, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| SANTIAGO, LEXI | [ADDRESS REDACTED] | | | | | | | |
| SANTIAGO, LISA | [ADDRESS REDACTED] | | | | | | | |
| SANTIAGO, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| SANTIAGO, REDOMIEL | [ADDRESS REDACTED] | | | | | | | |
| SANTIAGO, SHAIRA | [ADDRESS REDACTED] | | | | | | | |
| SANTIFER, DUNTAE | [ADDRESS REDACTED] | | | | | | | |
| SANTILLAN, AERIK | [ADDRESS REDACTED] | | | | | | | |
| SANTILLANA, TIOFILA | [ADDRESS REDACTED] | | | | | | | |
| SANTOGROSSI, MADISON | [ADDRESS REDACTED] | | | | | | | |
| SANTOS DE CASTANEDA, REYNA | [ADDRESS REDACTED] | | | | | | | |
| SANTOS SALGADO, SANDRINE | [ADDRESS REDACTED] | | | | | | | |
| SANTOS, ALEXA | [ADDRESS REDACTED] | | | | | | | |
| SANTOS, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| SANTOS, BELEN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| SANTOS, DACHINA | [ADDRESS REDACTED] | | | | | | | |
| SANTOS, DEMARCO | [ADDRESS REDACTED] | | | | | | | |
| SANTOS, DIANA | [ADDRESS REDACTED] | | | | | | | |
| SANTOS, JOEL | [ADDRESS REDACTED] | | | | | | | |
| SANTOS, MATILDE | [ADDRESS REDACTED] | | | | | | | |
| SANTOS, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| SANTOS, MIGUEL | [ADDRESS REDACTED] | | | | | | | |
| SANTOS, NOEL | [ADDRESS REDACTED] | | | | | | | |
| SANTOS, OLGA | [ADDRESS REDACTED] | | | | | | | |
| SANTOS, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| SANTOS, SALLY | [ADDRESS REDACTED] | | | | | | | |
| SAP, SOKCHAMROEUN | [ADDRESS REDACTED] | | | | | | | |
| SAPAKOFF, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| SAPP, ALEXUS | [ADDRESS REDACTED] | | | | | | | |
| SAPP, LEIGH | [ADDRESS REDACTED] | | | | | | | |
| SAPP, TRINESIAH | [ADDRESS REDACTED] | | | | | | | |
| SARASOTA COUNTY | | 101 S WASHINGTON BLVD | | | SARASOTA | FL | 34236 | |
| SARASOTA COUNTY PUBLIC UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 31320 | | | TAMPA | FL | 33631-3320 | |
| SARAVIA, MIGUEL | [ADDRESS REDACTED] | | | | | | | |
| SARAVIA, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| SARENDY, PRECIOUS | [ADDRESS REDACTED] | | | | | | | |
| SARINANA, AURELIO | [ADDRESS REDACTED] | | | | | | | |
| SARINANA, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| SARINANA, KARINA | [ADDRESS REDACTED] | | | | | | | |
| SARINANA, RAMON | [ADDRESS REDACTED] | | | | | | | |
| SARKA, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| SARMENTO, APRIL | [ADDRESS REDACTED] | | | | | | | |
| SARNIAK, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| SARPY, QUINTON | [ADDRESS REDACTED] | | | | | | | |
| SARTAGUDA, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| SARTIN, ANITA | [ADDRESS REDACTED] | | | | | | | |
| SARVER, MARKECE | [ADDRESS REDACTED] | | | | | | | |
| SASSER, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| SASSER, KAILEAH | [ADDRESS REDACTED] | | | | | | | |
| SASUEDA, TYSON | [ADDRESS REDACTED] | | | | | | | |
| SATHEESAN, VIVIN | [ADDRESS REDACTED] | | | | | | | |
| SATHER, KARI | [ADDRESS REDACTED] | | | | | | | |
| SATTERLA-MACY, CODY | [ADDRESS REDACTED] | | | | | | | |
| SATTERWHITE, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| SAUCEDA, PAUL | [ADDRESS REDACTED] | | | | | | | |
| SAUCEDO, LUIS | [ADDRESS REDACTED] | | | | | | | |
| SAUER, ERIN | [ADDRESS REDACTED] | | | | | | | |
| SAUERWALD, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| SAUERWINE, KYMBER | [ADDRESS REDACTED] | | | | | | | |
| SAULSBERRY, JADA | [ADDRESS REDACTED] | | | | | | | |
| SAULTER, TOIAUN | [ADDRESS REDACTED] | | | | | | | |
| SAUNDERS, CIONIE | [ADDRESS REDACTED] | | | | | | | |
| SAUNDERS, EDWARD | [ADDRESS REDACTED] | | | | | | | |
| SAUNDERS, MOESHA | [ADDRESS REDACTED] | | | | | | | |
| SAUSEDA, DESTINEE | [ADDRESS REDACTED] | | | | | | | |
| SAUTNER, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| SAVAGE, LUCILLE | [ADDRESS REDACTED] | | | | | | | |
| SAVAGLIO, LAURA | [ADDRESS REDACTED] | | | | | | | |
| SAVANNAH ANE, LLC | ATTN AUDREY MANES | 103 RIVERVIEW ROAD | | | SAVANNAH | GA | 31410 | |
| SAVANNAH ANE, LLC | | 545 E YORK STREET | | | SAVANNAH | GA | 31401 | |
| SAVANNAH ANE, LLC | C/O COLLIERS INTERNATIONAL MANAGEMENT | ATTN ALLISON HITT, LINZY FLINN | 545 E YORK STREET | | SAVANNAH | GA | 31401 | |
| SAVANNAH CITY | | PO BOX 1228 | | | SAVANNAH | GA | 31402-1228 | |
| SAVELYEVA, ANASTASIYA | [ADDRESS REDACTED] | | | | | | | |
| SAVINO, ROBERT | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAVINS & AXELROD PROPERTIES, INC. | ATTN JANE DAMES, KARMEN BLACKWELL, KEIRAH PALMER, ROBIN MATHEWS | 1730 RHODE ISLAND AVE. NW, SUITE 909 | | | WASHINGTON | DC | 20036 | |
| SAVINS & AXELROD PROPERTIES, INC. | C/O WPW LIMITED PARTNERSHIP | ATTN KEYSHA MAXBERRY, SHANNON FERGUSON | 3715 NORTHSIDE PARKWAY BLDG 400-100 | | ATLANTA | GA | 30327 | |
| SAVOIE, KELLY | [ADDRESS REDACTED] | | | | | | | |
| SAVOY, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| SAWAYA, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| SAWNEE EMC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2252 ID 1204 | | | BIRMINGHAM | AL | 35246-1204 | |
| SAWYER, ANN | [ADDRESS REDACTED] | | | | | | | |
| SAWYER, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| SAWYER, NANCY | [ADDRESS REDACTED] | | | | | | | |
| SAWYERS, CHRISTYN | [ADDRESS REDACTED] | | | | | | | |
| SAWYERS, DALTON | [ADDRESS REDACTED] | | | | | | | |
| SAYLORS, SHARON | [ADDRESS REDACTED] | | | | | | | |
| SAYRE, KYLEE | [ADDRESS REDACTED] | | | | | | | |
| SAYRE, MARLENE | [ADDRESS REDACTED] | | | | | | | |
| SAYYED, AKILA | [ADDRESS REDACTED] | | | | | | | |
| SAZERAC COMPANY, INC. | | PO BOX 200027 | | | DALLAS | TX | 75320-0027 | |
| SB360 CAPITAL PARTNERS, LLC | ATTN AARON S. MILLER | 75 SECOND AVENUE | | | NEEDHAM | MA | 02494 | |
| SBLENDORIO, NYLAH | [ADDRESS REDACTED] | | | | | | | |
| SBMC FRANKLIN | | 2002 RICHARD JONES ROAD SUITE 200-C | | | NASHVILLE | TN | 37215 | |
| SBMC MESMER LP AND PEDRO FIRST LLC | C/O SBMC FRANKING C/O BROOKSIDE PROPERTIES, INC. | ATTN DAVID P CRABREE, KELLY HARRIS, MICHAEL CRABTREE, NANCY ANDERSON, SHARON HOWARD | 2002 RICHARD JONES ROAD, SUITE 200-C | | NASHVILLE | TN | 37215 | |
| SBV- FOX RIVER LLC | | PO BOX 838 | | | WALLED LAKE | MI | 48390 | |
| SBV-FOX RIVER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 838 | | | WALLED LAKE | MI | 48390 | |
| SBV-FOX RIVER LLC | ATTN BECKY ALDEA, JON HAMMONTREE, SANDRA ETKIN | 100 N POND DR. SUITE F | PO BOX 838 | | WALLED | MI | 48390 | |
| SC WINDSOR SQUARE, LLC | C/O GREGORY MOROSS | ATTN BANKRUPTCY AND LEGAL DEPTS | 302 DATURA STREET, SUITE 100 | | WEST PALM BEACH | FL | 33401 | |
| SC WINDSOR SQUARE, LLC | C/O GREGORY MOROSS | ATTN KAREN LYNCH | 340 ROYAL POINCIANA WAY, SUITE 316 | | PALM BEACH | FL | 33480 | |
| SC WINDSOR SQUARE, LLC | C/O STERLING RETAIL SERVICES, INC. | ATTN MARIA ORTIZ, RACHEL GARCIA | 1814 WINDSOR SQUARE DRIVE | | MATTHEWS | NC | 28105 | |
| SC WINDSOR SQUARE, LLC | | PO BOX 947067 | | | ATLANTA | GA | 30394-7067 | |
| SC WINDSOR SQUARE, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 947067 | | | ATLANTA | GA | 30394-7067 | |
| SCACCIA, THERESA | [ADDRESS REDACTED] | | | | | | | |
| SCANGO, GLORIA | [ADDRESS REDACTED] | | | | | | | |
| SCANNELL, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| SCANTLIN, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| SCARBOROUGH, AMY | [ADDRESS REDACTED] | | | | | | | |
| SCARBOROUGH, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| SCARBOROUGH, JOANNA | [ADDRESS REDACTED] | | | | | | | |
| SCARBOROUGH, SARA | [ADDRESS REDACTED] | | | | | | | |
| SCARBROUGH, KIERSTEN | [ADDRESS REDACTED] | | | | | | | |
| SCARBROUGH, REAGAN | [ADDRESS REDACTED] | | | | | | | |
| SCATES, JADE | [ADDRESS REDACTED] | | | | | | | |
| SCERING, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| SCHAEDEL, MARILYN | [ADDRESS REDACTED] | | | | | | | |
| SCHAFER, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| SCHAFER, EVAN | [ADDRESS REDACTED] | | | | | | | |
| SCHAFER, SCOTT | [ADDRESS REDACTED] | | | | | | | |
| SCHAFFER, KRISTINE | [ADDRESS REDACTED] | | | | | | | |
| SCHAFFER, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| SCHAFFER, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| SCHAFROTH, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| SCHAMBACH, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| SCHARFF, AMELIA | [ADDRESS REDACTED] | | | | | | | |
| SCHARFF, JESSICA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHARKLEY, THOMASINA | [ADDRESS REDACTED] | | | | | | | |
| SCHATZ, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| SCHAUER, JOHANNA | [ADDRESS REDACTED] | | | | | | | |
| SCHAUF, JERRY | [ADDRESS REDACTED] | | | | | | | |
| SCHEFFLER, LORITA | [ADDRESS REDACTED] | | | | | | | |
| SCHEHR, NAOMI | [ADDRESS REDACTED] | | | | | | | |
| SCHEIDE, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| SCHENK, JULIA | [ADDRESS REDACTED] | | | | | | | |
| SCHENK, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| SCHERER, MARY | [ADDRESS REDACTED] | | | | | | | |
| SCHEUERMAN, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| SCHEUERMAN, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| SCHEURICH, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| SCHIAVONE, TISHA | [ADDRESS REDACTED] | | | | | | | |
| SCHIED, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| SCHIELER, DREW | [ADDRESS REDACTED] | | | | | | | |
| SCHIESTEL, APRIL | [ADDRESS REDACTED] | | | | | | | |
| SCHIFFBAUER, MARLENE | [ADDRESS REDACTED] | | | | | | | |
| SCHIFFHAUER, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| SCHILLER, VALERIAN | [ADDRESS REDACTED] | | | | | | | |
| SCHILLINGS, MARY | [ADDRESS REDACTED] | | | | | | | |
| SCHIMMINGER, LINUS | [ADDRESS REDACTED] | | | | | | | |
| SCHINDLER ELEVATOR CORPORATION | | PO BOX 93050 | | | CHICAGO | IL | 60673-3050 | |
| SCHINDLER, TARYN | [ADDRESS REDACTED] | | | | | | | |
| SCHINZING, LUKE | [ADDRESS REDACTED] | | | | | | | |
| SCHIRMACHER, JILLIAN | [ADDRESS REDACTED] | | | | | | | |
| SCHLABACH, DIANE | [ADDRESS REDACTED] | | | | | | | |
| SCHLEEF, PAUL | [ADDRESS REDACTED] | | | | | | | |
| SCHLEGEL, GINA | [ADDRESS REDACTED] | | | | | | | |
| SCHLITZ, KIKI | [ADDRESS REDACTED] | | | | | | | |
| SCHLOTFELDT, KASIYA | [ADDRESS REDACTED] | | | | | | | |
| SCHMECK, GERRI | [ADDRESS REDACTED] | | | | | | | |
| SCHMELL, LAURA | [ADDRESS REDACTED] | | | | | | | |
| SCHMIDER, TERRY | [ADDRESS REDACTED] | | | | | | | |
| SCHMIDT, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| SCHMIDT, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| SCHMIDT, MARY | [ADDRESS REDACTED] | | | | | | | |
| SCHMIDT, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| SCHMITT, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| SCHMITZ, EMILY | [ADDRESS REDACTED] | | | | | | | |
| SCHMITZ, KARA | [ADDRESS REDACTED] | | | | | | | |
| SCHMITZ, MARYANN | [ADDRESS REDACTED] | | | | | | | |
| SCHMITZ, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| SCHMUECKER, DONNA | [ADDRESS REDACTED] | | | | | | | |
| SCHMUFF, DENISE | [ADDRESS REDACTED] | | | | | | | |
| SCHNEIDER, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| SCHNEIDER, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| SCHNEIDER, BRITTNEY | [ADDRESS REDACTED] | | | | | | | |
| SCHNEIDER, D'ANNE | [ADDRESS REDACTED] | | | | | | | |
| SCHNEIDER, JUDITH | [ADDRESS REDACTED] | | | | | | | |
| SCHNEIDER, KELLY | [ADDRESS REDACTED] | | | | | | | |
| SCHNEIDER, LISA | [ADDRESS REDACTED] | | | | | | | |
| SCHNETLAGE, LUKE | [ADDRESS REDACTED] | | | | | | | |
| SCHOENBORN, JACOB | [ADDRESS REDACTED] | | | | | | | |
| SCHOENEWEIS, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| SCHOENFARBER, ALEXA | [ADDRESS REDACTED] | | | | | | | |
| SCHOFIELD, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| SCHOLA ASA, ASANGWE | [ADDRESS REDACTED] | | | | | | | |
| SCHONERT, JULIA | [ADDRESS REDACTED] | | | | | | | |
| SCHOTT, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| SCHOTT, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| SCHRAEDER, DUSTIN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHRAEDER, LEEANN | [ADDRESS REDACTED] | | | | | | | |
| SCHRAEDER-RYAN, MCKENNA | [ADDRESS REDACTED] | | | | | | | |
| SCHRAM, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| SCHRAMEL, DONNA | [ADDRESS REDACTED] | | | | | | | |
| SCHRINER, SAVANNAH | [ADDRESS REDACTED] | | | | | | | |
| SCHRODER, RACHELLE | [ADDRESS REDACTED] | | | | | | | |
| SCHROEDER, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| SCHROEDER, DIANA | [ADDRESS REDACTED] | | | | | | | |
| SCHROEDER, JEAN | [ADDRESS REDACTED] | | | | | | | |
| SCHROEDER, NISSA | [ADDRESS REDACTED] | | | | | | | |
| SCHUBERT, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| SCHUELER, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| SCHULDES, JACKIE | [ADDRESS REDACTED] | | | | | | | |
| SCHULER, MARY | [ADDRESS REDACTED] | | | | | | | |
| SCHULER, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| SCHULLER, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| SCHULTE, JACOB | [ADDRESS REDACTED] | | | | | | | |
| SCHULTE, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| SCHULTZ, AMELIA | [ADDRESS REDACTED] | | | | | | | |
| SCHULTZ, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| SCHULTZ, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| SCHULTZ, EMILY | [ADDRESS REDACTED] | | | | | | | |
| SCHULTZ, JOSH | [ADDRESS REDACTED] | | | | | | | |
| SCHULTZ, JULIE | [ADDRESS REDACTED] | | | | | | | |
| SCHULTZ, LENA | [ADDRESS REDACTED] | | | | | | | |
| SCHULZ, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| SCHUMACHER, BETTY | [ADDRESS REDACTED] | | | | | | | |
| SCHUMACHER, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| SCHUMAN, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| SCHUPPE, RENEE | [ADDRESS REDACTED] | | | | | | | |
| SCHUSSLER, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| SCHUSTER, PRAIRIE | [ADDRESS REDACTED] | | | | | | | |
| SCHUSTER, SHAWN | [ADDRESS REDACTED] | | | | | | | |
| SCHUSTER, SHERRY | [ADDRESS REDACTED] | | | | | | | |
| SCHUYLER, KALIEY | [ADDRESS REDACTED] | | | | | | | |
| SCHWACKE, AMBER | [ADDRESS REDACTED] | | | | | | | |
| SCHWAIGER, BRANDEN | [ADDRESS REDACTED] | | | | | | | |
| SCHWALM, LILLIAN | [ADDRESS REDACTED] | | | | | | | |
| SCHWARTZ, DYAN | [ADDRESS REDACTED] | | | | | | | |
| SCHWARTZ, JOHN | [ADDRESS REDACTED] | | | | | | | |
| SCHWARTZ, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| SCHWARTZENBURG, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| SCHWARZ, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| SCHWEGMAN, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| SCHWEINHART, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| SCHWEITZER, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| SCHWINDT, WESTON | [ADDRESS REDACTED] | | | | | | | |
| SCHWINN, WANDA | [ADDRESS REDACTED] | | | | | | | |
| SCIARPELLETTI, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| SCIBELLI, MARY | [ADDRESS REDACTED] | | | | | | | |
| SCIENSKI, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| SCOGGIN, EMILY | [ADDRESS REDACTED] | | | | | | | |
| SCOLPINI, KATRINA | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, AKELA | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, ALETHEA | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, ANDRE | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, BRENNA | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, CALETHIA | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, CAROL | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, CATHERINE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, DAVID | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, DEANN | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, DENISE | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, DIAMOND | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, FELECIA | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, ISAIAH | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, JACOB | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, JO | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, JOHN | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, KALYNN | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, LATOYA | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, LINDA | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, LINDA | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, MACKENZEE | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, MADISEN | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, MARIE-BETH | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, MERSADEZ | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, MONEE | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, NORMA | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, NORMA | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, PATTY | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, RANDY | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, RAVEN | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, RYLEE | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, SHARON | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, SYMPHONY | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, TRINITY | [ADDRESS REDACTED] | | | | | | | |
| SCOTT, ZOE | [ADDRESS REDACTED] | | | | | | | |
| SCOUT & ZOES | | 832 WINDING WAY | | | ANDERSON | IN | 46011 | |
| SCP PE CHAN LLC | C/O COLLIERS INTERNATIONAL | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 30426 | | TAMPA | FL | 33630 | |
| SCP PE CHAN LLC | C/O COLLIERS INTERNATIONAL | ATTN CHRYSTINA DONAHUE, HOWARD PASTER, TYLER ROES | 4350 BAKER ROAD, SUITE 400 | | MINNETONKA | MN | 55343 | |
| SCP PE CHAN LLC | C/O COLLIERS INTERNATIONAL | ATTN MICHAEL DOLAN | 1600 UTICA AVENUE SOUTH, SUITE 300 | | ST. LOUIS PARK | MN | 55416 | |
| SCP PE CHAN LLC | | PO BOX 30426 | | | TAMPA | FL | 33630 | |
| SCRAGG, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| SCROGGINS, MARSHA | [ADDRESS REDACTED] | | | | | | | |
| SCRUGGS, GREGARY | [ADDRESS REDACTED] | | | | | | | |
| SCRUGGS, KARSYN | [ADDRESS REDACTED] | | | | | | | |
| SCUDDER, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| SCUDDER, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| SCULLIN, PAIGE | [ADDRESS REDACTED] | | | | | | | |
| SEABOLT, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| SEABOLT, HALEY | [ADDRESS REDACTED] | | | | | | | |
| SEAFORT, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| SEAGO, KATLIN | [ADDRESS REDACTED] | | | | | | | |
| SEAHAWK LANDING II LLC | | PO BOX 10720 | | | WILMINGTON | NC | 28404-0720 | |
| SEAHAWK LANDING II, LLC | ATTN KEN LLOYD | 2001 BALMORAL PLACE | | | WILMINGTON | NC | 28405 | |
| SEAHAWK LANDING II, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 10720 | | | WILMINGTON | NC | 28404-0720 | |
| SEALS, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| SEALY UPTOWN LLC | C/O SEALY PROPERTIES | ATTN LAUREN JOHNSON, LORI STRATTON, MARY HOUSE, MELLISA RIDDICK, SCOTT P. SEALY | 333 TEXAS STREET, SUITE 1050 | | SHREVEPORT | LA | 71101 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEALY UPTOWN LLC | | PO BOX 678410 | | | DALLAS | TX | 75267-8410 | |
| SEAMAN PAPER CO | | 35 WILKINS ROAD | | | GARDNER | MA | 01440 | |
| SEAMAN, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| SEAMONS, SKYLER | [ADDRESS REDACTED] | | | | | | | |
| SEAPORT GLOBAL | | | | | | | | |
| SEARCY WATER & SEWER SYSTEM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1319 | | | SEARCY | AR | 72145-1319 | |
| SEARLE, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| SEARS, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| SEARS, JULIA | [ADDRESS REDACTED] | | | | | | | |
| SEARS, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| SEASTONE, SHANDY | [ADDRESS REDACTED] | | | | | | | |
| SEATON, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| SEAVER, JENNA | [ADDRESS REDACTED] | | | | | | | |
| SEAY, LINDSAY | [ADDRESS REDACTED] | | | | | | | |
| SEAY, VIVIAN | [ADDRESS REDACTED] | | | | | | | |
| SEBASTIAN COUNTY | | PO BOX 1358 | | | FORT SMITH | AR | 72902-1358 | |
| SEC CTR & MCP LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 208 S JOHNSON ST STE 325 | | | MCKINNEY | TX | 75069 | |
| SECKEL, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| SECOND NATURE DESIGNS LIMITED | | 746 WOODHILL ROAD PO BOX 120 | | | ROCKT | ON | L0R 1X0 | CANADA |
| SECREST, KAREN | [ADDRESS REDACTED] | | | | | | | |
| SECREST, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| SECREST, ZACKERY | [ADDRESS REDACTED] | | | | | | | |
| SECRETARY OF STATE OF RHODE ISLAND | | DIVISION OF TAXATION | ONE CAPITOL HILL STE 36 | | PROVIDENCE | RI | 02908-5829 | |
| SECUNDINO, SANTIAGO | [ADDRESS REDACTED] | | | | | | | |
| SECUREDOCS, INC. | | 6500 HOLLISTER AVE. SUTIE 110 | | | GOLETA | CA | 93117 | |
| SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: LARA SHALOV MEHRABAN | 100 PEARL ST | SUITE 20-100 | | NEW YORK | NY | 10004-2616 | |
| SEDDIQI, FAZAL RAHMAN | [ADDRESS REDACTED] | | | | | | | |
| SEDENO, ALEXANDREA | [ADDRESS REDACTED] | | | | | | | |
| SEDER, SCOTT | [ADDRESS REDACTED] | | | | | | | |
| SEDGLEY, ANNE | [ADDRESS REDACTED] | | | | | | | |
| SEDILLO, ESTRELLA | [ADDRESS REDACTED] | | | | | | | |
| SEDLAK MANAGEMENT CONSULTANTS | | METROPOLITAN PLAZA, 22901 MILLCREEK BLVD.., SUITE 360 | | | CLEVELAND | OH | 44122 | |
| SEE, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| SEEBER, CRISTINE | [ADDRESS REDACTED] | | | | | | | |
| SEELEY, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| SEELIG, JASON | [ADDRESS REDACTED] | | | | | | | |
| SEELY, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| SEELY, KODI | [ADDRESS REDACTED] | | | | | | | |
| SEENAUGHT, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| SEETARAM, JOHNNY | [ADDRESS REDACTED] | | | | | | | |
| SEFERS, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| SEGGERN, COLTON | [ADDRESS REDACTED] | | | | | | | |
| SEGINOT, MARIA | [ADDRESS REDACTED] | | | | | | | |
| SEGOVIA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| SEGOVIA, MARIA M | [ADDRESS REDACTED] | | | | | | | |
| SEGOVIA, MARIANO | [ADDRESS REDACTED] | | | | | | | |
| SEGOVIA, ROBERTO | [ADDRESS REDACTED] | | | | | | | |
| SEGOVIA, SAMANDA | [ADDRESS REDACTED] | | | | | | | |
| SEGUIN, DENNIS | [ADDRESS REDACTED] | | | | | | | |
| SEGURA, ALFREDO | [ADDRESS REDACTED] | | | | | | | |
| SEGURA, NEOMI | [ADDRESS REDACTED] | | | | | | | |
| SEGURA, NORMA | [ADDRESS REDACTED] | | | | | | | |
| SEGURA, RUBEN | [ADDRESS REDACTED] | | | | | | | |
| SEGURA, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| SEHL, ANGEL (VAN) | [ADDRESS REDACTED] | | | | | | | |
| SEIBEL, TRACY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEIBLY, LANA | [ADDRESS REDACTED] | | | | | | | |
| SEIDMAN, JOEL | [ADDRESS REDACTED] | | | | | | | |
| SEILER, SHAWNDA RAE | [ADDRESS REDACTED] | | | | | | | |
| SEIMER, DIANA | [ADDRESS REDACTED] | | | | | | | |
| SEIMY, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| SEITHER, TONYA | [ADDRESS REDACTED] | | | | | | | |
| SEITZ, KYRA | [ADDRESS REDACTED] | | | | | | | |
| SEKAYANGE, DIEU | [ADDRESS REDACTED] | | | | | | | |
| SELA SALES | | 17866 DEAUVILLE LN | | | BOCA RATON | FL | 33496 | |
| SELIG ENTERPRISES INC | | PO BOX 30063 | | | TAMPA | FL | 33630 | |
| SELIG ENTERPRISES, INC. | ATTN ANGELA RICKS, CYNTHIA JUSTICE, ELIZABETH PETKOVICH, LISA PHILLIPS, NICOLE ELLENSON | 1100 SPRING STREET, N.W., SUITE 550 | | | ATLANTA | GA | 30309 | |
| SELL, AMY | [ADDRESS REDACTED] | | | | | | | |
| SELLARS, JANINE | [ADDRESS REDACTED] | | | | | | | |
| SELLARS, JENNETTE | [ADDRESS REDACTED] | | | | | | | |
| SELLERS, JANICE | [ADDRESS REDACTED] | | | | | | | |
| SELLERS, JANINE | [ADDRESS REDACTED] | | | | | | | |
| SELLERS, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| SELLERS, TANISHA | [ADDRESS REDACTED] | | | | | | | |
| SELLERS, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| SELLMEYER, LAURIE | [ADDRESS REDACTED] | | | | | | | |
| SELOVER, LAURA | [ADDRESS REDACTED] | | | | | | | |
| SEMENZA, JAMIE | [ADDRESS REDACTED] | | | | | | | |
| SEMINOLE MALL, LP | | 7925 113TH ST | | | SEMINOLE | FL | 33772 | |
| SEMINOLE MALL, LP | C/O CENTRECORP MANAGEMENT SERVICE LIMITED, LLLP | ATTN BEATRIC MESA, JESSICA DODSON, LINDA RITTER, MICHELLE FREER, WINNIE HO | 7925 113TH ST | | SEMINOLE | FL | 33772 | |
| SEMINOLE, MONTE | [ADDRESS REDACTED] | | | | | | | |
| SENDON, JEROME | [ADDRESS REDACTED] | | | | | | | |
| SENDON, JULIANNE | [ADDRESS REDACTED] | | | | | | | |
| SENECA LIGHT & WATER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 4773 | | | SENECA | SC | 29679-4773 | |
| SENF, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| SENFT, GINA | [ADDRESS REDACTED] | | | | | | | |
| SENSANBAUGH, CARISA | [ADDRESS REDACTED] | | | | | | | |
| SENTER, ALEXUS | [ADDRESS REDACTED] | | | | | | | |
| SENTER, MCKENZIE | [ADDRESS REDACTED] | | | | | | | |
| SEPE, JACK RUSSEL | [ADDRESS REDACTED] | | | | | | | |
| SEPHTON, JAMES | [ADDRESS REDACTED] | | | | | | | |
| SEPULVEDA, MANUEL | [ADDRESS REDACTED] | | | | | | | |
| SEPULVEDA, TINA | [ADDRESS REDACTED] | | | | | | | |
| SERGENT, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| SEROVY, ELEANOR | [ADDRESS REDACTED] | | | | | | | |
| SERRANO, JUDY | [ADDRESS REDACTED] | | | | | | | |
| SERRANO, KENDRA | [ADDRESS REDACTED] | | | | | | | |
| SERRANO, LAURA | [ADDRESS REDACTED] | | | | | | | |
| SERRANO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| SERRANO, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| SERRANO, OSCAR | [ADDRESS REDACTED] | | | | | | | |
| SERRANO, ROBERTO | [ADDRESS REDACTED] | | | | | | | |
| SERRATO, AIRIANA | [ADDRESS REDACTED] | | | | | | | |
| SERRATOZ, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| SERVATIUS, SYLVANA | [ADDRESS REDACTED] | | | | | | | |
| SESSIONS, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| SESSLER, CASSIE | [ADDRESS REDACTED] | | | | | | | |
| SESSUMS, TERRY | [ADDRESS REDACTED] | | | | | | | |
| SETTELE, MATALYN | [ADDRESS REDACTED] | | | | | | | |
| SETTER, AMY | [ADDRESS REDACTED] | | | | | | | |
| SETTLE, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| SEVENTY-FIFTH LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 402947 #010 | | | ATLANTA | GA | 30384-2947 | |
| SEVERSON, RENEE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEVIER COUNTY | | 125 COURT AVE ROOM 212W | | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY ELECTRIC SYSTEM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 4870 | | | SEVIERVILLE | TN | 37864 | |
| SEVIER COUNTY UTILITY DISTRICT (SCUD) | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 6519 | | | SEVIERVILLE | TN | 37864-6519 | |
| SEWALL, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| SEWARD, TRACY | [ADDRESS REDACTED] | | | | | | | |
| SEWELL, ANITA | [ADDRESS REDACTED] | | | | | | | |
| SEWELL, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| SEXTON, JAMIE | [ADDRESS REDACTED] | | | | | | | |
| SEXTON, JUSTINA | [ADDRESS REDACTED] | | | | | | | |
| SEXTON, LANA | [ADDRESS REDACTED] | | | | | | | |
| SEXTON, LINDSAY | [ADDRESS REDACTED] | | | | | | | |
| SEXTON, REAGAN | [ADDRESS REDACTED] | | | | | | | |
| SEYBERT, FRANCES | [ADDRESS REDACTED] | | | | | | | |
| SEYMORE, CANDI | [ADDRESS REDACTED] | | | | | | | |
| SEYMOUR, CAITLYN | [ADDRESS REDACTED] | | | | | | | |
| SEYMOUR, IVEY | [ADDRESS REDACTED] | | | | | | | |
| SEYMOUR, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| SEYMOUR, SHIROI | [ADDRESS REDACTED] | | | | | | | |
| SEYMOUR, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| SFERRA FINE LINENS LLC | | DEPT# 5922 PO BOX 11407 | | | BIRMINGHAM | AL | 35246-5922 | |
| SGFOOTWEAR/MESSER GROUP INC | | 3 UNIVERSITY PLAZA STE 400 | | | HACKENSACK | NJ | 07601-6221 | |
| SHACKELFORD, POLLIE | [ADDRESS REDACTED] | | | | | | | |
| SHACKLEFORD, ERIC | [ADDRESS REDACTED] | | | | | | | |
| SHADE TREE GREETINGS, INC | | 704 S. CLINTON AVENUE | | | ROCHESTER | NY | 14620 | |
| SHADE, CARYN | [ADDRESS REDACTED] | | | | | | | |
| SHADOWENS, LOGAN | [ADDRESS REDACTED] | | | | | | | |
| SHAFER, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| SHAFFER, AMBER | [ADDRESS REDACTED] | | | | | | | |
| SHAFFER, MADELIENE | [ADDRESS REDACTED] | | | | | | | |
| SHAFFNER, JANE | [ADDRESS REDACTED] | | | | | | | |
| SHAH, PRAMIT | [ADDRESS REDACTED] | | | | | | | |
| SHAKIL, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| SHAKUR, CANDICE | [ADDRESS REDACTED] | | | | | | | |
| SHALABI, I BRAHIM | [ADDRESS REDACTED] | | | | | | | |
| SHALOM INTERNATIONAL CORP | | 8 NICHOLAS COURT | | | DAYTON | NJ | 08810 | |
| SHANAHAN-NYE, KELLI | [ADDRESS REDACTED] | | | | | | | |
| SHANER, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| SHANKLE, VICKY | [ADDRESS REDACTED] | | | | | | | |
| SHANKLIN, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| SHANKS, ODESSA | [ADDRESS REDACTED] | | | | | | | |
| SHANNON ARMSTRONG | [ADDRESS REDACTED] | | | | | | | |
| SHANNON BRANNUM | [ADDRESS REDACTED] | | | | | | | |
| SHANNON, ANJI | [ADDRESS REDACTED] | | | | | | | |
| SHANNON, DANNI | [ADDRESS REDACTED] | | | | | | | |
| SHANNON, KARAH | [ADDRESS REDACTED] | | | | | | | |
| SHANNON, LAQUAVIOUS | [ADDRESS REDACTED] | | | | | | | |
| SHANNON, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| SHANNON, ZHEIREONA | [ADDRESS REDACTED] | | | | | | | |
| SHARIF, DARIUS | [ADDRESS REDACTED] | | | | | | | |
| SHARK EYES, INC | | 2110 E 25TH ST | | | VERNON | CA | 90058 | |
| SHARKEY, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| SHARON AKERS | [ADDRESS REDACTED] | | | | | | | |
| SHARON CRABILL TOD ON FILE SUBJECT TO CPU RULES | [ADDRESS REDACTED] | | | | | | | |
| SHARP, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| SHARP, DEANNE | [ADDRESS REDACTED] | | | | | | | |
| SHARP, JOHN | [ADDRESS REDACTED] | | | | | | | |
| SHARP, KIMMIE | [ADDRESS REDACTED] | | | | | | | |
| SHARP, LISA | [ADDRESS REDACTED] | | | | | | | |
| SHARP, LYNETTE | [ADDRESS REDACTED] | | | | | | | |
| SHARP, PATRICIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARPE, ALLIE | [ADDRESS REDACTED] | | | | | | | |
| SHARPE, ENDIA | [ADDRESS REDACTED] | | | | | | | |
| SHARPE, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| SHARPE, RAKIM | [ADDRESS REDACTED] | | | | | | | |
| SHARPLEY, AMY | [ADDRESS REDACTED] | | | | | | | |
| SHARPSTEEN, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| SHATKIN, KERRI | [ADDRESS REDACTED] | | | | | | | |
| SHATKIN, RYAN | [ADDRESS REDACTED] | | | | | | | |
| SHATTO, EVA | [ADDRESS REDACTED] | | | | | | | |
| SHAUM, DIADAMIA | [ADDRESS REDACTED] | | | | | | | |
| SHAUM, EZEKIEL | [ADDRESS REDACTED] | | | | | | | |
| SHAVER, KIRA | [ADDRESS REDACTED] | | | | | | | |
| SHAVER, KRISTEN | [ADDRESS REDACTED] | | | | | | | |
| SHAVERS, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| SHAW, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| SHAW, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| SHAW, JADE | [ADDRESS REDACTED] | | | | | | | |
| SHAW, JANE | [ADDRESS REDACTED] | | | | | | | |
| SHAW, KELSHA | [ADDRESS REDACTED] | | | | | | | |
| SHAW, MATIAS | [ADDRESS REDACTED] | | | | | | | |
| SHAW, NANCY | [ADDRESS REDACTED] | | | | | | | |
| SHAW, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| SHAW, PORSHATE | [ADDRESS REDACTED] | | | | | | | |
| SHAW, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| SHAW, SHELLY | [ADDRESS REDACTED] | | | | | | | |
| SHAW, SHERONICA | [ADDRESS REDACTED] | | | | | | | |
| SHAW, SUMMER | [ADDRESS REDACTED] | | | | | | | |
| SHAW, TALENA | [ADDRESS REDACTED] | | | | | | | |
| SHAW, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| SHAW, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| SHAWA, BIZUYEHU | [ADDRESS REDACTED] | | | | | | | |
| SHAWKEY, DETERITCH | [ADDRESS REDACTED] | | | | | | | |
| SHAY, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| SHAYNES, GAIL | [ADDRESS REDACTED] | | | | | | | |
| SHEARER, PARKER | [ADDRESS REDACTED] | | | | | | | |
| SHEARER, ZARAIDA | [ADDRESS REDACTED] | | | | | | | |
| SHECKELLS, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| SHEDRAIN CORPORATION | | PO BOX 55460 | | | PTLAND | OR | 972385460 | |
| SHEEHAN, ALICE | [ADDRESS REDACTED] | | | | | | | |
| SHEEHAN, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| SHEEHAN, DIANE | [ADDRESS REDACTED] | | | | | | | |
| SHEEHAN, RYAN | [ADDRESS REDACTED] | | | | | | | |
| SHEELY, DANA | [ADDRESS REDACTED] | | | | | | | |
| SHEETS, ABBEY | [ADDRESS REDACTED] | | | | | | | |
| SHEF, TATYANA | [ADDRESS REDACTED] | | | | | | | |
| SHEFFIELD, ANITA | [ADDRESS REDACTED] | | | | | | | |
| SHEFFIELD, DIAMOND | [ADDRESS REDACTED] | | | | | | | |
| SHEFFIELD, PHYLLIS | [ADDRESS REDACTED] | | | | | | | |
| SHEHADEH, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| SHELBY COUNTY | | ASSISTANT TAX COLLECTOR | ONE MEMPHIS PLACE | 200 JEFFERSON AVENUE-SUITE 336 | MEMPHIS | TN | 38103 | |
| SHELBY, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| SHELBY, DOMITA | [ADDRESS REDACTED] | | | | | | | |
| SHELDON, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| SHELINE-LOPEZ, MARIANNA | [ADDRESS REDACTED] | | | | | | | |
| SHELL ENERGY SOLUTIONS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 733560 | | | DALLAS | TX | 75373-3560 | |
| SHELL, JUDITH | [ADDRESS REDACTED] | | | | | | | |
| SHELLEY, RACHAEL | [ADDRESS REDACTED] | | | | | | | |
| SHELLY TROSCLAIR TOD ON FILE SUBJECT TO CPU RULES | [ADDRESS REDACTED] | | | | | | | |
| SHELTON, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| SHELTON, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| SHELTON, COURTNEY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELTON, DEVON | [ADDRESS REDACTED] | | | | | | | |
| SHELTON, ERIC | [ADDRESS REDACTED] | | | | | | | |
| SHELTON, JASMIN | [ADDRESS REDACTED] | | | | | | | |
| SHELTON, LEAH | [ADDRESS REDACTED] | | | | | | | |
| SHELTON, MARA | [ADDRESS REDACTED] | | | | | | | |
| SHELTON, ZIYANA | [ADDRESS REDACTED] | | | | | | | |
| SHEN, SOUSAN | [ADDRESS REDACTED] | | | | | | | |
| SHEPARD, KELLY | [ADDRESS REDACTED] | | | | | | | |
| SHEPARD, PENNY | [ADDRESS REDACTED] | | | | | | | |
| SHEPHERD, CAYLEN | [ADDRESS REDACTED] | | | | | | | |
| SHEPHERD, RANDAL | [ADDRESS REDACTED] | | | | | | | |
| SHEPHERD, SHEKINAH | [ADDRESS REDACTED] | | | | | | | |
| SHEPPARD, JEFFERY | [ADDRESS REDACTED] | | | | | | | |
| SHEPPARD, KAREN | [ADDRESS REDACTED] | | | | | | | |
| SHEPPARD, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| SHERFIELD, ARYN | [ADDRESS REDACTED] | | | | | | | |
| SHERFIELD, TREVOR | [ADDRESS REDACTED] | | | | | | | |
| SHERIDAN CENTER LLC | | PO BOX 3798 | | | BLUFFTON | SC | 29910 | |
| SHERIDAN CENTER, LLC | C/O ATLANTIC MANAGEMENT LLC | ATTN SCOTT STAMPS | 561 FOLLY RD | | CHARLESTON | SC | 29412 | |
| SHERIDAN CENTER, LLC | ATTN ROGERS CLIFFORD | PO BOX 3798 | | | BLUFFTON | SC | 29910 | |
| SHERMAN CENTRE AL, LLC | | 7800 WASHINGTON AVE #800 | | | HOUSTON | TX | 77007-1046 | |
| SHERMAN CENTRE AL, LLC | C/O LEVCOR, INC. | ATTN AMANDA BEARD, BRONWEN HARBOUR, SHANTE' MADDISON | 7800 WASHINGTON AVE #800 | | HOUSTON | TX | 77007-1046 | |
| SHERMAN, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| SHERRILL, LEVI | [ADDRESS REDACTED] | | | | | | | |
| SHERROD, MADISON | [ADDRESS REDACTED] | | | | | | | |
| SHERROD, TENNELL | [ADDRESS REDACTED] | | | | | | | |
| SHERRY ATKINSON | [ADDRESS REDACTED] | | | | | | | |
| SHERWOOD, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| SHIELDS, FELICIA | [ADDRESS REDACTED] | | | | | | | |
| SHIELDS, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| SHIELDS, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| SHIELDS, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| SHIELDS, SHELIA | [ADDRESS REDACTED] | | | | | | | |
| SHILLINGFORD, MITCHIE | [ADDRESS REDACTED] | | | | | | | |
| SHILLINGLAW, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| SHIN, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| SHINA, ELIJAH | [ADDRESS REDACTED] | | | | | | | |
| SHINA, ELLIE | [ADDRESS REDACTED] | | | | | | | |
| SHINA, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| SHINA, SPENCER | [ADDRESS REDACTED] | | | | | | | |
| SHINAULT, SANDY | [ADDRESS REDACTED] | | | | | | | |
| SHINN, HOLLIE | [ADDRESS REDACTED] | | | | | | | |
| SHIPFERLING, NEIL | [ADDRESS REDACTED] | | | | | | | |
| SHIPLEY, JACQUELYN | [ADDRESS REDACTED] | | | | | | | |
| SHIPMAN, BREANN | [ADDRESS REDACTED] | | | | | | | |
| SHIPMAN, SANTANA | [ADDRESS REDACTED] | | | | | | | |
| SHIPP, GABRIELLEE | [ADDRESS REDACTED] | | | | | | | |
| SHIPPY, STEF | [ADDRESS REDACTED] | | | | | | | |
| SHIREY, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| SHIRLEY BYERLY | [ADDRESS REDACTED] | | | | | | | |
| SHIRLEY, BAILEE | [ADDRESS REDACTED] | | | | | | | |
| SHIRLEY, ELAINE | [ADDRESS REDACTED] | | | | | | | |
| SHIRLEY, STACIE | [ADDRESS REDACTED] | | | | | | | |
| SHIRLEY, TANNER | [ADDRESS REDACTED] | | | | | | | |
| SHIRLEY, TRESEA | [ADDRESS REDACTED] | | | | | | | |
| SHIRZAD, SHARIFA | [ADDRESS REDACTED] | | | | | | | |
| SHIVANONDA, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| SHIVER, KENYA | [ADDRESS REDACTED] | | | | | | | |
| SHIVER-REYES, RENA | [ADDRESS REDACTED] | | | | | | | |
| SHOCK, CARISA | [ADDRESS REDACTED] | | | | | | | |
| SHOCKEY, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| SHOCKLEY, GABRIEL | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOELLHORN, TRACEY | [ADDRESS REDACTED] | | | | | | | |
| SHOEMAKER, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| SHOFFNER, KATIE | [ADDRESS REDACTED] | | | | | | | |
| SHOPIFY, INC. | | 151 O'CONNOR ST., GROUND FLOOR | | | OTTAWA | ON | K2P 2L8 | CANADA |
| SHOPPERS VILLAGE OF VERSAILLES ROAD LLC | | 840 EAST HIGHT STREET | | | LEXINGTON | KY | 40502 | |
| SHOPPERS VILLAGE VERSAILLES ROAD, LLC | C/O EQUITY MANAGEMENT GROUP, INC | ATTN AMY MILLS, JASON TAYLOR, JUSTIN LINDSEY, KRISTEN MULLINS | 840 EAST HIGH STREET | | LEXINGTON | KY | 40502 | |
| SHOPPES ON MAY, LLC & DREAM WEAVER PROPERTIES, LLC | C/O CREEK COMMERCIAL REALTY, LLC | ATTN A.J. TALBERT, CALEB WEAVER, ETHAN SLAVIN, TYLER HUXLEY | PO BOX 53371 | | OKLAHOMA CITY | OK | 73152 | |
| SHORES, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| SHORT, CALLIE | [ADDRESS REDACTED] | | | | | | | |
| SHORT, JULIE | [ADDRESS REDACTED] | | | | | | | |
| SHORT, LISA | [ADDRESS REDACTED] | | | | | | | |
| SHORTER, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| SHORTY, BALENA | [ADDRESS REDACTED] | | | | | | | |
| SHOUN, MACON | [ADDRESS REDACTED] | | | | | | | |
| SHOUSE, LAURA | [ADDRESS REDACTED] | | | | | | | |
| SHRADER, ISAAC | [ADDRESS REDACTED] | | | | | | | |
| SHRED- IT USA | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| SHREVEPORT CITY | | PO BOX 30040 | | | SHREVEPORT | LA | 71130-0040 | |
| SHRIVER, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| SHROYER, DONNA | [ADDRESS REDACTED] | | | | | | | |
| SHUFF, JASMIN | [ADDRESS REDACTED] | | | | | | | |
| SHUJAYI, ALI REZA | [ADDRESS REDACTED] | | | | | | | |
| SHULER, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| SHULER, DAVID | [ADDRESS REDACTED] | | | | | | | |
| SHULL, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| SHUMAKER, DONNA | [ADDRESS REDACTED] | | | | | | | |
| SHUMAKER, LYNDA | [ADDRESS REDACTED] | | | | | | | |
| SHUMAKER, RENEE | [ADDRESS REDACTED] | | | | | | | |
| SHUMPERT, LAZANDREA | [ADDRESS REDACTED] | | | | | | | |
| SHUMYE, HIWOT | [ADDRESS REDACTED] | | | | | | | |
| SHURTLEFF, ADRIAN | [ADDRESS REDACTED] | | | | | | | |
| SHURTLIFF, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| SHUSTER, SCOTT | [ADDRESS REDACTED] | | | | | | | |
| SIBANDZE, LORRAH | [ADDRESS REDACTED] | | | | | | | |
| SIBLEY, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| SICHT, ERIN | [ADDRESS REDACTED] | | | | | | | |
| SICKELS, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| SICKELS, VICKI | [ADDRESS REDACTED] | | | | | | | |
| SICKINGER, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| SICKINGER, MITCHELL | [ADDRESS REDACTED] | | | | | | | |
| SIDDELL, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| SIDDIQUI, ISA | [ADDRESS REDACTED] | | | | | | | |
| SIDES, MADISON | [ADDRESS REDACTED] | | | | | | | |
| SIDES, PAULA | [ADDRESS REDACTED] | | | | | | | |
| SIEBER, JEANNE | [ADDRESS REDACTED] | | | | | | | |
| SIEGEL, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| SIELCHAN, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| SIEMENS INDUSTRY INC | | PO BOX 2134 | | | CAROL STREAM | IL | 60132-2134 | |
| SIENA FLORAL ACCENTS | | 3935 HERITAGE OAK COURT | | | SIMI VALLEY | CA | 93065 | |
| SIEROCKI, JANICE | [ADDRESS REDACTED] | | | | | | | |
| SIERRA FOODS COMPANY/SIERRA SOUPS | | 4505 BANDINI BLVD | | | VERNON | CA | 90058 | |
| SIERRA, ALBA | [ADDRESS REDACTED] | | | | | | | |
| SIERRA, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| SIERRA, ERNESTO | [ADDRESS REDACTED] | | | | | | | |
| SIERRA, LINDA | [ADDRESS REDACTED] | | | | | | | |
| SIERRA, SANTOS | [ADDRESS REDACTED] | | | | | | | |
| SIERRA-RUIZ, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| SIFUENTES, ALEJANDRA | [ADDRESS REDACTED] | | | | | | | |
| SIGLIN, JESSE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIGLIN, LEE | [ADDRESS REDACTED] | | | | | | | |
| SIGMA PROPERTY GROUP, LLC | C/O MARKETPLACE MANAGEMENT | ATTN ALLISON AKES, DAVID HOLDER, MAURICE S. S. HULL, SHARI HUNT | 1560 NORTH MAIN STREET, SUITE 104 | | HIGH POINT | NC | 27262 | |
| SIGURANI, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| SIKORA, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| SILAS, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| SILBER, BRAD | [ADDRESS REDACTED] | | | | | | | |
| SILER, MIRIAM | [ADDRESS REDACTED] | | | | | | | |
| SILK, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| SILKWOOD, LAURA | [ADDRESS REDACTED] | | | | | | | |
| SILLAS, MARIAH | [ADDRESS REDACTED] | | | | | | | |
| SILLERUD, KORY | [ADDRESS REDACTED] | | | | | | | |
| SILLS, FAITH | [ADDRESS REDACTED] | | | | | | | |
| SILLS, KELLY | [ADDRESS REDACTED] | | | | | | | |
| SILLYCOW FARMS, LLC | | 293 INDUSTRIAL PARK ROAD | | | WELLS RIVER | VT | 05081 | |
| SILVA, ALEJANDRA | [ADDRESS REDACTED] | | | | | | | |
| SILVA, BERNICE | [ADDRESS REDACTED] | | | | | | | |
| SILVA, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| SILVA, DALILA | [ADDRESS REDACTED] | | | | | | | |
| SILVA, DOMINIK | [ADDRESS REDACTED] | | | | | | | |
| SILVA, DONNA | [ADDRESS REDACTED] | | | | | | | |
| SILVA, FELIX | [ADDRESS REDACTED] | | | | | | | |
| SILVA, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| SILVA, KIRSTEN | [ADDRESS REDACTED] | | | | | | | |
| SILVA, LINDA | [ADDRESS REDACTED] | | | | | | | |
| SILVA, LISA | [ADDRESS REDACTED] | | | | | | | |
| SILVA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| SILVA, OSIRIS | [ADDRESS REDACTED] | | | | | | | |
| SILVA, ROSA | [ADDRESS REDACTED] | | | | | | | |
| SILVA, SKYLA | [ADDRESS REDACTED] | | | | | | | |
| SILVA, THALIA | [ADDRESS REDACTED] | | | | | | | |
| SILVA, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| SILVA, ZULMA | [ADDRESS REDACTED] | | | | | | | |
| SILVAS, KIARA | [ADDRESS REDACTED] | | | | | | | |
| SILVERMAN, KATELYN | [ADDRESS REDACTED] | | | | | | | |
| SILVERSTEIN, AARON | [ADDRESS REDACTED] | | | | | | | |
| SILVIOUS, BETTY | [ADDRESS REDACTED] | | | | | | | |
| SIME, MEKDES | [ADDRESS REDACTED] | | | | | | | |
| SIME, SHARON | [ADDRESS REDACTED] | | | | | | | |
| SIMES, JANUARY | [ADDRESS REDACTED] | | | | | | | |
| SIMI, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| SIMMERMON, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| SIMMINGTON, CHRISAYA | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, ALLY | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, DEVESA | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, DIANE | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, DUSTIN | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, EMILY | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, IVORY | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, JEREMY | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, JORI | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, KENDALL | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, KRISTEN | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, KRISTINA | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, KYHEIM | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, MAYA | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, NATALIE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMMONS, RAINA | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, RONDAH | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, SHAKIRA | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, TAMARCUS | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, TASHIKA | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, THERESA | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, TRICIA | [ADDRESS REDACTED] | | | | | | | |
| SIMMONS, VIOLET | [ADDRESS REDACTED] | | | | | | | |
| SIMMS, ASHLEE | [ADDRESS REDACTED] | | | | | | | |
| SIMMS, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| SIMMS, JACARI | [ADDRESS REDACTED] | | | | | | | |
| SIMMS, RAVAN | [ADDRESS REDACTED] | | | | | | | |
| SIMMS, TERRY | [ADDRESS REDACTED] | | | | | | | |
| SIMON & SCHUSTER | | PO BOX 70660 | | | CHICAGO | IL | 60673-0660 | |
| SIMON, ALISHA | [ADDRESS REDACTED] | | | | | | | |
| SIMON, BRYANT | [ADDRESS REDACTED] | | | | | | | |
| SIMON, DOLORES | [ADDRESS REDACTED] | | | | | | | |
| SIMON, JULIANNE | [ADDRESS REDACTED] | | | | | | | |
| SIMON, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| SIMON, TERESA | [ADDRESS REDACTED] | | | | | | | |
| SIMOND, ROXIE | [ADDRESS REDACTED] | | | | | | | |
| SIMONEAUX, ADELYNE | [ADDRESS REDACTED] | | | | | | | |
| SIMONELLI, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| SIMONIN, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| SIMONS, FAYTHE | [ADDRESS REDACTED] | | | | | | | |
| SIMONS, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| SIMONSON, IDA | [ADDRESS REDACTED] | | | | | | | |
| SIMOTAS, ANASTASIA | [ADDRESS REDACTED] | | | | | | | |
| SIMPKINS, CORNIA | [ADDRESS REDACTED] | | | | | | | |
| SIMPLE STORIES INC | | 673 WEST 1ST STREET | | | OGDEN | UT | 84404 | |
| SIMPLI FURNISHED LLC | | 1400 EAST STATE STREET | | | HAMILTON | NJ | 08609 | |
| SIMPLICITY CREATIVE CORP | | PO BOX 781905 | | | PHILADELPHIA | PA | 19178-1905 | |
| SIMPSON, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, AMBER | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, BRITTNEY | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, DONNA | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, EQUNDA | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, JALYNN | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, JUDY | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, KOZY | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, LISA | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, MEGHAN | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, MONICA | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, PARRISH | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, RONDA | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, SHELLEY | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON, TEONNA | [ADDRESS REDACTED] | | | | | | | |
| SIMPSON-CATES, DWAYNE | [ADDRESS REDACTED] | | | | | | | |
| SIMRING-MAC AULEY, JUNE | [ADDRESS REDACTED] | | | | | | | |
| SIMS, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| SIMS, CHANTEL | [ADDRESS REDACTED] | | | | | | | |
| SIMS, CHARITY | [ADDRESS REDACTED] | | | | | | | |
| SIMS, CIARA | [ADDRESS REDACTED] | | | | | | | |
| SIMS, DESTINEE | [ADDRESS REDACTED] | | | | | | | |
| SIMS, JAMAR | [ADDRESS REDACTED] | | | | | | | |
| SIMS, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| SIMS, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| SIMS, JOHNNY | [ADDRESS REDACTED] | | | | | | | |
| SIMS, LAURA | [ADDRESS REDACTED] | | | | | | | |
| SIMS, MALAYSIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMS, RANDALL | [ADDRESS REDACTED] | | | | | | | |
| SIMS, SAFARA | [ADDRESS REDACTED] | | | | | | | |
| SIMS, SHAILYN | [ADDRESS REDACTED] | | | | | | | |
| SIMS, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| SIMS, TORI | [ADDRESS REDACTED] | | | | | | | |
| SINCLAIR, DAVID | [ADDRESS REDACTED] | | | | | | | |
| SING, EAMON | [ADDRESS REDACTED] | | | | | | | |
| SINGH, PARHINDER | [ADDRESS REDACTED] | | | | | | | |
| SINGH, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| SINGH, URESHANTIE | [ADDRESS REDACTED] | | | | | | | |
| SINGLETARY, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| SINGLETON, AUGUST | [ADDRESS REDACTED] | | | | | | | |
| SINGLETON, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| SINGLETON, EMILY | [ADDRESS REDACTED] | | | | | | | |
| SINGLETON, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| SINIARD, GRACIE | [ADDRESS REDACTED] | | | | | | | |
| SINNOTT, ANNA | [ADDRESS REDACTED] | | | | | | | |
| SIORDIA, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| SIORDIA, ROSA | [ADDRESS REDACTED] | | | | | | | |
| SIPES, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| SIPES, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| SIRACUSE, MONIQUE | [ADDRESS REDACTED] | | | | | | | |
| SIRRIDGE, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| SISK, EDGAR | [ADDRESS REDACTED] | | | | | | | |
| SISK, IAN | [ADDRESS REDACTED] | | | | | | | |
| SISK, PATTI | [ADDRESS REDACTED] | | | | | | | |
| SISNEROS, CHARLOTTE | [ADDRESS REDACTED] | | | | | | | |
| SISNEROS, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| SISNEROS, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| SISO, EDUARDO | [ADDRESS REDACTED] | | | | | | | |
| SISOFO, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| SITTSER, SHERI | [ADDRESS REDACTED] | | | | | | | |
| SIXTREES LTD | | 58 GRANT AVE. | | | CARTERET | NJ | 07008 | |
| SKAARE, JILL | [ADDRESS REDACTED] | | | | | | | |
| SKAGGS, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| SKAGGS, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| SKAYEM, CHARBEL | [ADDRESS REDACTED] | | | | | | | |
| SKELTON, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| SKELTON, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| SKIBA, SHARRON | [ADDRESS REDACTED] | | | | | | | |
| SKILES, AUDREY | [ADDRESS REDACTED] | | | | | | | |
| SKINNER, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| SKINNER, JOANNE | [ADDRESS REDACTED] | | | | | | | |
| SKINNER, LASHAUN | [ADDRESS REDACTED] | | | | | | | |
| SKINNER, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| SKINNY MIXES LLC | | 2849 EXECUTIVE DR STE 210 | | | CLEARWATER | FL | 33762 | |
| SKIPPER, MADISON | [ADDRESS REDACTED] | | | | | | | |
| SKJERSETH, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| SKORICK, LORI | [ADDRESS REDACTED] | | | | | | | |
| SKOUMAL, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| SKY HOME CORPORATION | | 295 5TH AVE STE, 702 | | | NEW YORK | NY | 10016 | |
| SLACK, TABITHA | [ADDRESS REDACTED] | | | | | | | |
| SLADE, XAVIER | [ADDRESS REDACTED] | | | | | | | |
| SLADE, XZVAIER | [ADDRESS REDACTED] | | | | | | | |
| SLAGEL, KIMMEY | [ADDRESS REDACTED] | | | | | | | |
| SLATER, KASIE | [ADDRESS REDACTED] | | | | | | | |
| SLATINSKY, TANNER | [ADDRESS REDACTED] | | | | | | | |
| SLATTERY, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| SLAUGHENHAUPT, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| SLAUGHTER, DALE | [ADDRESS REDACTED] | | | | | | | |
| SLAUGHTER, DARLENE | [ADDRESS REDACTED] | | | | | | | |
| SLAUGHTER, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| SLAUGHTER, PAULA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLEDGD, ROISE | [ADDRESS REDACTED] | | | | | | | |
| SLEDGE, LATRICE | [ADDRESS REDACTED] | | | | | | | |
| SLEEPER, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| SLEIMAN, NADIA | [ADDRESS REDACTED] | | | | | | | |
| SLEMP, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| SLICER, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| SLINEY, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| SLOAN, NELSON | [ADDRESS REDACTED] | | | | | | | |
| SLOAN, SARA | [ADDRESS REDACTED] | | | | | | | |
| SLOCUM, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| SLONE, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| SLONE, REUBEN E. | [ADDRESS REDACTED] | | | | | | | |
| SLOOP, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| SLOVACEK, SANDY | [ADDRESS REDACTED] | | | | | | | |
| SLOWEY, AVA | [ADDRESS REDACTED] | | | | | | | |
| SLOWIAK, MARCELLINE | [ADDRESS REDACTED] | | | | | | | |
| SLUMSKI, MARY | [ADDRESS REDACTED] | | | | | | | |
| SM TEK GROUP | | 132 32ND ST, STE # 402 | | | BROOKLYN | NY | 11232 | |
| SMAL, LUCY | [ADDRESS REDACTED] | | | | | | | |
| SMAL, MIROSLAVA | [ADDRESS REDACTED] | | | | | | | |
| SMAL, OKSANA | [ADDRESS REDACTED] | | | | | | | |
| SMALL, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |
| SMALL, CAROL | [ADDRESS REDACTED] | | | | | | | |
| SMALL, DONNIE | [ADDRESS REDACTED] | | | | | | | |
| SMALL, JULIE | [ADDRESS REDACTED] | | | | | | | |
| SMALLS, CHASITY | [ADDRESS REDACTED] | | | | | | | |
| SMALLS, PAGELYN | [ADDRESS REDACTED] | | | | | | | |
| SMARR, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| SMART, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| SMART, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| SMART, SHONDA | [ADDRESS REDACTED] | | | | | | | |
| SMART, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| SMARTSHEEET INC. | | 10500 NE 8TH STREET, SUITE 1300 | | | BELLEVUE | WA | 98004 | |
| SMETZER, GUYLENE | [ADDRESS REDACTED] | | | | | | | |
| SMILEY, ZENAIDA | [ADDRESS REDACTED] | | | | | | | |
| SMIRCICH, RUSS | [ADDRESS REDACTED] | | | | | | | |
| SMITH COUNTY | | PO BOX 2011 | | | TYLER | TX | 75710 | |
| SMITH GUERRA, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| SMITH WEST TEXAS PROPERTIES | ATTN MARISA MARISA, NATHEN BIEBER | 3409 BRENTWOOD DR. | | | ODESSA | TX | 79762 | |
| SMITH WEST TEXAS PROPERTIES | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 14870 | | | ODESSA | TX | 79768 | |
| SMITH WEST TEXAS PROPERTIES | | PO BOX 14870 | | | ODESSA | TX | 79768 | |
| SMITH, ABBY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ADIA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ADIM | [ADDRESS REDACTED] | | | | | | | |
| SMITH, AFRICA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ALEMA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ALEXUS | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ALISA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| SMITH, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, AMBER | [ADDRESS REDACTED] | | | | | | | |
| SMITH, AMY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ANEESHA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ANITA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ANN MARIE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ANNALICE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ARIANA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ASHIA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ASHLEY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ASHTON | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ASIAJAMAICA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, AURORA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, AURORA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, BAILEY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, BARRY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, BEYOUNCE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, BREEANA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, CAILIN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, CAILSY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, CARLA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, CASEY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, CATINA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, CHANDLER | [ADDRESS REDACTED] | | | | | | | |
| SMITH, CHARNELL | [ADDRESS REDACTED] | | | | | | | |
| SMITH, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DAKOTA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DAKOTA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DANA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DANDRA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DASIA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DAVIAUNA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DAVID | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DEANNA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DELANIE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DESTINIE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DIANE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, DONALD | [ADDRESS REDACTED] | | | | | | | |
| SMITH, EBONY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ED | [ADDRESS REDACTED] | | | | | | | |
| SMITH, EILEEN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ELLA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, EMILY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, EMILY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, EMMA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ERIC | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ETHAN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, FREDERICK | [ADDRESS REDACTED] | | | | | | | |
| SMITH, GRAICYN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| SMITH, IAN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JACOB | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JACOB | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JADE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JANESSIA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JANICE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JANIS | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JAVARIOUS | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JAYDA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JAYLYNN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JERMAINE | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.    Case 23-90001-elm11    Doc 81    Filed 02/15/23    Entered 02/15/23 23:29:45    Desc Main Document    Page 341 of 408

Creditor Matrix (Redacted)
As of 02/14/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, JEROD | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JOHNATHAN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JOSEPHINE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KACEE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KANDISE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KAREN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KATELYN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KATLIN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KAYLEY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KERA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KEREN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KIARA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KIERRA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KILEY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KRISTA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KYA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, KYRA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LACHONNE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LAMARTZES | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LARRY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LARRY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LATAYSHIA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LATONYA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LATOYA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LAURA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LEANNA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LEILA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LEOLA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LILLIAN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LILY ANN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LINDA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LINDA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LORI | [ADDRESS REDACTED] | | | | | | | |
| SMITH, LYNETTE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, MACKENZI | [ADDRESS REDACTED] | | | | | | | |
| SMITH, MADELYN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, MADISON | [ADDRESS REDACTED] | | | | | | | |
| SMITH, MADISON | [ADDRESS REDACTED] | | | | | | | |
| SMITH, MARCIA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, MARGUERITA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, MARILYN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, MARKESHA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, MARLYS | [ADDRESS REDACTED] | | | | | | | |
| SMITH, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| SMITH, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| SMITH, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| SMITH, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, MINAYA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, NAYSA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, NEHEMIAH | [ADDRESS REDACTED] | | | | | | | |
| SMITH, NEVAEH | [ADDRESS REDACTED] | | | | | | | |
| SMITH, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, NOAH | [ADDRESS REDACTED] | | | | | | | |
| SMITH, NORA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| SMITH, RANDALL | [ADDRESS REDACTED] | | | | | | | |
| SMITH, REAGAN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, RENEE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ROCHELLE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ROD | [ADDRESS REDACTED] | | | | | | | |
| SMITH, SABRINA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, SALLY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, SARA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, SARAH | [ADDRESS REDACTED] | | | | | | | |
| SMITH, SHANTE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, SHARISE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, SHAYNE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, SHERRY M. | [ADDRESS REDACTED] | | | | | | | |
| SMITH, SHIRLETTA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, SKYLAR | [ADDRESS REDACTED] | | | | | | | |
| SMITH, SLOAN | [ADDRESS REDACTED] | | | | | | | |
| SMITH, SPENCER | [ADDRESS REDACTED] | | | | | | | |
| SMITH, STACY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, SUE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, TABATHA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, TABITHA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, TARA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, TATYANA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| SMITH, TEJON | [ADDRESS REDACTED] | | | | | | | |
| SMITH, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| SMITH, TIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, TINA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, TODD | [ADDRESS REDACTED] | | | | | | | |
| SMITH, TONY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, TYLER | [ADDRESS REDACTED] | | | | | | | |
| SMITH, TYRION | [ADDRESS REDACTED] | | | | | | | |
| SMITH, VALDA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| SMITH, WADE | [ADDRESS REDACTED] | | | | | | | |
| SMITH, WENDELL | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| SMITH, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| SMITHAMUNDSEN | | 150 N MICHIGAN AVE STE 3300 | | | CHICAGO | IL | 60601 | |
| SMITH-DORVELUS, TALISA | [ADDRESS REDACTED] | | | | | | | |
| SMITHHART, NIKLYNN | [ADDRESS REDACTED] | | | | | | | |
| SMITHHART, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| SMITHSON, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| SMITH-ZENO, CANAVIA | [ADDRESS REDACTED] | | | | | | | |
| SMITLEY, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| SMOCK, DELILAH | [ADDRESS REDACTED] | | | | | | | |
| SMOKER, GULRIZ | [ADDRESS REDACTED] | | | | | | | |
| SMOOT, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| SMOOT, LANA | [ADDRESS REDACTED] | | | | | | | |
| SMOTHERMAN, JANICE | [ADDRESS REDACTED] | | | | | | | |
| SMOTHERS, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| SMS ASSIST, LLC | | 28389 NETWORK PLACE | | | CHICAGO | IL | 60673-1283 | |
| SMUD | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | BOX 15555 | | | SACRAMENTO | CA | 95852-1555 | |
| SMUDA, EMILY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMULLING, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| SMYRSKI, CHELSEA | [ADDRESS REDACTED] | | | | | | | |
| SNEAD, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| SNEAD, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| SNEAD, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| SNEED, DESIREE | [ADDRESS REDACTED] | | | | | | | |
| SNEED, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| SNELL, AMELIA | [ADDRESS REDACTED] | | | | | | | |
| SNELLVILLE CITY | ATTN: PROPERTY TAX | 2342 OAK ROAD | | | SNELLVILLE | GA | 30078-2361 | |
| SNELSON, AMBER | [ADDRESS REDACTED] | | | | | | | |
| SNELSON, MARISA | [ADDRESS REDACTED] | | | | | | | |
| SNIDE, TRACY | [ADDRESS REDACTED] | | | | | | | |
| SNIDER, BEVERLY | [ADDRESS REDACTED] | | | | | | | |
| SNIDER, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| SNIDER, TIFFANIE | [ADDRESS REDACTED] | | | | | | | |
| SNIDER, VENA | [ADDRESS REDACTED] | | | | | | | |
| SNIPES, CHONERAI | [ADDRESS REDACTED] | | | | | | | |
| SNIPES, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| SNODGRASS, YAMIL | [ADDRESS REDACTED] | | | | | | | |
| SNOW, ARIONNA | [ADDRESS REDACTED] | | | | | | | |
| SNOW, CHAD | [ADDRESS REDACTED] | | | | | | | |
| SNOW, ETHAN | [ADDRESS REDACTED] | | | | | | | |
| SNOW, MARION MARY | [ADDRESS REDACTED] | | | | | | | |
| SNOWDEN, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| SNOWFLAKE INC. | | 106 EAST BABCOCK STREET, SUITE 3A | | | BOZEMAN | MT | 59715 | |
| SNOW-JOHNSON, MARIE | [ADDRESS REDACTED] | | | | | | | |
| SNYDER, AMAYA | [ADDRESS REDACTED] | | | | | | | |
| SNYDER, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| SNYDER, DONA | [ADDRESS REDACTED] | | | | | | | |
| SNYDER, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| SNYDER, GAVYN | [ADDRESS REDACTED] | | | | | | | |
| SNYDER, HOPEMARIE | [ADDRESS REDACTED] | | | | | | | |
| SNYDER, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| SNYDER, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| SNYDER, RYAN | [ADDRESS REDACTED] | | | | | | | |
| SNYDER, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| SNYDER, TARIN | [ADDRESS REDACTED] | | | | | | | |
| SOARES, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| SOBERS, GEORGE | [ADDRESS REDACTED] | | | | | | | |
| SOFFA, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| SOFFA, SARA | [ADDRESS REDACTED] | | | | | | | |
| SOFINOWSKI, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| SOFRAN, GERRY | [ADDRESS REDACTED] | | | | | | | |
| SOFRANEK, KAILA | [ADDRESS REDACTED] | | | | | | | |
| SOGN, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| SOHN, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| SOHOVICH, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| SOHRT, IRELAND | [ADDRESS REDACTED] | | | | | | | |
| SOJOURNER, MIKAYLA | [ADDRESS REDACTED] | | | | | | | |
| SOKOLOWSKI, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| SOL & FELIZ INC | | 1256 E. 3RD STREET | | | POMONA | CA | 91766 | |
| SOLANO, DORA | [ADDRESS REDACTED] | | | | | | | |
| SOLANO, JOSE | [ADDRESS REDACTED] | | | | | | | |
| SOLER, JUANA | [ADDRESS REDACTED] | | | | | | | |
| SOLEVY CO DBA: 6 DEGREES COLLECTIVE | | 29017 AVE PENN | | | VALENCIA | CA | 91355 | |
| SOLEYMANI MOGHADDAM KOUPAIHA, SHARAREH | [ADDRESS REDACTED] | | | | | | | |
| SOLHIEM, SONYA | [ADDRESS REDACTED] | | | | | | | |
| SOLIGO, LORI | [ADDRESS REDACTED] | | | | | | | |
| SOLINK SECURITY | | 390 MARCH ROAD, SUITE 110 | | | KANATA | ON | K2K 0G7 | CANADA |
| SOLIS, ANA | [ADDRESS REDACTED] | | | | | | | |
| SOLIS, COLE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLIS, GUSTAVO | [ADDRESS REDACTED] | | | | | | | |
| SOLIS, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| SOLIS, MARIA | [ADDRESS REDACTED] | | | | | | | |
| SOLIS, NOEL | [ADDRESS REDACTED] | | | | | | | |
| SOLIZ, CRISTINA | [ADDRESS REDACTED] | | | | | | | |
| SOLIZ, ROSA | [ADDRESS REDACTED] | | | | | | | |
| SOLIZ, YOLANDA | [ADDRESS REDACTED] | | | | | | | |
| SOLLENBERGER, KRISTY | [ADDRESS REDACTED] | | | | | | | |
| SOLO, LAWRENCE | [ADDRESS REDACTED] | | | | | | | |
| SOLOMON, DORION | [ADDRESS REDACTED] | | | | | | | |
| SOLOMON, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| SOLOMON, MERON | [ADDRESS REDACTED] | | | | | | | |
| SOLOMON, NANCY | [ADDRESS REDACTED] | | | | | | | |
| SOLORIO, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| SOLORZANO, HORACIO | [ADDRESS REDACTED] | | | | | | | |
| SOLTWEDEL, MELINDA | [ADDRESS REDACTED] | | | | | | | |
| SOMERVILLE, MARY | [ADDRESS REDACTED] | | | | | | | |
| SOMMERS, TRACY | [ADDRESS REDACTED] | | | | | | | |
| SOMOZA-MARTINEZ, REINA | [ADDRESS REDACTED] | | | | | | | |
| SOMSAMAYVONG-TURNER, DAOPHET | [ADDRESS REDACTED] | | | | | | | |
| SOMUAH, CALANDRIA | [ADDRESS REDACTED] | | | | | | | |
| SONKARLAY, YAR | [ADDRESS REDACTED] | | | | | | | |
| SONNENBERG, DESIREE | [ADDRESS REDACTED] | | | | | | | |
| SONNIER, CARLY | [ADDRESS REDACTED] | | | | | | | |
| SONNIER, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| SONORA VILLAGE LLC | | 15750 N NORTHSIGHT BLVD | | | SCOTTSDALE | AZ | 85260 | |
| SONORA VILLAGE LLC | C/O YAM PROPERTIES, LLC | ATTN ANNE FOSTER | 15750 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| SOPHISTIPLATE LLC | | 790 ATLANTA SOUTH PKWY SUITE 100 | | | COLLEGE PARK | GA | 30349 | |
| SORGHO, SOLANGE | [ADDRESS REDACTED] | | | | | | | |
| SORIA, ERICA | [ADDRESS REDACTED] | | | | | | | |
| SORIANO, PAUL | [ADDRESS REDACTED] | | | | | | | |
| SORRELL, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| SORRELL, RIVER | [ADDRESS REDACTED] | | | | | | | |
| SORRELLS, DAVID | [ADDRESS REDACTED] | | | | | | | |
| SORRENTINO, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| SORRENTO, TRACY | [ADDRESS REDACTED] | | | | | | | |
| SORTO, GABRIELA | [ADDRESS REDACTED] | | | | | | | |
| SORTO, JACKSON | [ADDRESS REDACTED] | | | | | | | |
| SORTO, KEYDI | [ADDRESS REDACTED] | | | | | | | |
| SORTO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| SOSA, AARON | [ADDRESS REDACTED] | | | | | | | |
| SOSA, ADRIANA | [ADDRESS REDACTED] | | | | | | | |
| SOSA, DAVID | [ADDRESS REDACTED] | | | | | | | |
| SOSA, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| SOSA, JOSE | [ADDRESS REDACTED] | | | | | | | |
| SOSA, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| SOSANYA, MATT | [ADDRESS REDACTED] | | | | | | | |
| SOSNOVSKY, TATIANA | [ADDRESS REDACTED] | | | | | | | |
| SO-SOUTHAMPTON, LLC | ATTN JEFF HARTMAN, LAURA EHRSAM, VICKI MCNAIR | 10100 WATERVILLE STREET | | | WHITEHOUSE | OH | 43571 | |
| SO-SOUTHAMPTON, LLC | C/O SHOPONE JV REIT, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 95490 | | CHICAGO | IL | 60694-5490 | |
| SO-SOUTHAMPTON, LLC | | PO BOX 95490 | | | CHICAGO | IL | 60694-5490 | |
| SOTO LOPEZ, OLGA | [ADDRESS REDACTED] | | | | | | | |
| SOTO ROBLES, RICARDO | [ADDRESS REDACTED] | | | | | | | |
| SOTO ZAYAS, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| SOTO, ARIANNA | [ADDRESS REDACTED] | | | | | | | |
| SOTO, AUGUSTINE | [ADDRESS REDACTED] | | | | | | | |
| SOTO, CHRIS | [ADDRESS REDACTED] | | | | | | | |
| SOTO, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| SOTO, ILENE | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Creditor Matrix (Redacted)
As of 02/Date

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO, JESSE | [ADDRESS REDACTED] | | | | | | | |
| SOTO, RAFAELA | [ADDRESS REDACTED] | | | | | | | |
| SOTO, ROBERTO | [ADDRESS REDACTED] | | | | | | | |
| SOTO, SERGIO | [ADDRESS REDACTED] | | | | | | | |
| SOTO, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| SOTO, YASCARA | [ADDRESS REDACTED] | | | | | | | |
| SOTO-BUSWOLD, ELI | [ADDRESS REDACTED] | | | | | | | |
| SOUNAKHEN, ANGELY | [ADDRESS REDACTED] | | | | | | | |
| SOURBEER, WYATT | [ADDRESS REDACTED] | | | | | | | |
| SOUSA, DENISE | [ADDRESS REDACTED] | | | | | | | |
| SOUTH CAROLINA DEPARTMENT OF EMPLOYER AND WORKFORCE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 1550 GADSDEN STREET | PO BOX 995 | | COLUMBIA | SC | 29202 | |
| SOUTH CAROLINA DEPARTMENT OF LABOR | ATTN: EMILY FARR | 110 CENTERVIEW DR | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPT OF REVENUE | CORPORATE INCOME TAX | | | | COLUMBIA | SC | 29214 | |
| SOUTH CAROLINA ST TREASURERS OFFICE | CORPORATE INCOME TAX | | | | COLUMBIA | SC | 29214 | |
| SOUTH DAKOTA DEPARTMENT OF LABOR | ATTN: MARCIA HULTMAN | 123 W MISSOURI AVE | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA DEPARTMENT OF LABOR | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 2330 N MAPLE AVE SUITE 1 | | | RAPID CITY | SD | 57701 | |
| SOUTH DAKOTA STATE TREASURER | | PO BOX 5055 REMITTANCE CENTER | | | SIOUX FALLS | SD | 57117-5055 | |
| SOUTH END INVESTORS LLC | | 3265 MERIDIAN PARKWAY, SUITE 130 | | | WESTON | FL | 33331 | |
| SOUTH END INVESTORS LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 3265 MERIDIAN PKWY STE 130 | | | WESTON | FL | 33331-3506 | |
| SOUTH END INVESTORS, LLC | C/O COASTAL EQUITIES HOLDINGS, LLC | ATTN DIEGO YERMOLI, JUDE CRAYTON, MARIA IGLESIAS, RUBBY CASTRO | 3265 MERIDIAN PARKWAY, SUITE 130 | | WESTON | FL | 33331 | |
| SOUTH WHITEHALL TOWNSHIP | | 4444 WALBERT AVENUE | | | ALLENTOWN | PA | 18104-1699 | |
| SOUTHARD, BRIANA | [ADDRESS REDACTED] | | | | | | | |
| SOUTHEAST DAVIESS COUNTY WATER DISTRICT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 3400 BITTEL ROAD | | | OWENSBORO | KY | 42301 | |
| SOUTHERN CALIFORNIA EDISON | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 600 | | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA GAS (THE GAS CO.) | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX C | | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN PINE ELECTRIC POWER/2153 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2153 DEPARTMENT 1340 | | | BIRMINGHAM | AL | 35287-1340 | |
| SOUTHERN TELECOM | | 5601 1ST AVENUE, 2ND FL | | | BROOKLYN | NY | 11220 | |
| SOUTHERN, DEANNA | [ADDRESS REDACTED] | | | | | | | |
| SOUTHERN, PAIGE | [ADDRESS REDACTED] | | | | | | | |
| SOUTHGATE SHOPPING CENTER | C/O CARSON CITY PROPERTY, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 9480 GATEWAY DRIVE, SUITE 101 | | RENO | NV | 89521 | |
| SOUTHGATE SHOPPING CENTER | C/O CARSON CITY PROPERTY, LLC | ATTN EILISH BOISVERT | 9480 GATEWAY DRIVE, SUITE 101 | | RENO | NV | 89521 | |
| SOUTHGATE SHOPPING CENTER, INC. | | 5858 CENTRAL AVENUE 2ND FLOOR | | | ST. PETERSBURG | FL | 33707 | |
| SOUTHGATE SHOPPING CENTER, INC. | C/O THE SEMBLER COMPANY | ATTN JACKIE CATALDO, KATHRRYN WYANT | 5858 CENTRAL AVENUE | | ST. PETERSBURG | FL | 33707 | |
| SOUTHGATE SHOPPING CENTER, INC. | C/O CROSSMAN & COMPANY | ATTN MATT CLEMENT, RA | 3333 S. ORANGE AVE., SUITE 201 | | ORLANDO | FL | 32806 | |
| SOUTHLAND MALL LTD | | 700 MALL DR | | | PORTAGE | MI | 49024 | |
| SOUTHLAND MALL, LLC | ATTN JENNY GATELY, TIMOTHY TIMMONS | 700 MALL DRIVE | | | PORTAGE | MI | 49024 | |
| SOUTHWEST GAS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 24531 | | | OAKLAND | CA | 94623-1531 | |
| SOUTHWEST INTERNATIONAL TRUCKS INC | | 3722 IRVING BLVD | | | DALLAS | TX | 75247 | |
| SOUTHWEST PROPERTY MANAGEMENT INC | | 900 TOWN & COUNTRY LN STE 210 | | | HOUSTON | TX | 77024 | |
| SOUTHWEST SIGN GROUP, INC. | | 7208 S W W WHITE RD | | | SAN ANTONIO | TX | 78222-5204 | |
| SOUTHWESTERN ELECTRIC POWER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | |
| SOUTHWICK, NOAH | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOW, FATOUMATA | [ADDRESS REDACTED] | | | | | | | |
| SOWARDS, JACKIE | [ADDRESS REDACTED] | | | | | | | |
| SOWARDS, JAMIE | [ADDRESS REDACTED] | | | | | | | |
| SOWELL, GEORGIANA | [ADDRESS REDACTED] | | | | | | | |
| SOWELLS, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| SOZA, BELEN | [ADDRESS REDACTED] | | | | | | | |
| SPACH, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| SPACKMAN, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| SPADO-ADAMS, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| SPAKES, TRAVIS | [ADDRESS REDACTED] | | | | | | | |
| SPALDING, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| SPALDING, EMILY | [ADDRESS REDACTED] | | | | | | | |
| SPANISH CROSSROADS DUNHILL, LLC | C/O DUNHILL PROPERTY MANAGEMENT | ATTN RUBEN VELOZ | 3100 MONTICELLO, SUITE 300 | | DALLAS | TX | 75205 | |
| SPANN, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| SPANN, ROSE | [ADDRESS REDACTED] | | | | | | | |
| SPANN, SARIAH | [ADDRESS REDACTED] | | | | | | | |
| SPARKMAN, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| SPARKS, JACIE | [ADDRESS REDACTED] | | | | | | | |
| SPARKS, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| SPARKS, LINDA | [ADDRESS REDACTED] | | | | | | | |
| SPARKS, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| SPARROW, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| SPARTANBURG COUNTY | | ASSISTANT TAX COLLECTOR | 366 NORTH CHURCH ST., BOX 5807 | | SPARTANBURG | SC | 29304 | |
| SPARTANBURG WATER SYSTEM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 251 | | | SPARTANBURG | SC | 29304-0251 | |
| SPAULDING, SHYANN | [ADDRESS REDACTED] | | | | | | | |
| SPEAKS, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| SPEAR, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| SPEARMAN, NDIRA | [ADDRESS REDACTED] | | | | | | | |
| SPEARS, BETTIE | [ADDRESS REDACTED] | | | | | | | |
| SPEARS, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| SPEARS, STAR | [ADDRESS REDACTED] | | | | | | | |
| SPECIALTY PREMIUMS PLUS | | 1950 S WEST STREET | | | WICHITA | KS | 67213 | |
| SPECTRUM DIVERSIFIED DESIGNS, LLC | ATTN: BRIAN MESENGER | 675 MONDIAL PARKWAY | | | STREETSBORO | OH | 44241 | |
| SPECTRUM DIVERSIFIED DESIGNS, LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | DEPT LA 24702 | | | PASADENA | CA | 91185-4702 | |
| SPECTRUM DIVERSIFIED DESIGNS, LLC | ATTN: JIM ANDERSON | DEPT LA 24702 | | | PASADENA | CA | 91185-4702 | |
| SPEED, DELORES | [ADDRESS REDACTED] | | | | | | | |
| SPEEGLE, JANICE | [ADDRESS REDACTED] | | | | | | | |
| SPEER, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| SPELLBINDERS PAPER ARTS | | 1125 W PINNACLE PEAK RD | | | PHOENIX | AZ | 85027 | |
| SPELLMAN, AMBER | [ADDRESS REDACTED] | | | | | | | |
| SPELLMON, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| SPELLS, LAKETA | [ADDRESS REDACTED] | | | | | | | |
| SPELTZ, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| SPENCE, DAKOTA | [ADDRESS REDACTED] | | | | | | | |
| SPENCE, DECAMERON | [ADDRESS REDACTED] | | | | | | | |
| SPENCE, HUNTER | [ADDRESS REDACTED] | | | | | | | |
| SPENCE, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| SPENCE, KYLIE | [ADDRESS REDACTED] | | | | | | | |
| SPENCE, RAVEN | [ADDRESS REDACTED] | | | | | | | |
| SPENCER, ALBERT | [ADDRESS REDACTED] | | | | | | | |
| SPENCER, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| SPENCER, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| SPENCER, JAMAURION | [ADDRESS REDACTED] | | | | | | | |
| SPENCER, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| SPENCER, KATELYN | [ADDRESS REDACTED] | | | | | | | |
| SPENCER, KELSEY | [ADDRESS REDACTED] | | | | | | | |
| SPENCER, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| SPENCER, RONIE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPENCER, SHALISA | [ADDRESS REDACTED] | | | | | | | |
| SPENCER, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| SPENCER, TELISHA | [ADDRESS REDACTED] | | | | | | | |
| SPENCER, VICKI | [ADDRESS REDACTED] | | | | | | | |
| SPENCER, ZACHERY | [ADDRESS REDACTED] | | | | | | | |
| SPERN, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| SPERRY, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| SPICER, EMMA | [ADDRESS REDACTED] | | | | | | | |
| SPIELMAN, DAVID | [ADDRESS REDACTED] | | | | | | | |
| SPILLER, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| SPINA-VANANTWERP, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| SPINKS, CAROL | [ADDRESS REDACTED] | | | | | | | |
| SPINKS, JAHAYLIN | [ADDRESS REDACTED] | | | | | | | |
| SPINKS, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| SPINMASTER | | 300 INTERNATIONAL DR STE 100 | | | WILLIAMSVILLE | NY | 14221 | |
| SPIRE/BIRMINGHAM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2224 | | | BIRMINGHAM | AL | 35246-0022 | |
| SPIRE/ST LOUIS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | DRAWER 2 | | | ST LOUIS | MO | 63171 | |
| SPISAK, JAMES | [ADDRESS REDACTED] | | | | | | | |
| SPITALI, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| SPIVEY, DAS | [ADDRESS REDACTED] | | | | | | | |
| SPIVEY, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| SPIVEY, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| SPLASH HOME | | 4930 COURVAL ST | | | ST LAURENT | QC | H4T1L1 | CANADA |
| SPLENDID CHOCOLATES LTD | | 4810 JEAN TALON WEST # 100 | | | MONTREAL | QC | H4P 2N5 | CANADA |
| SPODEN, KRISTI | [ADDRESS REDACTED] | | | | | | | |
| SPOHN, PAUL | [ADDRESS REDACTED] | | | | | | | |
| SPOKANE COUNTY | | PO BOX 199 | | | SPOKANE | WA | 99210-0199 | |
| SPONSELLER, JOHN | [ADDRESS REDACTED] | | | | | | | |
| SPORSEN, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| SPOT-ON SERVICES | | 410 HILLBURN DRIVE | | | DALLAS | TX | 75217 | |
| SPRADLIN, AMBER | [ADDRESS REDACTED] | | | | | | | |
| SPRADLIN, MASON | [ADDRESS REDACTED] | | | | | | | |
| SPRAGG, DENISE | [ADDRESS REDACTED] | | | | | | | |
| SPRAGUE, SHERRY | [ADDRESS REDACTED] | | | | | | | |
| SPRAGUE, TINA | [ADDRESS REDACTED] | | | | | | | |
| SPRATLEY, CHANTYA | [ADDRESS REDACTED] | | | | | | | |
| SPREECHER BREWING CO. LLC | | 701 WEST GLENDALE AVENUE | | | GLENDALE | WI | 53209 | |
| SPRIGGS, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| SPRIGGS, YVONNE | [ADDRESS REDACTED] | | | | | | | |
| SPRING BRANCH I.S.D. | | PO BOX 19037 | | | HOUSTON | TX | 77224 | |
| SPRING FILL INDUSTRIES INC | | 2855 SHERMER RD | | | NORTHBROOK | IL | 60062 | |
| SPRINGER, STARLENE | [ADDRESS REDACTED] | | | | | | | |
| SPRINGER-JONES, DARRIN | [ADDRESS REDACTED] | | | | | | | |
| SPRINGOB, ARIC | [ADDRESS REDACTED] | | | | | | | |
| SPRINKLE, JALEN | [ADDRESS REDACTED] | | | | | | | |
| SPROUSE, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| SPROUSE, NANCY | [ADDRESS REDACTED] | | | | | | | |
| SPRUILL, ANNA | [ADDRESS REDACTED] | | | | | | | |
| SPUDIC, KYLE | [ADDRESS REDACTED] | | | | | | | |
| SPURLING, DELPHINE | [ADDRESS REDACTED] | | | | | | | |
| SPURLOCK, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| SPURLOCK, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| SQL SERVER SOLUTIONS GROUP | | PO BOX 550184 | | | HOUSTON | TX | 77255-0184 | |
| SQUIRE, WAYLON | [ADDRESS REDACTED] | | | | | | | |
| SQUIREWELL, CHANDRA | [ADDRESS REDACTED] | | | | | | | |
| SRISUK, PATTIRA | [ADDRESS REDACTED] | | | | | | | |
| SRK LADY LAKE 21 ASSOC LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 713426 | | | CINCINNATI | OH | 45271-3426 | |
| SRK LADY LAKE 43 ASSOC LLC | | 4053 MAPLE ROAD, SUITE 200 | | | AMHERST | NY | 14226 | |
| SRK LADY LAKE 43 ASSOCIATES, LLC | ATTN DEBBIE SLISZ, WOOD BELCHER | 4053 MAPLE ROAD, SUITE 200 | | | AMHERST | NY | 14226 | |
| SS TULSA CENTER LLC | | 151 BODMAN PLACE, SUITE 201 | | | RED BANK | NJ | 07701 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SS TULSA CENTER LLC | C/O FIRST NATIONAL PROPERTY MANAGEMENT | ATTN KENNETH NEY, KEVIN CAMPBELL | 151 BODMAN PLACE, SUITE 201 | | RED BANK | NJ | 07701 | |
| ST ANDREWS CENTER 254 LLC | | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| ST DALFOUR ET CIE | | PO BOX 744835 | | | ATLANTA | GA | 30374-4835 | |
| ST JAMES HOME INC | ATTN: LIZ MELLOTT | 309 OLDWOODS RD | | | FRANKLIN LAKES | NJ | 07417 | |
| ST JOHN, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| ST JOHNS COUNTY UTILITY DEPT-PONTE VEDRA | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1988 ST | | | AUGUSTINE | FL | 32085-1988 | |
| ST TAMMANY PARISH-SALES TAX COLLECTOR | | PO BOX 808 | | | SLIDELL | LA | 70459-0808 | |
| ST. ANDREWS CENTER 254, LLC | ATTN DAWEET DAGNACHEW, JASON CARTER, JAY ADAMS | 3333 NEW HYDE PARK ROAD - SUITE 100 | PO BOX 5020 | | HICKSVILLE | NY | 11042 | |
| ST. ANDREWS CENTER 254, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 500 NORTH BROADWAY, STE. 201, PO BOX 9010 | | | JERICHO | NY | 11753 | |
| ST. ANDREWS CENTER 254, LLC | C/O KIMCO REA | ATTN BANKRUPTCY AND LEGAL DEPTS | 6060 PIEDMONT ROW DRIVE SOUTH, STE. 200 | | CHARLOTTE | NC | 28287 | |
| ST. ANDREWS CENTER 254, LLC | ATTN JASON B CARTER | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| ST. JOSEPH COUNTY | | PO BOX 4758 | | | SOUTH BEND | IN | 46634-4758 | |
| ST. PETER, MCKENZIE | [ADDRESS REDACTED] | | | | | | | |
| ST. TAMMANY PARISH | | PO BOX 1229 | | | SLIDELL | LA | 70459 | |
| ST.GEORGE, HELEN | [ADDRESS REDACTED] | | | | | | | |
| STAAB, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| STAAF, ARDEN | [ADDRESS REDACTED] | | | | | | | |
| STACCONE, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| STACEY, ALINA | [ADDRESS REDACTED] | | | | | | | |
| STACEY, PHYLLIS | [ADDRESS REDACTED] | | | | | | | |
| STACIE SHIRLEY | [ADDRESS REDACTED] | | | | | | | |
| STACKOW, RICK | [ADDRESS REDACTED] | | | | | | | |
| STADTER, GRACE | [ADDRESS REDACTED] | | | | | | | |
| STAFFING TECHNOLOGIES | | 912 HOLCOMB BRIDGE RD STE 301 | | | ROSWELL | GA | 30076 | |
| STAFFORD, AARON | [ADDRESS REDACTED] | | | | | | | |
| STAFFORD, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| STAFFORD, FELICE | [ADDRESS REDACTED] | | | | | | | |
| STAFFORD, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| STAFFORD, TANYA | [ADDRESS REDACTED] | | | | | | | |
| STAGGS, PHILLIP | [ADDRESS REDACTED] | | | | | | | |
| STAGRAY, SKYLER | [ADDRESS REDACTED] | | | | | | | |
| STAHL, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| STALDER, DUSTIN | [ADDRESS REDACTED] | | | | | | | |
| STALEY, JACQUELYN | [ADDRESS REDACTED] | | | | | | | |
| STALEY, JESSIE | [ADDRESS REDACTED] | | | | | | | |
| STALLCUP, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| STALLING, KENNEDY | [ADDRESS REDACTED] | | | | | | | |
| STALLINGS, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| STALLWORTH, CORTEZ | [ADDRESS REDACTED] | | | | | | | |
| STALLWORTH, EDWARD | [ADDRESS REDACTED] | | | | | | | |
| STALLWORTH, ZARIA | [ADDRESS REDACTED] | | | | | | | |
| STALTERI, VINCENZO | [ADDRESS REDACTED] | | | | | | | |
| STANBERRY, JON | [ADDRESS REDACTED] | | | | | | | |
| STANCIL, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| STANDIFER, MADISON | [ADDRESS REDACTED] | | | | | | | |
| STANDIFER, SIERA | [ADDRESS REDACTED] | | | | | | | |
| STANDRIDGE, BRANDY | [ADDRESS REDACTED] | | | | | | | |
| STANFIELD, RILEY | [ADDRESS REDACTED] | | | | | | | |
| STANFIELD, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| STANFILL, FRANK | [ADDRESS REDACTED] | | | | | | | |
| STANFORD, HALEY | [ADDRESS REDACTED] | | | | | | | |
| STANGE, ERIK | [ADDRESS REDACTED] | | | | | | | |
| STANIKZAI, BILAL | [ADDRESS REDACTED] | | | | | | | |
| STANIKZAI, LAILA | [ADDRESS REDACTED] | | | | | | | |
| STANIKZAI, MOHAMMAD ZIA | [ADDRESS REDACTED] | | | | | | | |
| STANIKZAI, NAFISA | [ADDRESS REDACTED] | | | | | | | |
| STANISCAVAGE, SANDY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANLEY SQUARE LLC | | 3705 W 95TH ST | | | OVERLAND PARK | KS | 66206 | |
| STANLEY SQUARE, LLC | C/O JOHNSON COUNTY MANAGEMENT, LLC | ATTN CINDY WAYMAN, OTTO WESTERFIELD | CORPORATE OFFICE 3705 W. 95TH ST. | | OVERLAND PARK | KS | 66206 | |
| STANLEY, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| STANLEY, CARL | [ADDRESS REDACTED] | | | | | | | |
| STANLEY, CARLY | [ADDRESS REDACTED] | | | | | | | |
| STANLEY, EMILY | [ADDRESS REDACTED] | | | | | | | |
| STANLEY, KYLE | [ADDRESS REDACTED] | | | | | | | |
| STANLEY, LYNN | [ADDRESS REDACTED] | | | | | | | |
| STANLEY, PAUL | [ADDRESS REDACTED] | | | | | | | |
| STANLEY, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| STANLEY, TABITHA | [ADDRESS REDACTED] | | | | | | | |
| STANLEY, TIYANA | [ADDRESS REDACTED] | | | | | | | |
| STANLEY, TRENITY | [ADDRESS REDACTED] | | | | | | | |
| STANSFIELD, JIM | [ADDRESS REDACTED] | | | | | | | |
| STANTON, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| STANTON, SHELBIE | [ADDRESS REDACTED] | | | | | | | |
| STAPLES, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| STAPLES, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| STAPLETON, LAVOSHA | [ADDRESS REDACTED] | | | | | | | |
| STAR SNACKS CO., LLC | | 111 PORT JERSEY BLVD | | | JERSEY CITY | NJ | 07305 | |
| STARACE, MARIA | [ADDRESS REDACTED] | | | | | | | |
| STARFRIT USA INC | | 770 BOUL GUIMOND | | | LONGUEUIL | QC | J4G 1V6 | CANADA |
| STARK GROUP INTERNATIONAL INC | | 200 FOREST DRIVE STE 10 | | | GREENVALE | NY | 11548 | |
| STARK, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| STARKS, ERIC | [ADDRESS REDACTED] | | | | | | | |
| STARKS, RAHEEM | [ADDRESS REDACTED] | | | | | | | |
| STARKS, TONYA | [ADDRESS REDACTED] | | | | | | | |
| STARKS, WAYNE | [ADDRESS REDACTED] | | | | | | | |
| STARKVILLE UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 927 | | | STARKVILLE | MS | 39760 | |
| STARLIGHT ACCESSORIES INC | | 90 DAYTON AVENUE BLDG 5 SUITE 100 | | | PASSAIC | NJ | 07055 | |
| STARLING, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| STARNES, MARK | [ADDRESS REDACTED] | | | | | | | |
| STARNES, NEAL | [ADDRESS REDACTED] | | | | | | | |
| STARR INDEMNITY & LIABILITY CO. | | 399 PARK AVE., 2ND FLOOR | | | NEW YORK | NY | 10022 | |
| STARR, JASON | [ADDRESS REDACTED] | | | | | | | |
| STARR, TAMIKCA | [ADDRESS REDACTED] | | | | | | | |
| STARZL, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| STASHER, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| STASTNY, REESE | [ADDRESS REDACTED] | | | | | | | |
| STATE COMPTROLLER | | COMPTROLLER OF PUBLIC ACCTS | 111 E. 17TH ST. | | AUSTIN | TX | 78774-0100 | |
| STATE OF ALABAMA | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| STATE OF ALASKA | OFFICE OF THE ATTORNEY GENERAL | 1031 W 4TH AVE, STE 200 | | | ANCHORAGE | AK | 99501 | |
| STATE OF ARIZONA | OFFICE OF THE ATTORNEY GENERAL | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| STATE OF ARKANSAS | OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST, STE 200 | | | LITTLE ROCK | AR | 72201 | |
| STATE OF ARKANSAS | | DEPT OF FINANCE AND ADMINISTRATION | PO BOX 8092 | | LITTLE ROCK | AR | 72203 | |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| STATE OF COLORADO | CORPORATE INCOME TAX SECTION | | | | DENVER | CO | 80261-0008 | |
| STATE OF COLORADO | OFFICE OF THE ATTORNEY GENERAL | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY, 10TH FL | | DENVER | CO | 80203 | |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL | 55 ELM ST | | | HARTFORD | CT | 06106 | |
| STATE OF DELAWARE | DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N FRENCH STREET | | WILMINGTON | DE | 19801 | |
| STATE OF FLORIDA | OFFICE OF THE ATTORNEY GENERAL | 400 S MONROE ST | THE CAPITOL PL 01 | | TALLAHASSEE | FL | 32399 | |
| STATE OF GEORGIA | OFFICE OF THE ATTORNEY GENERAL | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | |
| STATE OF HAWAII | OFFICE OF THE ATTORNEY GENERAL | 425 QUEEN STREET | | | HONOLULU | HI | 96813 | |
| STATE OF IDAHO | OFFICE OF THE ATTORNEY GENERAL | 700 W. JEFFERSON ST, SUITE 210 | | | BOISE | ID | 83720 | |
| STATE OF ILLINOIS | OFFICE OF THE ATTORNEY GENERAL | JAMES R. THOMPSON CENTER | 100 W. RANDOLPH ST | | CHICAGO | IL | 62706 | |
| STATE OF INDIANA | OFFICE OF THE ATTORNEY GENERAL | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST 5TH FL | | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA | OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET RM 109 | | DES MOINES | IA | 50319 | |
| STATE OF KANSAS | OFFICE OF THE ATTORNEY GENERAL | 120 SW 10TH AVE, 2ND FL | | | TOPEKA | KS | 66612 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF KENTUCKY | OFFICE OF THE ATTORNEY GENERAL | CAPITOL BUILDING | 700 CAPITOL AVE STE 118 | | FRANKFORT | KY | 40601 | |
| STATE OF LOUISIANA | OFFICE OF THE ATTORNEY GENERAL | 1885 N. THIRD ST | | | BATON ROUGE | LA | 70802 | |
| STATE OF MAINE | OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PL | | | BALTIMORE | MD | 21202 | |
| STATE OF MARYLAND | | CENTRAL COLLECTION UNIT | 300 W PRESTON ST | | BALTIMORE | MD | 21201-2321 | |
| STATE OF MASSACHUSETTS | OFFICE OF THE ATTORNEY GENERAL | 1 ASHBURTON PLACE, 20TH FLOOR | | | BOSTON | MS | 02108 | |
| STATE OF MICHIGAN | OFFICE OF THE ATTORNEY GENERAL | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W OTTAWA ST | | LANSING | MI | 48909 | |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL | 445 MINNESOTA ST, STE 1400 | | | ST. PAUL | MN | 55101 | |
| STATE OF MISSISSIPPI | OFFICE OF THE ATTORNEY GENERAL | WALTER SILLERS BUILDING | 550 HIGH ST STE 1200 | | JACKSON | MS | 39201 | |
| STATE OF MISSOURI | OFFICE OF THE ATTORNEY GENERAL | SUPREME COURT BUILDING | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| STATE OF MONTANA | OFFICE OF THE ATTORNEY GENERAL | 215 N. SANDERS | JUSTICE BUILDING, THIRD FL | | HELENA | MT | 59601 | |
| STATE OF NEBRASKA | OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| STATE OF NEVADA | OFFICE OF THE ATTORNEY GENERAL | OLD SUPREME COURT BUILDING | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST. | | CONCORD | NH | 03301 | |
| STATE OF NEW JERSEY | | PO BOX 999 | | | TRENTON | NJ | 08646-0999 | |
| STATE OF NEW JERSEY | OFFICE OF THE ATTORNEY GENERAL | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL, WEST WING | | TRENTON | NJ | 08611 | |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | 2ND FLOOR | | ALBANY | NY | 12224 | |
| STATE OF NORTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| STATE OF NORTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 600 E BOULEVARD AVE | DEPT. 125 | | BISMARCK | ND | 58505 | |
| STATE OF OHIO | OFFICE OF THE ATTORNEY GENERAL | STATE OFFICE TOWER | 30 E BROAD ST 14TH FL | | COLUMBUS | OH | 43215 | |
| STATE OF OKLAHOMA | OFFICE OF THE ATTORNEY GENERAL | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| STATE OF OREGON | OFFICE OF THE ATTORNEY GENERAL | 1162 COURT ST NE | | | SALEM | OR | 97301 | |
| STATE OF PENNSYLVANIA | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE 16TH FL | | | HARRISBURG | PA | 17120 | |
| STATE OF RHODE ISLAND | OFFICE OF THE ATTORNEY GENERAL | 150 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| STATE OF SOUTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST RM 519 | | COLUMBIA | SC | 29201 | |
| STATE OF SOUTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | 1302 E HIGHWAY 14, STE 1 | | | PIERRE | SD | 57501 | |
| STATE OF TENNESSEE | OFFICE OF THE ATTORNEY GENERAL | 301 6TH AVE N | | | NASHVILLE | TN | 37243 | |
| STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL | 300 W. 15TH ST | | | AUSTIN | TX | 78701 | |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, ROOM 236 | | | SALT LAKE CITY | UT | 84114 | |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE ST STE 230 | | SALT LAKE CITY | UT | 84114 | |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL | 109 STATE ST. | | | MONTPELIER | VT | 05609 | |
| STATE OF VERMONT | | 81 RIVER ST | | | MONTPELIER | VT | 05609 | |
| STATE OF VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | 202 N. NINTH ST. | | | RICHMOND | VA | 23219 | |
| STATE OF WASHINGTON | OFFICE OF THE ATTORNEY GENERAL | 1125 WASHINGTON ST SE | | | OLYMPIA | WA | 98501 | |
| STATE OF WASHINGTON | OFFICE OF THE ATTORNEY GENERAL | PO BOX 40100 | | | OLYMPIA | WA | 98504-00 | |
| STATE OF WEST VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL, 1900 KANAWHA BLVD E | BUILDING 1 RM E-26 | | CHARLESTON | WV | 25305 | |
| STATE OF WISCONSIN | OFFICE OF THE ATTORNEY GENERAL | 17 WEST MAIN STREET, ROOM 114 EAST P | | | MADISON | WI | 53702 | |
| STATE OF WYOMING | OFFICE OF THE ATTORNEY GENERAL | KENDRICK BUILDING | 2320 CAPITOL AVE | | CHEYENNE | WY | 82002 | |
| STATE TREASURER OF MISSISSIPPI | | UNCLAIMED PROPERTY DIVISION | PO BOX 138 | | JACKSON | MS | 39205 | |
| STATELINE STATION MO LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | ATTN A.J. SOLOMON, DOTTIE FAULKNER, SHAUN YANCIK | 4300 E. FIFTH AVE. | | COLUMBUS | OH | 43219 | |
| STATELINE STATION MO LLC | C/O SCHOTTENSTEIN PROPERTY GROUP LLC | DEPT L-2632 | | | | | | |
| STATEN, DESTANY | [ADDRESS REDACTED] | | | | | | | |
| STATER, RIVERS | [ADDRESS REDACTED] | | | | | | | |
| STATON, JAMES | [ADDRESS REDACTED] | | | | | | | |
| STAVISKI, LINDA | [ADDRESS REDACTED] | | | | | | | |
| STAVROS, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| STEADFAST INSURANCE CO. | | 167 S STATE ST #175 | | | WESTERVILLE | OH | 43081 | |
| STEADMAN, JACKSON | [ADDRESS REDACTED] | | | | | | | |
| STEAHR, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| STEALEY, JULIANNE | [ADDRESS REDACTED] | | | | | | | |
| STEARNS, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| STEED, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| STEEL MILL AND CO DESIGNS LLC | | 134 BEECH BEND RD | | | BOWLING GREEN | KY | 42101 | |
| STEELE, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| STEELE, BECKY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEELE, DAN | [ADDRESS REDACTED] | | | | | | | |
| STEELE, JULIA | [ADDRESS REDACTED] | | | | | | | |
| STEELE, KEALAND | [ADDRESS REDACTED] | | | | | | | |
| STEELE, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| STEELE, SHAKARI | [ADDRESS REDACTED] | | | | | | | |
| STEEN, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| STEEN, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| STEEPLETON, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| STEFANATOS, KALIOPE | [ADDRESS REDACTED] | | | | | | | |
| STEFFEK, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| STEGMEIER, LAURA | [ADDRESS REDACTED] | | | | | | | |
| STEIGLEMAN, AMY | [ADDRESS REDACTED] | | | | | | | |
| STEIN, AARON | [ADDRESS REDACTED] | | | | | | | |
| STEIN, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| STEIN, RAYMOND | [ADDRESS REDACTED] | | | | | | | |
| STEINER, SHELLEY | [ADDRESS REDACTED] | | | | | | | |
| STEINFELD, SABINE | [ADDRESS REDACTED] | | | | | | | |
| STEINHAFEL, MCKENNA | [ADDRESS REDACTED] | | | | | | | |
| STEINMAN, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| STEKOLL, ISAAC | [ADDRESS REDACTED] | | | | | | | |
| STEKOLL, ORION | [ADDRESS REDACTED] | | | | | | | |
| STEPHEN, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| STEPHENS, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| STEPHENS, ANTARA | [ADDRESS REDACTED] | | | | | | | |
| STEPHENS, CAMISA | [ADDRESS REDACTED] | | | | | | | |
| STEPHENS, JANQUESHIA | [ADDRESS REDACTED] | | | | | | | |
| STEPHENS, KASSIDY | [ADDRESS REDACTED] | | | | | | | |
| STEPHENS, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| STEPHENS, LORRAINE | [ADDRESS REDACTED] | | | | | | | |
| STEPHENS, MARANDA | [ADDRESS REDACTED] | | | | | | | |
| STEPHENS, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| STEPHENSON, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| STEPHENSON-TOVAR, KELLY | [ADDRESS REDACTED] | | | | | | | |
| STEPTOE, KENYA | [ADDRESS REDACTED] | | | | | | | |
| STERLING, LORI | [ADDRESS REDACTED] | | | | | | | |
| STERN, AIDAN | [ADDRESS REDACTED] | | | | | | | |
| STERN, KIMBERLEE | [ADDRESS REDACTED] | | | | | | | |
| STERNER, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| STETKA, LARRY | [ADDRESS REDACTED] | | | | | | | |
| STETLER, JOHN | [ADDRESS REDACTED] | | | | | | | |
| STEVEN GROVER ASSOCIATES INC. | | 29671 SOFTWIND CIRCLE | | | FAIR OAKS RANCH | TX | 78015 | |
| STEVEN KELLY READ | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, ALINA | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, CRISTINA | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, ERIN | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, JAKOB | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, JOANNE | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, KAYLEE | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, KENDRA | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, LOIS | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, MARK | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, PAGEL | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, RAYMOND | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| STEVENS, TRAVIS | [ADDRESS REDACTED] | | | | | | | |
| STEVENSON, AMANI | [ADDRESS REDACTED] | | | | | | | |
| STEVENSON, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| STEVENSON, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| STEVENSON, SANDY | [ADDRESS REDACTED] | | | | | | | |
| STEVESON, PRESLEE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVICK-SALGADO, CHAD | [ADDRESS REDACTED] | | | | | | | |
| STEVICK-SALGADO, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| STEWARD, ANDRIA | [ADDRESS REDACTED] | | | | | | | |
| STEWARD, DEMERIA | [ADDRESS REDACTED] | | | | | | | |
| STEWARD, GENESIS | [ADDRESS REDACTED] | | | | | | | |
| STEWART, AALIYAH | [ADDRESS REDACTED] | | | | | | | |
| STEWART, ALLI | [ADDRESS REDACTED] | | | | | | | |
| STEWART, AMARA | [ADDRESS REDACTED] | | | | | | | |
| STEWART, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| STEWART, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| STEWART, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| STEWART, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| STEWART, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| STEWART, DRISKELL | [ADDRESS REDACTED] | | | | | | | |
| STEWART, EMILY | [ADDRESS REDACTED] | | | | | | | |
| STEWART, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| STEWART, JAHMIL | [ADDRESS REDACTED] | | | | | | | |
| STEWART, JAMES | [ADDRESS REDACTED] | | | | | | | |
| STEWART, JANAE | [ADDRESS REDACTED] | | | | | | | |
| STEWART, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| STEWART, JOANNE | [ADDRESS REDACTED] | | | | | | | |
| STEWART, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| STEWART, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| STEWART, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| STEWART, NIRA | [ADDRESS REDACTED] | | | | | | | |
| STEWART, RONALD | [ADDRESS REDACTED] | | | | | | | |
| STEWART, RYAN | [ADDRESS REDACTED] | | | | | | | |
| STEWART, SARAH | [ADDRESS REDACTED] | | | | | | | |
| STEWART, SARAH KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| STEWART, SHEILA | [ADDRESS REDACTED] | | | | | | | |
| STEWART, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| STEWART, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| STEWART, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| STFLEUR, NORINE | [ADDRESS REDACTED] | | | | | | | |
| STIBAL, LINDSEY | [ADDRESS REDACTED] | | | | | | | |
| STICH, KATHY | [ADDRESS REDACTED] | | | | | | | |
| STIDHAM, ALEXA | [ADDRESS REDACTED] | | | | | | | |
| STIEBEN, MARIA | [ADDRESS REDACTED] | | | | | | | |
| STIENS, ANITA | [ADDRESS REDACTED] | | | | | | | |
| STIERS, LINDSAY | [ADDRESS REDACTED] | | | | | | | |
| STIFF, GARY | [ADDRESS REDACTED] | | | | | | | |
| STIFTER, JANET | [ADDRESS REDACTED] | | | | | | | |
| STIGALL, SHAWNDA | [ADDRESS REDACTED] | | | | | | | |
| STIGGERS, KAREN | [ADDRESS REDACTED] | | | | | | | |
| STIGLER, LEJARVIS | [ADDRESS REDACTED] | | | | | | | |
| STILES, AARON | [ADDRESS REDACTED] | | | | | | | |
| STILES, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| STILLABOWER, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| STILLWELL, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| STILLWELL, MARY | [ADDRESS REDACTED] | | | | | | | |
| STILWELL, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| STIMPSON, KALEN | [ADDRESS REDACTED] | | | | | | | |
| STINCHCOMB, SARAH | [ADDRESS REDACTED] | | | | | | | |
| STINER, KATYANN | [ADDRESS REDACTED] | | | | | | | |
| STINNETT, GRACIE | [ADDRESS REDACTED] | | | | | | | |
| STINNETT, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| STINNIE, MALIK | [ADDRESS REDACTED] | | | | | | | |
| STINSON, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| STINSON, LONI | [ADDRESS REDACTED] | | | | | | | |
| STINSON, TRISTAN | [ADDRESS REDACTED] | | | | | | | |
| STITH, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| STITT, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| STIVERS, OXANA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STIVLAND, AMANI | [ADDRESS REDACTED] | | | | | | | |
| STOAKS, JULIAN | [ADDRESS REDACTED] | | | | | | | |
| STOCK, DENISE | [ADDRESS REDACTED] | | | | | | | |
| STOCKERT, JAREN | [ADDRESS REDACTED] | | | | | | | |
| STOCKERT, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| STOCKERT, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| STOCKHAMMER, KRISTI-ANNA | [ADDRESS REDACTED] | | | | | | | |
| STOCKMASTER, ELIJAH | [ADDRESS REDACTED] | | | | | | | |
| STOCKTON, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| STOCKWELL, RICK | [ADDRESS REDACTED] | | | | | | | |
| STODDARD, GINGER | [ADDRESS REDACTED] | | | | | | | |
| STOEHR, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| STOFFER, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| STOFFREGEN, DAVID | [ADDRESS REDACTED] | | | | | | | |
| STOFT, MANDY | [ADDRESS REDACTED] | | | | | | | |
| STOKER, FLORENCE | [ADDRESS REDACTED] | | | | | | | |
| STOKES, CHAD | [ADDRESS REDACTED] | | | | | | | |
| STOKES, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| STOKES, LARICKUS | [ADDRESS REDACTED] | | | | | | | |
| STOKES, LINDSAY | [ADDRESS REDACTED] | | | | | | | |
| STOKES, NINA | [ADDRESS REDACTED] | | | | | | | |
| STOLOWSKI, JAKE | [ADDRESS REDACTED] | | | | | | | |
| STOLZKE, LACEY | [ADDRESS REDACTED] | | | | | | | |
| STONE MOUNTAIN ACCESSORIES INC | | 10 WEST 33RD ST, SUITE 728 | | | NEW YORK | NY | 10001 | |
| STONE, BELLA | [ADDRESS REDACTED] | | | | | | | |
| STONE, DANA | [ADDRESS REDACTED] | | | | | | | |
| STONE, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| STONE, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| STONE, JADA | [ADDRESS REDACTED] | | | | | | | |
| STONE, JAMES | [ADDRESS REDACTED] | | | | | | | |
| STONE, KAELI | [ADDRESS REDACTED] | | | | | | | |
| STONE, KAREN | [ADDRESS REDACTED] | | | | | | | |
| STONE, KAYA | [ADDRESS REDACTED] | | | | | | | |
| STONE, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| STONE, LINDA | [ADDRESS REDACTED] | | | | | | | |
| STONE, MACIE | [ADDRESS REDACTED] | | | | | | | |
| STONE, NORMA | [ADDRESS REDACTED] | | | | | | | |
| STONE, PAULA | [ADDRESS REDACTED] | | | | | | | |
| STONE, SUZANNE | [ADDRESS REDACTED] | | | | | | | |
| STONEKING, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| STONEWALL KITCHEN | | 2 STONEWALL LN | | | YORK | ME | 03909 | |
| STONEY, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| STONICK, EMILY | [ADDRESS REDACTED] | | | | | | | |
| STOOPS, JUDITH | [ADDRESS REDACTED] | | | | | | | |
| STOOTS, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| STOREY FAMILY LIMITED PARTNERSHIP TWO, L | | 3638 WALTON WAY EXTENSION STE 201 | | | AUGUSTA | GA | 30909 | |
| STOREY FAMILY LIMITED PARTNERSHIP TWO, LLLP | C/O BLS HOLDINGS GROUP, LLC | ATTN BARRY L STOREY, KENDAL JONES, REBECCA COCKRELL | 3638 WALTON WAY EXTENSION STE 201 | | AUGUSTA | GA | 30909 | |
| STORK, PEYTON | [ADDRESS REDACTED] | | | | | | | |
| STORM, CARA | [ADDRESS REDACTED] | | | | | | | |
| STORRS, MARY | [ADDRESS REDACTED] | | | | | | | |
| STOTLER, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| STOTZ, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| STOUT, CALLIE | [ADDRESS REDACTED] | | | | | | | |
| STOUT, JAMES | [ADDRESS REDACTED] | | | | | | | |
| STOUT, NANCY | [ADDRESS REDACTED] | | | | | | | |
| STOUT, SHELLY | [ADDRESS REDACTED] | | | | | | | |
| STOUT, TRINITY | [ADDRESS REDACTED] | | | | | | | |
| STOVALL CORPORATION | | PO BOX 1163 | | | KENNEDALE | TX | 76060 | |
| STOVALL, EMILY | [ADDRESS REDACTED] | | | | | | | |
| STOW HUDSON INVESTMENT CO | | 3681 S GREEN RD # 201 | | | BEACHWOOD | OH | 44122 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOWERS, KAI | [ADDRESS REDACTED] | | | | | | | |
| STOW-HUDSON INVESTMENT CO. | C/O EMMCO CORPORATION | ATTN KRISTEN KANTOUNATAKIS, LINDA SCHMIDTKE, ROBERTA WASSERSTROM | 3681 S. GREEN ROAD | | BEACHWOOD | OH | 44122 | |
| STRADA, ADELA | [ADDRESS REDACTED] | | | | | | | |
| STRADER, MARY | [ADDRESS REDACTED] | | | | | | | |
| STRAHAN, DONOVAN | [ADDRESS REDACTED] | | | | | | | |
| STRAHAN, DUSTY | [ADDRESS REDACTED] | | | | | | | |
| STRAHAN, SKYLER | [ADDRESS REDACTED] | | | | | | | |
| STRAHLE, ETHEN | [ADDRESS REDACTED] | | | | | | | |
| STRAILY, RYLAN | [ADDRESS REDACTED] | | | | | | | |
| STRAIN, LINDSAY | [ADDRESS REDACTED] | | | | | | | |
| STRAIT, ALEXANDRIA | [ADDRESS REDACTED] | | | | | | | |
| STRAMALIA, MARINA | [ADDRESS REDACTED] | | | | | | | |
| STRANG, JUDY | [ADDRESS REDACTED] | | | | | | | |
| STRATMAN, EVA | [ADDRESS REDACTED] | | | | | | | |
| STRAUSE, MARIA | [ADDRESS REDACTED] | | | | | | | |
| STRAUSS, KRISTY | [ADDRESS REDACTED] | | | | | | | |
| STRAUSS, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| STRAUSS, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| STRAUSS, TRINITY | [ADDRESS REDACTED] | | | | | | | |
| STRAUTER, RITA | [ADDRESS REDACTED] | | | | | | | |
| STREBIG - GALAVIZ, ANJELINA | [ADDRESS REDACTED] | | | | | | | |
| STRECKER, TRISTAN | [ADDRESS REDACTED] | | | | | | | |
| STREET, RAYMOND | [ADDRESS REDACTED] | | | | | | | |
| STREETER, KRISTINA | [ADDRESS REDACTED] | | | | | | | |
| STREETER, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| STRETCH, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| STRICKLAND, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| STRICKLAND, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| STRICKLAND, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| STRICKLAND, RANSOME | [ADDRESS REDACTED] | | | | | | | |
| STRICKLAND, TANYA | [ADDRESS REDACTED] | | | | | | | |
| STRICKLER, JO GINA | [ADDRESS REDACTED] | | | | | | | |
| STRICKLIN, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| STRINGER, CHARLENE | [ADDRESS REDACTED] | | | | | | | |
| STRINGER, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| STRINGER, ERIC | [ADDRESS REDACTED] | | | | | | | |
| STRINGER, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| STROBAUGH, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| STROBEL, BRAIDON | [ADDRESS REDACTED] | | | | | | | |
| STROEBE, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| STROM, LILLIAN | [ADDRESS REDACTED] | | | | | | | |
| STROMAN, TINA | [ADDRESS REDACTED] | | | | | | | |
| STROMEYER, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| STRONG, ALLYSON | [ADDRESS REDACTED] | | | | | | | |
| STRONG, ANISAH | [ADDRESS REDACTED] | | | | | | | |
| STRONG, DORIS | [ADDRESS REDACTED] | | | | | | | |
| STRONG, KRISTEN | [ADDRESS REDACTED] | | | | | | | |
| STRONG, KRISTIN | [ADDRESS REDACTED] | | | | | | | |
| STRONG, TRINITI | [ADDRESS REDACTED] | | | | | | | |
| STROTHER, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| STROTHER, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| STROUD, ISAIAH | [ADDRESS REDACTED] | | | | | | | |
| STROUD, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| STROUP, THERESA | [ADDRESS REDACTED] | | | | | | | |
| STUCK, DONNA | [ADDRESS REDACTED] | | | | | | | |
| STUDEBAKER, NANCY | [ADDRESS REDACTED] | | | | | | | |
| STUDIO SILVERSMITHS | | 63-15 TRAFFIC AVE | | | RIDGEWOOD | NY | 11385-2629 | |
| STUDIVANT, NIZANA | [ADDRESS REDACTED] | | | | | | | |
| STUFOSO, KATELYN | [ADDRESS REDACTED] | | | | | | | |
| STULL, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| STULTING, PATRICIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STULTS, FARRAH | [ADDRESS REDACTED] | | | | | | | |
| STUMBAUGH, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| STUPP, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| STURDIVANT, DOMINIC | [ADDRESS REDACTED] | | | | | | | |
| STURDIVANT, TERESA | [ADDRESS REDACTED] | | | | | | | |
| STURGEON, BREONNA | [ADDRESS REDACTED] | | | | | | | |
| STURGESS, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| STURGILL, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| STURGIS, LESSIE | [ADDRESS REDACTED] | | | | | | | |
| STURGIS, TERESA | [ADDRESS REDACTED] | | | | | | | |
| STURM, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| STUTSMAN, MAURA | [ADDRESS REDACTED] | | | | | | | |
| STUTZMAN, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| STYERS, MAGGIE | [ADDRESS REDACTED] | | | | | | | |
| STYLECRAFT HOME COLLECTION INC | ATTN: ANGELA D MONAGHAN | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-6471 | |
| STYLECRAFT HOME COLLECTION INC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-6471 | |
| SUAREZ ARZOLA, KARINA | [ADDRESS REDACTED] | | | | | | | |
| SUAREZ, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| SUAREZ, KATIA | [ADDRESS REDACTED] | | | | | | | |
| SUAREZ, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| SUBER, TALYA | [ADDRESS REDACTED] | | | | | | | |
| SUBER, TYRONE | [ADDRESS REDACTED] | | | | | | | |
| SUBIA, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| SUBIAS, VINCENT | [ADDRESS REDACTED] | | | | | | | |
| SUBJECK, JODI | [ADDRESS REDACTED] | | | | | | | |
| SUBRAMANIAN, SRINIVASAN | [ADDRESS REDACTED] | | | | | | | |
| SUE ELLIOTT | [ADDRESS REDACTED] | | | | | | | |
| SUEHS, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| SUEKOFF, TRACEY | [ADDRESS REDACTED] | | | | | | | |
| SUELL, SHIKIRA | [ADDRESS REDACTED] | | | | | | | |
| SUEOKA, JOSEF | [ADDRESS REDACTED] | | | | | | | |
| SUEOKA, THERESA | [ADDRESS REDACTED] | | | | | | | |
| SUGAR LLC | | 10096 RED RUN BLVD STE 300 | | | OWINGS MILLS | MD | 21117 | |
| SUGAR LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 10096 RED RUN BLVD STE 300 | | | OWINGS MILLS | MD | 21117 | |
| SUGAR, LLC | C/O FEDDER MANAGEMENT CORPORATION | ATTN ANNE WISSMAN, JOHN HALL, PHILIP BAUM, WENDY MAEMPEL | 10096 RED RUN BLVD.SUITE 300 | | OWINGS MILLS | MD | 21117 | |
| SUGGS OTERO, MEGHAN | [ADDRESS REDACTED] | | | | | | | |
| SUGGS, ANNABELLE | [ADDRESS REDACTED] | | | | | | | |
| SUGGS, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| SUHONEN, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| SUITER, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| SUKENIK, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| SUKI SKINCARE LLC | | 222 S RIVERSIDE PLZ | | | CHICAGO | IL | 60606 | |
| SULAICA, PHILLIP | [ADDRESS REDACTED] | | | | | | | |
| SULAK, KAITLIN | [ADDRESS REDACTED] | | | | | | | |
| SULINSKI, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| SULLENBERGER, LISA | [ADDRESS REDACTED] | | | | | | | |
| SULLENGER, KELLI | [ADDRESS REDACTED] | | | | | | | |
| SULLIVAN COUNTY | | PO BOX 550 | | | BLOUNTVILLE | TN | 37617 | |
| SULLIVAN, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| SULLIVAN, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| SULLIVAN, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| SULLIVAN, J CLARKE | [ADDRESS REDACTED] | | | | | | | |
| SULLIVAN, LYNNE | [ADDRESS REDACTED] | | | | | | | |
| SULLIVAN, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| SULLLIVAN, SYLVIA | [ADDRESS REDACTED] | | | | | | | |
| SULTAN, MILKIAS | [ADDRESS REDACTED] | | | | | | | |
| SUMLIN, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| SUMMERLIN, DONA | [ADDRESS REDACTED] | | | | | | | |
| SUMMEROUR, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| SUMMERS, BRENDA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMERS, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| SUMMERVILLE CPW | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 63070 | | | CHARLOTTE | NC | 28263-3070 | |
| SUMMIT COUNTY | | PO BOX 289 | | | BRECKENRIDGE | CO | 80424 | |
| SUMMIT PLACE ASSOCIATES LLC | | 1800 LARIMER STREET, SUITE 1700 | | | DENVER | CO | 80202 | |
| SUMMIT PLACE ASSOCIATES, LLC | C/O NEWMARK | ATTN ABBI WARD, ADRIANA WARD, JENNA GODDARD | 1800 LARIMER STREET, SUITE 1700 | | DENVER | CO | 80202 | |
| SUMMIT PLACE ASSOCIATES, LLC | C/O KORNFELD REAL ESTATE LLC | ATTN BRAD KORNFELD | 5211 S. QUEBEC STREET | | GREENWOOD VILLAGE | CO | 80111 | |
| SUMMIT UTILITIES ARKANSAS INC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 676344 | | | DALLAS | TX | 75267-6344 | |
| SUMMIT UTILITIES OKLAHOMA INC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 676357 | | | DALLAS | TX | 75267-6357 | |
| SUMMONS, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| SUMNER COUNTY | | 355 BELVEDERE DR. NORTH, ROOM 107 | | | GALLATIN | TN | 37066 | |
| SUMNER, LORI | [ADDRESS REDACTED] | | | | | | | |
| SUMNER, MERANDA | [ADDRESS REDACTED] | | | | | | | |
| SUMNER, MISTY | [ADDRESS REDACTED] | | | | | | | |
| SUMP, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| SUMRALL, GRETCHEN | [ADDRESS REDACTED] | | | | | | | |
| SUMRALL, JENI | [ADDRESS REDACTED] | | | | | | | |
| SUN BAN FASHIONS INC | | 600 4TH AVE | | | BROOKLYN | NY | 11215 | |
| SUN CITY PLAZA SDC, LLC | | 290 NW 165TH STREET, SUITE PH2 | | | MIAMI | FL | 33169 | |
| SUN CITY PLAZA SDC, LLC | C/O SAGLO DEVELOPMENT CORPORATION | ATTN CARLOS GUZMAN, KAREN MENDEZ, LUIS NAZARIO, NERELY RUIZ | 290 NW 165TH STREET, SUITE PH2 | | MIAMI | FL | 33169 | |
| SUN N SAND ACCESSORIES | | 1813 109TH ST | | | GRAND PRAIRIE | TX | 75050 | |
| SUN SHADOWS SHOPPING CENTER | | 3499 N CAMPBELL AVE STE 907 | | | TUCSON | AZ | 85719 | |
| SUNCO AND FRENCHIE LLC | | 489 GETTY AVE STE # 2 | | | CLIFTON | NJ | 07011 | |
| SUNDBERG, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| SUNDERLIN, RYAN | [ADDRESS REDACTED] | | | | | | | |
| SUNDINE, SHERRY | [ADDRESS REDACTED] | | | | | | | |
| SUNFLOWER FOOD COMPANY | | 7921 NIEMAN ROAD | | | LENEXA | KS | 66214 | |
| SUNIEGA, EMILY | [ADDRESS REDACTED] | | | | | | | |
| SUNIL, ANUJNA | [ADDRESS REDACTED] | | | | | | | |
| SUNNY DAYS ENTERTAINMENT, LLC | | 433 SE MAIN STREET, SUTE A | | | SIMPSONVILLE | SC | 29681 | |
| SUNSET VISTA DESIGNS CO INC | | 9850 SIXTH ST BLDG #1 | | | RANCHO CUMONGA | CA | 91730 | |
| SUNSHINE PLAZA INC | | PO BOX 6318 | | | METAIRIE | LA | 70009 | |
| SUNSHINE PLAZA, INC. | ATTN SAM MARKOVICH | PO BOX 6318 | | | METAIRIE | LA | 70009 | |
| SUNTREE SNACK FOOD LLC | | 4502 W MONTEROSA ST | | | PHOENIX | AZ | 85031 | |
| SUPER LLC | | PO BOX 645321 | | | CINCINNATI | OH | 45264-5321 | |
| SUROVA, INDIGO | [ADDRESS REDACTED] | | | | | | | |
| SURRATT, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| SURYA CARPET, INC | ATTN: ERIN MALLOY | PO BOX 896604 | | | CHARLOTTE | NH | 28289-6604 | |
| SURYA CARPET, INC | ATTN: SURYA TIWARI | PO BOX 896604 | | | CHARLOTTE | NC | 28289-6604 | |
| SUSAN BIGGS | [ADDRESS REDACTED] | | | | | | | |
| SUSAN KRAUSS | [ADDRESS REDACTED] | | | | | | | |
| SUSAN PARKER | [ADDRESS REDACTED] | | | | | | | |
| SUSO UPTOWN LP | C/O SLATE GROCERY TWO LP | ATTN BANKRUPTCY AND LEGAL DEPTS | 121 KING STREET WEST, SUITE 200 | | TORONTO | ON | M5H 3T9 | CANADA |
| SUSO 2 UPTOWN LP | C/O JLL | ATTN LISA N LEWIS | 6365 HALCYON WAY, SUITE 970 | | ALPHARETTA | GA | 30005 | |
| SUSO 2 UPTOWN LP | ATTN BANKRUPTCY AND LEGAL DEPTS | KEY BANK LBX# 74570 - SLATE | 4910 TIEDEMAN RD | | BROOKLYN | OH | 44144 | |
| SUSO 2 UPTOWN LP | | PO BOX 74570 | | | CLEVELAND | OH | 44194-0653 | |
| SUSO 2 UPTOWN LP | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 74570 | | | CLEVELAND | OH | 44194-0653 | |
| SUSO 2 UPTOWN LP | ATTN BANKRUPTCY AND LEGAL DEPTS | UPTOWN STATION | 6365 HALCYON WAY, SUITE 970 | | ALPHARETTA | GA | 30005 | |
| SUSTAITA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| SUTEHALL, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| SUTHERLAND, JANET | [ADDRESS REDACTED] | | | | | | | |
| SUTPHIN, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| SUTTERFIELD, JONATHAN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUTTLES, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| SUTTON III, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| SUTTON, DA'MONZAE | [ADDRESS REDACTED] | | | | | | | |
| SUTTON, JAMES | [ADDRESS REDACTED] | | | | | | | |
| SUTTON, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| SUTTON, MADELEINE | [ADDRESS REDACTED] | | | | | | | |
| SUTTON, MILAGROS | [ADDRESS REDACTED] | | | | | | | |
| SUTTON, RUBY | [ADDRESS REDACTED] | | | | | | | |
| SUTTON, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| SUTTON, SANAA | [ADDRESS REDACTED] | | | | | | | |
| SUTTON, TEMEKA | [ADDRESS REDACTED] | | | | | | | |
| SUTTON, WHITNEY | [ADDRESS REDACTED] | | | | | | | |
| SVEC, BETHANY | [ADDRESS REDACTED] | | | | | | | |
| SVEJKOVSKY, LINDA | [ADDRESS REDACTED] | | | | | | | |
| SVINDLAND, CYNDA | [ADDRESS REDACTED] | | | | | | | |
| SVINDLAND, KEITH-SCOTT | [ADDRESS REDACTED] | | | | | | | |
| SVOBODA, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| SWAFFORD, BRIANA | [ADDRESS REDACTED] | | | | | | | |
| SWALLEY, MCKENZIE | [ADDRESS REDACTED] | | | | | | | |
| SWAN, ALICE | [ADDRESS REDACTED] | | | | | | | |
| SWANN, RANITA | [ADDRESS REDACTED] | | | | | | | |
| SWANSON, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| SWANSON, TERRI | [ADDRESS REDACTED] | | | | | | | |
| SWARTZ, DONNA | [ADDRESS REDACTED] | | | | | | | |
| SWARTZ, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| SWASHO, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| SWAUGER, LAYNE | [ADDRESS REDACTED] | | | | | | | |
| SWEARINGER, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| SWEAT, ROXANNA | [ADDRESS REDACTED] | | | | | | | |
| SWEAT, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| SWEATMAN, W. LAFAYE | [ADDRESS REDACTED] | | | | | | | |
| SWED PROPERTIES LLC | | 250 N. ORANGE AVE., SUITE 1500 | | | ORLANDO | FL | 32801 | |
| SWED PROPERTIES, LLC | C/O BISHOP BEALE DUNCAN MANAGEMENT | ATTN BECCA HANNA, IRENA PAWELSKI | 250 N. ORANGE AVE., SUITE 1500 | | ORLANDO | FL | 32801 | |
| SWEENEY, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| SWEENEY, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| SWEENEY, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| SWEET, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| SWEET, DEVON | [ADDRESS REDACTED] | | | | | | | |
| SWEET, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| SWEET, VERNA | [ADDRESS REDACTED] | | | | | | | |
| SWEETWORKS | | PO BOX 644835 | | | PITTSBURGH | PA | 15264-4835 | |
| SWEITZER, CURTIS | [ADDRESS REDACTED] | | | | | | | |
| SWENSON, DARCI | [ADDRESS REDACTED] | | | | | | | |
| SWENSON, NAOMI | [ADDRESS REDACTED] | | | | | | | |
| SWICEGOOD, JAMEY | [ADDRESS REDACTED] | | | | | | | |
| SWICEGOOD, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| SWIFT TRANSPORTATION CORPORATION | ATTN: JESSICA AKE | 2200 75TH AVENUE | | | PHOENIX | AZ | 85043 | |
| SWIFT TRANSPORTATION CORPORATION | ATTN: CHAD BIRDSONG | P.O BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | |
| SWIFT TRANSPORTATION CORPORATION | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 643985 | | | PITTSBURGH | PA | 15264-3985 | |
| SWIFT, CARLY | [ADDRESS REDACTED] | | | | | | | |
| SWIFTWIN SOLUTIONS, INC. | | 11220 ELM LANE | | | CHARLOTTE | NC | 28277 | |
| SWIFTWIN SOLUTIONS, INC. | | 11220 ELM LANE, SUITE 200 | | | CHARLOTTE | NC | 28277 | |
| SWIGERT, MARIAH | [ADDRESS REDACTED] | | | | | | | |
| SWINDLE, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| SWINEHART, KYLE | [ADDRESS REDACTED] | | | | | | | |
| SWINEY, MICAH | [ADDRESS REDACTED] | | | | | | | |
| SWINFORD, ADNA | [ADDRESS REDACTED] | | | | | | | |
| SWINGLE, NADINE | [ADDRESS REDACTED] | | | | | | | |
| SWINT, ELEANOR | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWISHER, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| SWISHER, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| SWISSCO, LLC | | 38 EAST 32ND ST | | | NEW YORK | NY | 10016 | |
| SWISSMAR LTD | | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| SWITZER, SUSABETH | [ADDRESS REDACTED] | | | | | | | |
| SWITZER, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| SWOPE, BARSHA | [ADDRESS REDACTED] | | | | | | | |
| SWYERS, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| SY, MAME | [ADDRESS REDACTED] | | | | | | | |
| SYDNEY J HARRISON, CLERK OF CIRCUIT CRT | | 14735 MAIN ST | | | UPPER MARLBORO | MD | 20772-9987 | |
| SYDORENKO, OKSANA | [ADDRESS REDACTED] | | | | | | | |
| SYDOW, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| SYED, SARA | [ADDRESS REDACTED] | | | | | | | |
| SYKES, BRODRICK | [ADDRESS REDACTED] | | | | | | | |
| SYKES, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| SYKES, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| SYKES, MISTY | [ADDRESS REDACTED] | | | | | | | |
| SYKES, PENNY | [ADDRESS REDACTED] | | | | | | | |
| SYKES, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| SYLVA, GABRIELLA | [ADDRESS REDACTED] | | | | | | | |
| SYLVIA, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| SYMISTER, CONSTANCE | [ADDRESS REDACTED] | | | | | | | |
| SYMONDS, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| SYPEK, SHARON | [ADDRESS REDACTED] | | | | | | | |
| SZAFNICKI, KENDALL | [ADDRESS REDACTED] | | | | | | | |
| SZAJKO, ANNE | [ADDRESS REDACTED] | | | | | | | |
| SZANYI, CAROL | [ADDRESS REDACTED] | | | | | | | |
| SZARMACH, SERENA | [ADDRESS REDACTED] | | | | | | | |
| SZEGDA, NOAH | [ADDRESS REDACTED] | | | | | | | |
| SZYDELKO, PHILLIP | [ADDRESS REDACTED] | | | | | | | |
| T L ASHFORD & ASSOCIATES | | PO BOX 17098 | | | FORT MITCHELL | KY | 41017 | |
| T MOBILE | | PO BOX 790047 | | | ST. LOUIS | MO | 63179-0047 | |
| T, DWAYNE | [ADDRESS REDACTED] | | | | | | | |
| T.A. COX TRUST, DBA CITY CENTER | | PO BOX 6298 | | | HICKSVILLE | NY | 11802-6298 | |
| TABBOT, CAITLIN | [ADDRESS REDACTED] | | | | | | | |
| TABER, ELEXIS | [ADDRESS REDACTED] | | | | | | | |
| TABLECRAFT PRODUCTS CO | | 801 LAKESIDE DR | | | GURNEE | IL | 60031-2489 | |
| TABLON, MARIANA | [ADDRESS REDACTED] | | | | | | | |
| TABOR, OWEN | [ADDRESS REDACTED] | | | | | | | |
| TABOR, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| TACKER, DERRICK | [ADDRESS REDACTED] | | | | | | | |
| TACKER, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| TACKETT, CANDACE | [ADDRESS REDACTED] | | | | | | | |
| TACKETT, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| TACKETT, KIMBERLEY | [ADDRESS REDACTED] | | | | | | | |
| TACKETT, WHITNEY | [ADDRESS REDACTED] | | | | | | | |
| TADSEN, DEBBY | [ADDRESS REDACTED] | | | | | | | |
| TAFOLLA, JOY | [ADDRESS REDACTED] | | | | | | | |
| TAFT, LEIGH | [ADDRESS REDACTED] | | | | | | | |
| TAGO, LELEI | [ADDRESS REDACTED] | | | | | | | |
| TAHAY, DIANA | [ADDRESS REDACTED] | | | | | | | |
| TAKACS, TERRYE | [ADDRESS REDACTED] | | | | | | | |
| TALAFILI, ANNALISE | [ADDRESS REDACTED] | | | | | | | |
| TALAMANTES, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| TALAVERA, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| TALBOT, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| TALLENT, SEAN | [ADDRESS REDACTED] | | | | | | | |
| TALLERICO, THERESA | [ADDRESS REDACTED] | | | | | | | |
| TALLEY, AMELIA | [ADDRESS REDACTED] | | | | | | | |
| TALLEY, EDWARD | [ADDRESS REDACTED] | | | | | | | |
| TALLEY, JOSLYN | [ADDRESS REDACTED] | | | | | | | |
| TALLEY, SHAQUANA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALLSALT, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| TALMADGE, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| TAMARA OMMODT | [ADDRESS REDACTED] | | | | | | | |
| TAMAYO, DAWN | [ADDRESS REDACTED] | | | | | | | |
| TAMAYO, LINA | [ADDRESS REDACTED] | | | | | | | |
| TAMEZ, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| TAMEZ, DALIA | [ADDRESS REDACTED] | | | | | | | |
| TAMEZ, ELVIRA | [ADDRESS REDACTED] | | | | | | | |
| TAMMARO, STEVE | [ADDRESS REDACTED] | | | | | | | |
| TAMMIE HUFFSTETLER | [ADDRESS REDACTED] | | | | | | | |
| TANG, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| TANGIPAHOA PARISH SCHOOL SYSTEM | | SALES TAX DIVISION | PO BOX 159 | | AMITE | LA | 70422-0159 | |
| TANGSIRI, SEYEDEBRAHIM | [ADDRESS REDACTED] | | | | | | | |
| TANNER, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| TANNER, KELLY | [ADDRESS REDACTED] | | | | | | | |
| TANNER, PATIENCE | [ADDRESS REDACTED] | | | | | | | |
| TANNY, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| TANT, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| TANTON, LISA | [ADDRESS REDACTED] | | | | | | | |
| TANTON, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| TANYA HRYHORCZUK & ROMAN HRYHORCZUK JT TEN | [ADDRESS REDACTED] | | | | | | | |
| TAO, YANJUAN | [ADDRESS REDACTED] | | | | | | | |
| TAPIA PEREZ, GRACE | [ADDRESS REDACTED] | | | | | | | |
| TAPIA, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| TAPIA, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| TAPIA, NATHALY | [ADDRESS REDACTED] | | | | | | | |
| TAPLEY, STORMEE | [ADDRESS REDACTED] | | | | | | | |
| TAPLIN, ELTON | [ADDRESS REDACTED] | | | | | | | |
| TAPP, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| TARAM TEXTILES LLC | | 230 5TH AVE | | | NEW YORK | NY | 10001 | |
| TARANGO LOZANO, GUADALUPE | [ADDRESS REDACTED] | | | | | | | |
| TARANTOLA, GINA | [ADDRESS REDACTED] | | | | | | | |
| TARIN, LUCERITO | [ADDRESS REDACTED] | | | | | | | |
| TARKOWSKI, TUCKER | [ADDRESS REDACTED] | | | | | | | |
| TARRAN, JEAN | [ADDRESS REDACTED] | | | | | | | |
| TARRANT COUNTY | | 100 E WEATHERFORD | | | FORT WORTH | TX | 76196 | |
| TARRANT, MAXWELL | [ADDRESS REDACTED] | | | | | | | |
| TARTER, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| TARTER, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| TARVER, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| TASCR VENTURES CA, LLC, AS COLLATERAL AGENT | | 1010 N. FLORIDA AVENUE | | | TAMPA | FL | 33602 | |
| TASCR VENTURES LLC | | 1010 N FLORIDA AVE | | | TAMPA | FL | 33602 | |
| TASEW, DEMEKE | [ADDRESS REDACTED] | | | | | | | |
| TATE, CHARDAE | [ADDRESS REDACTED] | | | | | | | |
| TATE, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| TATE, ESSENCE | [ADDRESS REDACTED] | | | | | | | |
| TATE, MIKAYLA | [ADDRESS REDACTED] | | | | | | | |
| TATE, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| TATE, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| TATE, SONYA | [ADDRESS REDACTED] | | | | | | | |
| TATMAN, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| TATOSIAN, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| TATUM, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| TATUM, SIMONE | [ADDRESS REDACTED] | | | | | | | |
| TAUFAHEMA, KIANI | [ADDRESS REDACTED] | | | | | | | |
| TAUFETEE, PRECIOUS | [ADDRESS REDACTED] | | | | | | | |
| TAUFIQ, KIRAN | [ADDRESS REDACTED] | | | | | | | |
| TAUL, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| TAVARES, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| TAVE, AMY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAWNEY, THERESA | [ADDRESS REDACTED] | | | | | | | |
| TAX COLL. PARISH OF ST TAMMANY | | TAX COLLECTOR | PO BOX 61041 | | NEW ORLEANS | LA | 70161-1041 | |
| TAXSAVER | ATTN CHRIS BRIGHT | 4925 GREENVILLE AVE. #1300 | | | DALLAS | TX | 75206 | |
| TAXSAVER PLAN | | PO BOX 609002 | | | DALLAS | TX | 75360 | |
| TAYLOR 23855 HAWTHRONE LLC | | 106 LOMITA ST | | | EL SEGUNDO | CA | 90245 | |
| TAYLOR COUNTY A.D. | | PO BOX 1800 | | | ABILENE | TX | 79604 | |
| TAYLOR PROPERTIES | ATTN DAVID TAYLOR | 106 LOMITA STREET | | | EL SEGUNDO | CA | 90245 | |
| TAYLOR, AALIYAH | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, BRAY | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, CAROL | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, CASHE | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, CAYATANA | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, CHANTAL | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, CHAUTAQUA | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, CHRISTIE | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, CHRISTY | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, CORY | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, CRAIG | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, DAVION | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, DEANNA | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, ERIC | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, ERIN | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, FAITH | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, JANINE | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, JEREMY | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, JEWEL | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, J'KAURI | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, JULIE | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, KALEI | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, KARLOS | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, KATRYNA | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, KENDALL | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, LEE ANN | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, LISA | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, MANDOLIN | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, MARY | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, MAYHOGANI | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, MELYNDA | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, MOLLY | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, NICKOLAS | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, NINA | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, PIPER | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, RILEY | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, ROSHANA | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, SARA | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, SHELLY | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, TERRI | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, TREVAUGH | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, TYLER | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| TAYLOR-EPSTEIN, HOPE | [ADDRESS REDACTED] | | | | | | | |
| TAYSE RUGS | | 501 RICHARDSON RD SE | | | CALHOUN | GA | 30701 | |
| TC SHOPPING CENTER LIMITED PARTNERSHIP, A MARYLAND LIMITED PARTNERSHIP | C/O HYATT COMMERCIAL | ATTN HEIDI LOGAN, JESSICA ROBERTS, JOE BROWN, LOU HYATT | 200 WESTGATE CIRCLE, SUITE 502 | | ANNAPOLIS | MD | 21401 | |
| TC SHOPPING CENTER LIMITED PTNSHP | | 200 WESTGATE CIRCLE STE 502 | | | ANNAPOLIS | MD | 21401 | |
| TCHA, LYDIA | [ADDRESS REDACTED] | | | | | | | |
| TCHEN, BINH | [ADDRESS REDACTED] | | | | | | | |
| TD INDUSTRIES | | PO BOX 300008 | | | DALLAS | TX | 75303-0008 | |
| TDX TECH | | PO BOX 1575 #177 | | | MINNAPOLIS | MN | 55480 | |
| TEAGLE, SHANTE | [ADDRESS REDACTED] | | | | | | | |
| TEAGUE, FALLON | [ADDRESS REDACTED] | | | | | | | |
| TEAGUE, KRISTA | [ADDRESS REDACTED] | | | | | | | |
| TEAGUE, TYLER | [ADDRESS REDACTED] | | | | | | | |
| TEAL, MEAGAN | [ADDRESS REDACTED] | | | | | | | |
| TEAME, ALEXSANDER | [ADDRESS REDACTED] | | | | | | | |
| TEAMSON US INC | | 1280 LAKES PKWY, SUITE 200 | | | LAWRENCEVILLE | GA | 30043 | |
| TEASON, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| TECO TAMPA ELECTRIC COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| TECO: PEOPLES GAS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 31318 | | | TAMPA | FL | 33631-3318 | |
| TEDDER, SHAWN | [ADDRESS REDACTED] | | | | | | | |
| TEDLA, FITSUM | [ADDRESS REDACTED] | | | | | | | |
| TEFERI, MESERET | [ADDRESS REDACTED] | | | | | | | |
| TEGHA, MARION | [ADDRESS REDACTED] | | | | | | | |
| TEJADA RIVAS, KARLA MARIELA | [ADDRESS REDACTED] | | | | | | | |
| TEJADA RIVAS, SAMAIRA | [ADDRESS REDACTED] | | | | | | | |
| TEJADA, JUAN | [ADDRESS REDACTED] | | | | | | | |
| TEJADA, MARLETTE | [ADDRESS REDACTED] | | | | | | | |
| TEJEDA, IVETTE | [ADDRESS REDACTED] | | | | | | | |
| TEJEDOR, MARGARIT | [ADDRESS REDACTED] | | | | | | | |
| TEKLE, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| TELLES, YENI | [ADDRESS REDACTED] | | | | | | | |
| TELLEZ, JESUS | [ADDRESS REDACTED] | | | | | | | |
| TELLO, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| TELLO, YVONNE | [ADDRESS REDACTED] | | | | | | | |
| TEMBROCK, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| TEMPERANCE HILL SQUARE, LLC | C/O FLAKE & COMPANY | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 25220 | | LITTLE ROCK | AR | 72221 | |
| TEMPERANCE HILL SQUARE, LLC | C/O FLAKE & COMPANY | ATTN JUSTIN EARNEST, TAMARA FARISA | 200 RIVER MARKET AVE, SUITE 600 | | LITTLE ROCK | AR | 72201 | |
| TEMPERANCE HILL SQUARE, LLC | | PO BOX 25220 | | | LITTLE ROCK | AR | 72221 | |
| TEMPLE, BRETT | [ADDRESS REDACTED] | | | | | | | |
| TEMPLE, DESRAE | [ADDRESS REDACTED] | | | | | | | |
| TEMPLE, JUDY | [ADDRESS REDACTED] | | | | | | | |
| TEMPLE, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| TEMPLETON, CHASE | [ADDRESS REDACTED] | | | | | | | |
| TEMPLIN, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| TEN ACRES GIFTS LLC | | 3100 AIRWAY AVENUE STE 126 | | | COSTA MESA | CA | 92626 | |
| TEN STRAWBERRY STREET LTD | | 3837 MONACO PKWY | | | DENVER | CO | 80207 | |
| TENIENTE, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| TENNENT, EMMA | [ADDRESS REDACTED] | | | | | | | |
| TENNESSEE DEPARTMENT OF LABOR | ATTN: DENIECE THOMAS | 220 FRENCH LANDING DR | | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPT. OF REVENUE | | ANDREW JACKSON STATE OFF. BLDG | 500 DEADERICK ST. | | NASHVILLE | TN | 37242 | |
| TENNESSEE TREASURY DEPARTMENT | | UNCLAIMED PROPERTY DIVISION | PO BOX 198649 | | NASHVILLE | TN | 37219 | |
| TENNISON, PATRICE | [ADDRESS REDACTED] | | | | | | | |
| TENNYSON, COURTNEY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEODORO, KAILA | [ADDRESS REDACTED] | | | | | | | |
| TEPLITZ, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| TEPOZOTLAN BENITES, NELSON | [ADDRESS REDACTED] | | | | | | | |
| TEPPER, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| TERHEGGEN, JOHN | [ADDRESS REDACTED] | | | | | | | |
| TERJIT ANAND | [ADDRESS REDACTED] | | | | | | | |
| TERRAMAR CAPITAL LLC | | 11812 SAN VICENTE BLVD., SUITE 503 | | | LOS ANGELES | CA | 90049 | |
| TERRAPIN RIDGE FARMS LLC | | 1212 S MYRTLE AVE | | | CLEARWATER | FL | 33756 | |
| TERRELL, CESLEY | [ADDRESS REDACTED] | | | | | | | |
| TERRELL, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| TERRELL, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| TERRELL, MARIA | [ADDRESS REDACTED] | | | | | | | |
| TERRELL, REGINA | [ADDRESS REDACTED] | | | | | | | |
| TERRILL, HARRIET | [ADDRESS REDACTED] | | | | | | | |
| TERRY, CHAYA | [ADDRESS REDACTED] | | | | | | | |
| TERRY, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| TERRY, GENIA | [ADDRESS REDACTED] | | | | | | | |
| TERRY, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| TERWILLIGER, CLAIRE | [ADDRESS REDACTED] | | | | | | | |
| TESSAU, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| TESSAY, MILSON | [ADDRESS REDACTED] | | | | | | | |
| TESSFAYE, ELSA | [ADDRESS REDACTED] | | | | | | | |
| TESSNEAR, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| TESSNEAR, NOAH | [ADDRESS REDACTED] | | | | | | | |
| TESSNEER, SUMMER | [ADDRESS REDACTED] | | | | | | | |
| TESSONE, LYNNETTE | [ADDRESS REDACTED] | | | | | | | |
| TETER, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| TETREAULT, BILL | [ADDRESS REDACTED] | | | | | | | |
| TEWELDEBRHAN, BETELIHEM | [ADDRESS REDACTED] | | | | | | | |
| TEXADA, TREASURE | [ADDRESS REDACTED] | | | | | | | |
| TEXARKANA WATER UTILITIES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 2008 | | | TEXARKANA | TX | 75504 | |
| TEXAS BARCODE SYSTEMS | | PO BOX 700637 | | | DALLAS | TX | 75370-0637 | |
| TEXAS COMPTROLLER OF PUBLIC ACCTS | | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | |
| TEXAS CONTAINER CORP | | 1018 KEEFER RD | | | POTTSBORO | TX | 75076 | |
| TEXAS DEPARTMENT OF LABOR | ATTN: JULIAN ALVAREZ | 101 E 15TH ST ROOM 651 | | | AUSTIN | TX | 78778 | |
| TEXAS DEPARTMENT OF LABOR | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 1117 TRINITY STREET, 516T | | | AUSTIN | TX | 78701 | |
| TEXAS GAS SERVICE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 219913 | | | KANSAS CITY | MO | 64121-9913 | |
| TEXAS STAR NUT AND FOOD CO INC | | 206 MARKET AVE | | | BOERNE | TX | 78006 | |
| TEXAS, KAELYANNA | [ADDRESS REDACTED] | | | | | | | |
| TEXTILE CITY INC | | 1575 S GATEWAY ROAD UNIT C | | | MISSISSAUGA | ON | L4W 5J1 | CANADA |
| THACKER, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| THADY, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| THAICE, MARITTNY | [ADDRESS REDACTED] | | | | | | | |
| THAKUR, PRIYA | [ADDRESS REDACTED] | | | | | | | |
| THAMES, THERESA | [ADDRESS REDACTED] | | | | | | | |
| THATCHER, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| THAYER, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| THE BOPPY COMPANY | | 350 INDIANA ST. SUITE 800 | | | GOLDEN | CO | 80401 | |
| THE CANADIAN GROUP | | 430 SIGNET DR STE A | | | TORTO | ON | M9L 2T6 | CANADA |
| THE CITY OF NORTHGLENN | | 11701 COMMUNITY CENTER DR | | | NORTHGLEEN | CO | 80233 | |
| THE COLONNADE AT POLO PARK WOODCREST LP | ATTN BRITTNEY WACASEY, JEFF KAMPRATH, RACHEL COLLARD | 3113 S. UNIVERSITY DR #600 | | | FORT WORTH | TX | 76109 | |
| THE COLONNADE AT WOOD PARK WOODCREST LP | | 3113 S UNIVERSITY DR #600 | | | FORT WORTH | TX | 76109 | |
| THE COOKWARE CO USA, LLC | | 94 N BROADWAY | | | IRVINGTON | NY | 10533 | |
| THE COTTON CASTLE | | 100 CUMMINGS CENTER, STE 207-P | | | BEVERLY | MA | 01915 | |
| THE FULHAM GROUP | | 130 RUMFORD AVE STE 113 | | | NEWTON | MA | 02466 | |
| THE GIFTED STATIONERY COMPANY LTD | | 1 QUEEN STREET | | | BATH | | BA11HE | UNITED KINGDOM |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE GODINGER GROUP | ATTN: STEVEN BLOCK | 63-15 TRAFFIC AVE | | | RIDGEWOOD | NY | 11385 | |
| THE GOOD BEAN LLC | | 2980 SAN PABLO AVE | | | BERKELEY | CA | 94702 | |
| THE ILLUMINATING COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| THE INDIA CONNECTION, L.L.C. | | 370 DE HARO ST STE A1 | | | SAN FRANCISCO | CA | 94103 | |
| THE LANG COMPANIES, INC | | DEPT CH 10832 | | | PALATINE | IL | 60055-0832 | |
| THE MAIZOUB FAMILY LIMITED PARTNERSHIP | | PO BOX 2602 | | | JOPLIN | MO | 64803 | |
| THE MARKSMAN GROUP | ATTN: REGGIE LACOUR | 8 FALCONS VIEW PASS | | | HEATH | TX | 75032 | |
| THE MAZEL COMPANY | | 3295 DUG GAP RD S.W. | | | DALTON | GA | 30720 | |
| THE MITCHELL COMPANY | ATTN BRENDA BARLOW, KIM MCKEOUGH, RONNIE JOHNSON | 41 NORTH BELTLINE | | | MOBILE | AL | 36608 | |
| THE NUTS SHOP LLC | | 253 WAGNER ST. | | | MIDDLESEX | NJ | 08846 | |
| THE PARKWAY COLLECTION | C/O LANCASTER PARTNERS VII, LTD. | ATTN CRISTINA VISCONTI, IVANA RIVOLTA | 32 SOUTH OSPREY AVENUE, SUITE 203 | | SARASOTA | FL | 34236 | |
| THE REALTY ASSOC FUND XI PORTFOLIO LP | | PO BOX 2302 | | | HICKSVILLE | NY | 11802-2302 | |
| THE ROSEMYR CORPORATION | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 108 | | | HENDERSON | NC | 27536 | |
| THE SCOTT FETZER COMPANY DBA GINSU | | PO BOX 5960 | | | CLEVELAND | OH | 44193 | |
| THE SHOPPES LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 117 E WASHINGTON ST STE 300 | | | INDIANAPOLIS | IN | 46204-3601 | |
| THE SHOPPES LP | | PO BOX 772105 | | | DETROIT | MI | 48277-2105 | |
| THE SHOPPES, LP | C/O THE BROADBENT COMPANY | ATTN JIM SHIELDS, SCOTT POWELL | 117 EAST WASHINGTON ST.SUITE 300 | | INDIANAPOLIS | IN | 46204 | |
| THE ULTIMATE SOFTWARE GROUP INC | | 1485 NORTH PARK DRIVE | | | WESTON | FL | 33326 | |
| THE UNITED STATES ATTORNEY'S OFFICE FOR THE NORTHERN DISTRICT OF TEXAS | ATTN: LEIGHA SIMONTON | 1100 COMMERCE STREET, THIRD FLOOR | | | DALLAS | TX | 75242-1699 | |
| THEISS-COITEUX, GAVIN | [ADDRESS REDACTED] | | | | | | | |
| THEOBALD, JAN | [ADDRESS REDACTED] | | | | | | | |
| THEROS, SARAH | [ADDRESS REDACTED] | | | | | | | |
| THIBODEAUX, JASTIN | [ADDRESS REDACTED] | | | | | | | |
| THIELE, DWAUN | [ADDRESS REDACTED] | | | | | | | |
| THIEME, KATHY | [ADDRESS REDACTED] | | | | | | | |
| THIEME, KATHY | [ADDRESS REDACTED] | | | | | | | |
| THIGPEN, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| THIGPEN, MELVIN | [ADDRESS REDACTED] | | | | | | | |
| THIOUB, KHADY | [ADDRESS REDACTED] | | | | | | | |
| THIRSTYSTONE RESOURCES, INC | | PO BOX 826362 | | | PHILADELPHIA | PA | 19182-6362 | |
| THOEUN, DAVID | [ADDRESS REDACTED] | | | | | | | |
| THOMA, SHARON | [ADDRESS REDACTED] | | | | | | | |
| THOMAS COWEN | [ADDRESS REDACTED] | | | | | | | |
| THOMAS FOCARILE | [ADDRESS REDACTED] | | | | | | | |
| THOMAS JR, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| THOMAS MCCARTHY | ATTN RUTH MCCARTHY, THOMAS MCCARTHY | 6378 IVARENE AVE | | | HOLLYWOOD | CA | 90068 | |
| THOMAS MCCARTHY | C/O TOM MCCARTHY | ATTN BANKRUPTCY AND LEGAL DEPTS | 137 KIT CARSON ROAD | | TAOS | NM | 87571 | |
| THOMAS, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, ALIYAH | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, AMARI | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, AMY | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, ANA | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, ANITA | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, ARLINGTON | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, BETHANY | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, BEVERLY | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, CHARITY | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11 Doc 81 Filed 02/15/23 Entered 02/15/23 23:29:45 Desc Main
Document Creditor Matrix (Redacted) Page 364 of 408
As of 02/14/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, CHRISTY | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, CINDY | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, DAHARIE | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, DANA | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, DEBBIE | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, DIANE | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, ERRON | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, ETHELENE | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, EVAN | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, IMANI | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, IONNA | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, IVORY | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, JACOB | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, JADISS | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, JAMINISKY | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, JANE | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, JAYDEN | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, KAREN | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, KEITH | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, LAWANNA | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, LEE | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, LEE | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, LINDSEY | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, MARIA | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, MARY | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, MARYGRACE | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, MAURICE | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, MONIQUE | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, NATHIAN | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, NIKIA | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, PRESAPHANIE | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, ROSEMARY | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, SEARRIN | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, SHARLENE | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, STAYSHA | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, TASHIANA | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, TYUS | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, WANDA | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, WHITNEY | [ADDRESS REDACTED] | | | | | | | |
| THOMAS, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| THOMASON, AUDREY | [ADDRESS REDACTED] | | | | | | | |
| THOMASON, JANET | [ADDRESS REDACTED] | | | | | | | |
| THOMAS-PAULE, ANTOINETTE | [ADDRESS REDACTED] | | | | | | | |
| THOMASSON, ANDREW | [ADDRESS REDACTED] | | | | | | | |
| THOMASSON, JAMES | [ADDRESS REDACTED] | | | | | | | |
| THOMASSON, NINA | [ADDRESS REDACTED] | | | | | | | |
| THOMASSON, SARAH | [ADDRESS REDACTED] | | | | | | | |
| THOMETZ, RUBY | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, AMMINI | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, AMY | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, ANGELA | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11   Doc 81   Filed 02/15/23   Entered 02/15/23 23:29:45   Desc Main
Document   Page 365 of 408
Creditor Matrix (Redacted)
As of 02/14/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, ANITA | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, APRIL | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, ASHLIE | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, CHASE | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, CORRINE | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, CRAIG | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, DARTAVIOUS | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, DASIA'NA | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, ELSIE | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, EMMA | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, INDIA | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, JACK | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, JANE | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, JULIE | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, KASMIRA | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, KATLYN | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, KEONTE' | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, KIANA | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, KRISTEN | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, LANDON | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, LEIGHTON | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, LIL ROBERT | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, LILY | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, MARIA | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, MARIJANE | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, MARY BETH | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, MONICA | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, NANCY | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, NATALYA | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, PARKER | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, PHILIP | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, STACEY | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, TREINEA | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, TRISHA | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, TURONEDA | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON, ZECHARIAH | [ADDRESS REDACTED] | | | | | | | |
| THOMPSON-SMITH, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| THOMSEN, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| THOMSEN, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| THOMSEN, TREVOR | [ADDRESS REDACTED] | | | | | | | |
| THOMSON REUTERS -TAX & ACCOUNTING INC | | PO BOX 966 | | | FORT WORTH | TX | 76101-0966 | |
| THONEN, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THORNBURG, DAVID | [ADDRESS REDACTED] | | | | | | | |
| THORNE, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| THORNE, CAM | [ADDRESS REDACTED] | | | | | | | |
| THORNE, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| THORNHILL, BRIDGET | [ADDRESS REDACTED] | | | | | | | |
| THORNTON, ALEXUS | [ADDRESS REDACTED] | | | | | | | |
| THORNTON, KATIE | [ADDRESS REDACTED] | | | | | | | |
| THORNTON, KAYOKO | [ADDRESS REDACTED] | | | | | | | |
| THORNTON, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| THORNTON, SUSANNE | [ADDRESS REDACTED] | | | | | | | |
| THORNTON, TAMBER | [ADDRESS REDACTED] | | | | | | | |
| THORNTON, WENDY | [ADDRESS REDACTED] | | | | | | | |
| THORPE, DEANA | [ADDRESS REDACTED] | | | | | | | |
| THORPE, EMMA | [ADDRESS REDACTED] | | | | | | | |
| THORPE, LATEASHA | [ADDRESS REDACTED] | | | | | | | |
| THORPE, TEANDREA | [ADDRESS REDACTED] | | | | | | | |
| THORSON, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| THRASHER, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| THRASHER, KAYLEIGH | [ADDRESS REDACTED] | | | | | | | |
| THREADGILL, TYLER | [ADDRESS REDACTED] | | | | | | | |
| THREAT, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| THREE HANDS CORP | | 13259 RALSTON AVE | | | SYLMAR | CA | 91342 | |
| THRIVE INTERNATIONAL INC/DBA PETUNIA PIC | | 1068 EAST AVE SUITE A | | | CHICO | CA | 95926 | |
| THRO JIMCO LAMP & MANUFACTURING COMPANY | | PO BOX 207256 | | | DALLAS | TX | 75320-7256 | |
| THROCKMORTON, MARCELLA | [ADDRESS REDACTED] | | | | | | | |
| THROM, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| THURBER, AURORA | [ADDRESS REDACTED] | | | | | | | |
| THURMAN, KAY | [ADDRESS REDACTED] | | | | | | | |
| THURMAN, VICKI | [ADDRESS REDACTED] | | | | | | | |
| THURMOND, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| THURSTON COUNTY | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502-6080 | |
| THURSTON, CATHY | [ADDRESS REDACTED] | | | | | | | |
| THURSTON, SHAKEITHA | [ADDRESS REDACTED] | | | | | | | |
| THYFAULT, RANDI | [ADDRESS REDACTED] | | | | | | | |
| TIBBEN, VERA | [ADDRESS REDACTED] | | | | | | | |
| TIBBETTS, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| TIBBS, CARL | [ADDRESS REDACTED] | | | | | | | |
| TIBBS, LINDSAY | [ADDRESS REDACTED] | | | | | | | |
| TIDRICK, TINA | [ADDRESS REDACTED] | | | | | | | |
| TIDWELL, RYANNE | [ADDRESS REDACTED] | | | | | | | |
| TIERRA INT'L LLC | | 1000 S SAINT CHARLES ST | | | JASPER | IN | 47546 | |
| TIFFANY, BRANDY | [ADDRESS REDACTED] | | | | | | | |
| TIFFINY OLDHAM | [ADDRESS REDACTED] | | | | | | | |
| TIFRE, GRETA | [ADDRESS REDACTED] | | | | | | | |
| TIGI LINEA CORP | | PO BOX 974684 | | | DALLAS | TX | 75397-4684 | |
| TIJERINA, ODALYSS | [ADDRESS REDACTED] | | | | | | | |
| TILL, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| TILL, BETTYE | [ADDRESS REDACTED] | | | | | | | |
| TILL, CECILIA | [ADDRESS REDACTED] | | | | | | | |
| TILLERY, CENITA | [ADDRESS REDACTED] | | | | | | | |
| TILLERY, FREDRICK | [ADDRESS REDACTED] | | | | | | | |
| TILLERY, JMICHAEL | [ADDRESS REDACTED] | | | | | | | |
| TILLISON, MARCIA | [ADDRESS REDACTED] | | | | | | | |
| TILLMAN, ALEX | [ADDRESS REDACTED] | | | | | | | |
| TILLMAN, ANIYA | [ADDRESS REDACTED] | | | | | | | |
| TILLMAN, ISABELLE | [ADDRESS REDACTED] | | | | | | | |
| TILLMAN, SHEILA | [ADDRESS REDACTED] | | | | | | | |
| TILLOTSON, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| TILMAN, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| TILMON, MALACHI | [ADDRESS REDACTED] | | | | | | | |
| TILTON, MARY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMBERLAKE, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| TIMBERLAKE, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| TIMCO LOGISTICS SYSTEMS INC | | PO BOX 218 | | | WAXAHACHIE | TX | 75168 | |
| TIMKO, LOLA | [ADDRESS REDACTED] | | | | | | | |
| TIMKO, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| TIMMONS, AUDREY | [ADDRESS REDACTED] | | | | | | | |
| TIMMONS, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| TIMMONS, RUBY | [ADDRESS REDACTED] | | | | | | | |
| TIMOTHY J WYLIE | [ADDRESS REDACTED] | | | | | | | |
| TIMOTHY LAFEVER | [ADDRESS REDACTED] | | | | | | | |
| TIMOTHY, JALYSSA | [ADDRESS REDACTED] | | | | | | | |
| TIMOTHY, JAMION | [ADDRESS REDACTED] | | | | | | | |
| TIMTISHIN, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| TINA ATKINSMUSLEH | [ADDRESS REDACTED] | | | | | | | |
| TINA NORRIS | [ADDRESS REDACTED] | | | | | | | |
| TINCH, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| TINGLEY, ROBYN | [ADDRESS REDACTED] | | | | | | | |
| TINKEY, JAMES | [ADDRESS REDACTED] | | | | | | | |
| TINSLEY, DELORES | [ADDRESS REDACTED] | | | | | | | |
| TINSLEY, PAUL | [ADDRESS REDACTED] | | | | | | | |
| TIPPECANOE COUNTY | | 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| TIPPENS, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| TIPPETT, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| TIPPETT, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| TIPPS, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| TIPTON, ADAM | [ADDRESS REDACTED] | | | | | | | |
| TIPTON, RAYMOND | [ADDRESS REDACTED] | | | | | | | |
| TIRADO, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| TIRADO, LUIS | [ADDRESS REDACTED] | | | | | | | |
| TISCHLER, LAURA | [ADDRESS REDACTED] | | | | | | | |
| TISHLER, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| TITANIO TRAVELGOODS GROUP, LLC | | 7950 NW 53RD ST SUITE #221 | | | MIAMI | FL | 33166 | |
| TITUS, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| TITUS, KENDYL | [ADDRESS REDACTED] | | | | | | | |
| TITUSVILLE HARRISON ONE LLC | | 328 S. CIVIC CENTER DR | | | COLUMBUS | OH | 43215 | |
| TITUSVILLE HARRISON ONE, LLC | C/O EXXCEL PROJECT MANAGEMENT LLC | ATTN ALAN MOORE, CLIFF AIKEN | 328 S. CIVIC CENTER DRIVE | | COLUMBUS | OH | 43215 | |
| TIWARY, SHUBHAM | [ADDRESS REDACTED] | | | | | | | |
| TKE CORP | | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | |
| TLC LIGHTING INC | | PO BOX 7004 | | | MAYFIELD | KY | 42066 | |
| TMD HOLDINGS LLC | | PO BOX 5935 | | | TROY | MI | 48007-5935 | |
| T-MOBILE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 7900047 | | | ST. LOUIS | MO | 63179-0047 | |
| TOATH, JANELYN | [ADDRESS REDACTED] | | | | | | | |
| TOBAR, CRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| TOBEY, JESSIKA | [ADDRESS REDACTED] | | | | | | | |
| TOBIN, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| TOCKER, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| TODD, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| TODD, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| TODD, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| TOE, JEFFERSON | [ADDRESS REDACTED] | | | | | | | |
| TOELLER, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| TOG | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1240 | | | ATTLEBORO | MA | 02703 | |
| TOIA, ALEX | [ADDRESS REDACTED] | | | | | | | |
| TOINEETA, DAWN | [ADDRESS REDACTED] | | | | | | | |
| TOLAR, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| TOLBERT, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| TOLBERT, LEAH | [ADDRESS REDACTED] | | | | | | | |
| TOLBERT, RYAN | [ADDRESS REDACTED] | | | | | | | |
| TOLCHIN, DAVID | [ADDRESS REDACTED] | | | | | | | |
| TOLENTINO PRUDEN, TRINA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOLENTINO, ISRAEL | [ADDRESS REDACTED] | | | | | | | |
| TOLER, DARWIN | [ADDRESS REDACTED] | | | | | | | |
| TOLES, MARITZA | [ADDRESS REDACTED] | | | | | | | |
| TOLIVER, DARLISHIA | [ADDRESS REDACTED] | | | | | | | |
| TOLLIVER, NIAJAH | [ADDRESS REDACTED] | | | | | | | |
| TOM GREEN COUNTY A.D. | | 2302 PULLIAM STREET | | | SAN ANGELO | TX | 76905 | |
| TOMASZEWSKI, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| TOMASZEWSKI, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| TOMBIGBEE ELECTRIC POWER ASSOC-TUPELO | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1789 | | | TUPELO | MS | 38802 | |
| TOMLINSON, LAURIE | [ADDRESS REDACTED] | | | | | | | |
| TOMPKINS, DAKOTA | [ADDRESS REDACTED] | | | | | | | |
| TOMPKINS, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| TOMPKINS, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| TONI ZAFOOT | [ADDRESS REDACTED] | | | | | | | |
| TONNESEN, ERIK | [ADDRESS REDACTED] | | | | | | | |
| TONSALL, KESHAUN | [ADDRESS REDACTED] | | | | | | | |
| TOO GOOD GOURMET | | 2380 GRANT AVE | | | SAN LORENZO | CA | 94580 | |
| TOOLE, KERRIANA | [ADDRESS REDACTED] | | | | | | | |
| TOOMBS, JULIE | [ADDRESS REDACTED] | | | | | | | |
| TOOMEY, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| TOPCHIAN, TIGRAN | [ADDRESS REDACTED] | | | | | | | |
| TOPIK, SUZETTE | [ADDRESS REDACTED] | | | | | | | |
| TOPP, MICKIE | [ADDRESS REDACTED] | | | | | | | |
| TOPPAN MERRILL LLC | | PO BOX 74007295 | | | CHICAGO | IL | 60674 | |
| TOPPING, PARIS | [ADDRESS REDACTED] | | | | | | | |
| TORACK, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| TORBATI, NAHID | [ADDRESS REDACTED] | | | | | | | |
| TORMAX TECHNOLOGIES INC | | 12859 WETMORE RD | | | SAN ANTONIO | TX | 78247 | |
| TORO, NATASHA | [ADDRESS REDACTED] | | | | | | | |
| TORRENCE, CHARLIE | [ADDRESS REDACTED] | | | | | | | |
| TORRES, ADRIANNA | [ADDRESS REDACTED] | | | | | | | |
| TORRES, ADRIANNA | [ADDRESS REDACTED] | | | | | | | |
| TORRES, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| TORRES, ARIANNA | [ADDRESS REDACTED] | | | | | | | |
| TORRES, CARMEN | [ADDRESS REDACTED] | | | | | | | |
| TORRES, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| TORRES, DAVID | [ADDRESS REDACTED] | | | | | | | |
| TORRES, DESIREE | [ADDRESS REDACTED] | | | | | | | |
| TORRES, DIANA | [ADDRESS REDACTED] | | | | | | | |
| TORRES, EDITH | [ADDRESS REDACTED] | | | | | | | |
| TORRES, EUGENE | [ADDRESS REDACTED] | | | | | | | |
| TORRES, FRANCISCA | [ADDRESS REDACTED] | | | | | | | |
| TORRES, HECTOR | [ADDRESS REDACTED] | | | | | | | |
| TORRES, IMELDA | [ADDRESS REDACTED] | | | | | | | |
| TORRES, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| TORRES, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| TORRES, JULIETA | [ADDRESS REDACTED] | | | | | | | |
| TORRES, MARIA | [ADDRESS REDACTED] | | | | | | | |
| TORRES, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| TORRES, MARY | [ADDRESS REDACTED] | | | | | | | |
| TORRES, NORMA | [ADDRESS REDACTED] | | | | | | | |
| TORRES, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| TORRES, RAFAELA | [ADDRESS REDACTED] | | | | | | | |
| TORRES, RICARDO | [ADDRESS REDACTED] | | | | | | | |
| TORRES, RUBEN | [ADDRESS REDACTED] | | | | | | | |
| TORRES, RUBY | [ADDRESS REDACTED] | | | | | | | |
| TORRES, SARA | [ADDRESS REDACTED] | | | | | | | |
| TORRES, SELENA | [ADDRESS REDACTED] | | | | | | | |
| TORRES, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| TORRES, TAELYN | [ADDRESS REDACTED] | | | | | | | |
| TORRES, VALERIA | [ADDRESS REDACTED] | | | | | | | |
| TORRES, XOCHI | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES-BREISCH, MEYA | [ADDRESS REDACTED] | | | | | | | |
| TORRES-ROSARIO, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| TORREZ, ARLENE | [ADDRESS REDACTED] | | | | | | | |
| TORREZ, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| TORRICO, FELICIA | [ADDRESS REDACTED] | | | | | | | |
| TORTALITA, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| TORTI, ALLIE | [ADDRESS REDACTED] | | | | | | | |
| TOSCANO, SUE | [ADDRESS REDACTED] | | | | | | | |
| TOSTO, MARCELLA | [ADDRESS REDACTED] | | | | | | | |
| TOTALLY BAMBOO | | 1880 DIAMOND ST | | | SAN MARCOS | CA | 92078 | |
| TOTLEBEN, KRISTEN | [ADDRESS REDACTED] | | | | | | | |
| TOTO, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| TOTTEN, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| TOTTON, BONNIE | [ADDRESS REDACTED] | | | | | | | |
| TOTTON, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| TOUSSAINT, HENRY | [ADDRESS REDACTED] | | | | | | | |
| TOUT, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| TOVAR, ETHAN | [ADDRESS REDACTED] | | | | | | | |
| TOVAR, JIMI | [ADDRESS REDACTED] | | | | | | | |
| TOVAR, TINA | [ADDRESS REDACTED] | | | | | | | |
| TOWERS RETAIL LLC | | PO BOX 360634 | | | PITTSBURGH | PA | 15251-6634 | |
| TOWERS RETAIL LLC C/O RAPPAPORT MANAGEMENT COMPANY | ATTN ELLEN CLEVELAND, FRANCES HALL, KATRINA BULLOCK | 8405 GREENSBORO DRIVE, STE. 830 | | | MCLEAN | VA | 22102-5121 | |
| TOWERS RETAIL LLC C/O RAPPAPORT MANAGEMENT COMPANY | ATTN KIMBERLY GOMES | PO BOX 360634 | | | PITTSBURGH | PA | 15251 | |
| TOWN & COUNTRY LIVING | | 475 OBERLIN AVE SOUTH | | | LAKEWOOD | NJ | 08701-6904 | |
| TOWN & COUNTRY SHOPPING CENTER LLC | | 7650 OLD HAMMOND HIGHWAY | | | BATON ROUGE | LA | 70809 | |
| TOWN & COUNTRY SQUARE, LTD. | | 1500 MCGOWEN ST STE 200 | | | HOUSTON | TX | 77004 | |
| TOWN & COUNTRY SQUARE, LTD. | C/O DAVIS HOLDINGS LP | ATTN CARRIE KHATTOU, KATE DAVIS, LANCE DAVIS, LISA DELLINGER | 1500 MCGOWEN ST STE 200 | | HOUSTON | TX | 77004 | |
| TOWN AND COUNTRY SHOPPING CENTER LLC | C/O HILL REALTY | ATTN MITCH RICHARDSON, SHAHN CALLOWAY, SUZANNE CURLE | 7650 OLD HAMMOND HIGHWAY | | BATON ROUGE | LA | 70809 | |
| TOWN CENTER RETAIL LLC | | 909 ESE LOOP 323 STE 650 | | | TYLER | TX | 75701 | |
| TOWN CENTER RETAIL, LLC | C/O BURNS COMMERCIAL PROPERTIES | ATTN BLAIR SWAIM, FRONT DESK, KAREN BARR, SANDEY COKER | 909 ESE LOOP 323, SUITE 650 | | TYLER | TX | 75701 | |
| TOWN OF ABERDEEN, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 785 | | | ABERDEEN | NC | 28315 | |
| TOWN OF ADDISON, TX | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 650399 | | | DALLAS | TX | 75265-0399 | |
| TOWN OF APEX, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 250 | | | APEX | NC | 27502 | |
| TOWN OF CARY, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 71090 | | | CHARLOTTE | NC | 28272-1090 | |
| TOWN OF COLLIERVILLE, TN | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 500 POPLAR VIEW PKWY | | | COLLIERVILLE | TN | 38017 | |
| TOWN OF LEXINGTON, SC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 397 | | | LEXINGTON | SC | 29071 | |
| TOWN OF MOREHEAD CITY, NC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 110 BRIDGES STREET | | | MOREHEAD CITY | NC | 28557-3754 | |
| TOWN OF PARKER | | SALES TAX ADMINISTRATION | PO BOX 5332 | | DENVER | CO | 80217-5332 | |
| TOWN OF SILVERTHORNE | | PO BOX 1309 | | | SILVERTHORNE | CO | 80498 | |
| TOWN OF TAOS, NM | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 400 CAMINO DE LA PLACITA MUNICIPAL WATER & SEWER SYSTEM | | | TAOS | NM | 87571 | |
| TOWNES, KYZIRAH | [ADDRESS REDACTED] | | | | | | | |
| TOWNES, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| TOWNS, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| TOWNSEND, ALTHEA | [ADDRESS REDACTED] | | | | | | | |
| TOWNSEND, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| TOWNSEND, BOBBI | [ADDRESS REDACTED] | | | | | | | |
| TOWNSEND, ELISA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNSEND, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| TOWNSEND, MEGHAN | [ADDRESS REDACTED] | | | | | | | |
| TOWNSEND, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| TOWNSON, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| TOYAMA, DUSTYN | [ADDRESS REDACTED] | | | | | | | |
| TOZIER, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| TOZO, CESAR | [ADDRESS REDACTED] | | | | | | | |
| TPP 306 GROUND LEASE, LLC | C/O WULFE MANAGEMENT SERVICES, INC. | ATTN ASHLEY SIMS, KACI HANCOCK | 1800 POST OAK BLVD, SUIT 400 | | HOUSTON | TX | 77056 | |
| TPP 306 GROUND LEASE, LLC | C/O WULFE MANAGEMENT SERVICES, INC. | ATTN ASHLEY SIMS, KATHERINE WILDMAN, KRISTEN BARKER, R FOSSI | 1717 MAIN STREET, SUITE 2600 | | DALLAS | TX | 75201 | |
| TRABA, GRACE | [ADDRESS REDACTED] | | | | | | | |
| TRACHIER, MACEY | [ADDRESS REDACTED] | | | | | | | |
| TRACY, MEGHAN | [ADDRESS REDACTED] | | | | | | | |
| TRADE LINES INC | ATTN: JIM ROBINSON | 660 MONTROSE AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| TRADEFULL, LLC | | 2100 INTERNATIONAL PKWY. | | | NORTH CANTON | OH | 44720 | |
| TRADEMARK PRODUCTIONS INC | | 2711 CENTERVILLE RD STE 120 | | | WILMINGTON | DE | 19808 | |
| TRAGER, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| TRAILER LEASING SOLUTIONS, LLC | | 7669 CONFEDERATE PARK RD. | | | FORT WORTH | TX | 76108 | |
| TRAINER, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| TRAMMEL, TRINA | [ADDRESS REDACTED] | | | | | | | |
| TRAMMELL, ASHLIE | [ADDRESS REDACTED] | | | | | | | |
| TRAMONTINA USA, INC. | ATTN: RICHARD FREEDE | 12955 WEST AIRPORT BLVD | | | SUGARLAND | TX | 77478-6119 | |
| TRAN, COLIN | [ADDRESS REDACTED] | | | | | | | |
| TRAN, DANG | [ADDRESS REDACTED] | | | | | | | |
| TRAN, JOHNNY | [ADDRESS REDACTED] | | | | | | | |
| TRAN, THI | [ADDRESS REDACTED] | | | | | | | |
| TRAN, THI HONG NHI | [ADDRESS REDACTED] | | | | | | | |
| TRAN, VINH | [ADDRESS REDACTED] | | | | | | | |
| TRANSAMERICA | | 1400 CENTERVIEW DR. | | | LITTLE ROCK | AR | 72211 | |
| TRANSITIONS RBG | | 290 E. MAIN STREET | | | CANTON | GA | 30114 | |
| TRAPANI, NICOLAS | [ADDRESS REDACTED] | | | | | | | |
| TRAVIS COUNTY | | PO BOX 149328 | | | AUSTIN | TX | 78714-9328 | |
| TRAVIS COUNTY - NWTC ROAD DIST 3 | | TAX COLLECTOR | PO BOX 149004 | | AUSTIN | TX | 78714-9004 | |
| TRAVIS, JULIA | [ADDRESS REDACTED] | | | | | | | |
| TRAVIS, TREVOR | [ADDRESS REDACTED] | | | | | | | |
| TRAWEEK, DOMINIQE | [ADDRESS REDACTED] | | | | | | | |
| TRAYLOR, NICK | [ADDRESS REDACTED] | | | | | | | |
| TRAYLOR, NOAH | [ADDRESS REDACTED] | | | | | | | |
| TREASAIGH, SAKURA | [ADDRESS REDACTED] | | | | | | | |
| TREASE, RYAN | [ADDRESS REDACTED] | | | | | | | |
| TRED AVON LLC | C/O KLNB MANAGEMENT, LLC | ATTN CARL TRUITT, CAROLINE RAMSAY, RYAN VOELKEL | 60 WEST STREET, SUITE 204 | | ANNAPOLIS | MD | 21401 | |
| TRED AVON LLC | | PO BOX 22647 | | | TAMPA | FL | 33622 | |
| TRED AVON LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 22647 | | | TAMPA | FL | 33622 | |
| TREJO, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| TREJO, BRYANNA | [ADDRESS REDACTED] | | | | | | | |
| TREJO, CINDY | [ADDRESS REDACTED] | | | | | | | |
| TREJO, DAVID | [ADDRESS REDACTED] | | | | | | | |
| TREJO, JAVIER | [ADDRESS REDACTED] | | | | | | | |
| TREJO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| TREJO, MARIA | [ADDRESS REDACTED] | | | | | | | |
| TREJO, MERLIS | [ADDRESS REDACTED] | | | | | | | |
| TREJO, PAUL | [ADDRESS REDACTED] | | | | | | | |
| TREJO, RAQUEL | [ADDRESS REDACTED] | | | | | | | |
| TREMBLAY, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| TREND LAB | | 8925 HIGHWAY 101 WEST | | | SAVAGE | MN | 55378 | |
| TRENDSFORMERS, LLC | | 1411 BROADWAY, LEVEL 16 | | | NEW YORK | NY | 10018 | |
| TRENT, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| TRENT, GRACE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRENT, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| TRENT, TIA | [ADDRESS REDACTED] | | | | | | | |
| TREVILLISON, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| TREVINO, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| TREVINO, ANDREA | [ADDRESS REDACTED] | | | | | | | |
| TREVINO, DOMINICK | [ADDRESS REDACTED] | | | | | | | |
| TREVINO, MARCOS | [ADDRESS REDACTED] | | | | | | | |
| TREVINO, MARIVEL | [ADDRESS REDACTED] | | | | | | | |
| TREVINO, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| TREVINO, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| TREW, CAROLE | [ADDRESS REDACTED] | | | | | | | |
| TREW, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| TREZARATTI, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| TRIBBLE, JAMES | [ADDRESS REDACTED] | | | | | | | |
| TRICE, SAGE | [ADDRESS REDACTED] | | | | | | | |
| TRINNAMAN, QUINN | [ADDRESS REDACTED] | | | | | | | |
| TRINTECH INC | | PO BOX 205367 | | | DALLAS | TX | 75320-5367 | |
| TRIPLE B 3 LLC | | 530 SE GREENVILLE BLVD SUITE 200 | | | GREENVILLE | NC | 27858 | |
| TRIPLE B 3, LLC | C/O BRODYCO | ATTN CHRISSY CODY, H J BRODY, JOHN KETTLER, NIKI HARPER, STACY WATSON, WAYLAND MOOR | 530 SE GREENVILLE BLVD SUITE 200 | | GREENVILLE | NC | 27834 | |
| TRIPP, ROSA | [ADDRESS REDACTED] | | | | | | | |
| TROJOVSKY, KELLY | [ADDRESS REDACTED] | | | | | | | |
| TRONCOSO, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| TROOPE, PATRICE | [ADDRESS REDACTED] | | | | | | | |
| TROPEA, LAURA | [ADDRESS REDACTED] | | | | | | | |
| TROPEA, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| TROPICAL VALLEY FOODS | | PO BOX 2994 | | | PLATTSBURGH | NY | 12901 | |
| TROSCLAIR, SHELLY | [ADDRESS REDACTED] | | | | | | | |
| TROSVIG, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| TROTTER, CODY | [ADDRESS REDACTED] | | | | | | | |
| TROTTER, KELLY | [ADDRESS REDACTED] | | | | | | | |
| TROTTER, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| TROUPE, TERRANCE | [ADDRESS REDACTED] | | | | | | | |
| TROUTMAN, GRACE | [ADDRESS REDACTED] | | | | | | | |
| TROUTMAN, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| TROXAIL, SILVIA | [ADDRESS REDACTED] | | | | | | | |
| TROY CITY | | 500 W BIG BEAVER ROAD | | | TROY | MI | 48084 | |
| TROY COMMONS LLC | | 1334 MAPLELAWN DR | | | TROY | MI | 48084 | |
| TROY COMMONS, L.L.C. | C/O STUART FRANKEL DEVELOPMENT COMPANY | ATTN KATHY BARTON, LESLIE SHRIVER, STUART FRANKEL | 1334 MAPLELAWN DRIVE | | TROY | MI | 48084 | |
| TRUBY, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| TRUCKEE MEADOWS WATER AUTHORITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 12000 | | | RENO | NV | 89520 | |
| TRUDEAU | | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-2457 | |
| TRUE BANDS FABRICATIONS, INC | | PO BOX 734788 | | | CHICAGO | IL | 60673-4788 | |
| TRUE, MIDDY | [ADDRESS REDACTED] | | | | | | | |
| TRUE, SHELLIE | [ADDRESS REDACTED] | | | | | | | |
| TRUEBLOOD, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| TRUELOVE, EMILY | [ADDRESS REDACTED] | | | | | | | |
| TRUIST | ATTN JANET WHEELER | 214 N TRYON ST STE 3 | | | CHARLOTTE | NC | 28202 | |
| TRUJILLO, CHRISTA | [ADDRESS REDACTED] | | | | | | | |
| TRUJILLO, GIOVANNA | [ADDRESS REDACTED] | | | | | | | |
| TRUJILLO, JENNIE | [ADDRESS REDACTED] | | | | | | | |
| TRUJILLO, MARIBELLE | [ADDRESS REDACTED] | | | | | | | |
| TRUJILLO, MELANIE | [ADDRESS REDACTED] | | | | | | | |
| TRUJILLO, SUNIE | [ADDRESS REDACTED] | | | | | | | |
| TRUJILLO, TOBY | [ADDRESS REDACTED] | | | | | | | |
| TRUJILLO, YARETZI | [ADDRESS REDACTED] | | | | | | | |
| TRUMAN, PRISCILLA | [ADDRESS REDACTED] | | | | | | | |
| TRUMBACH, EMMA | [ADDRESS REDACTED] | | | | | | | |
| TRUMP, TRISHA | [ADDRESS REDACTED] | | | | | | | |
| TRUONG, DANH | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUONG, KATHY | [ADDRESS REDACTED] | | | | | | | |
| TRUONG, LAURI | [ADDRESS REDACTED] | | | | | | | |
| TRUONG, LISA | [ADDRESS REDACTED] | | | | | | | |
| TRUONG, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| TRUSLOW, KATHY | [ADDRESS REDACTED] | | | | | | | |
| TRUTT, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| TSG COLORADO SPRINGS LLC | | 4125 NW 88TH AVENUE | | | SUNRISE | FL | 33351 | |
| TSG COLORADO SPRINGS, LLC | ATTN LAUREN ROHRBACH, NICK JAVAS | 2127 INNNERBELT BUSINESS CENTER DR., SUITE 310 | | | ST LOUIS | MO | 63114 | |
| TSG COLORADO SPRINGS, LLC | C/O GLOBAL REALTY & MANAGEMENT TX, INC. | ATTN BANKRUPTCY AND LEGAL DEPTS | 4125 NW 88TH AVENUE | | SUNRISE | FL | 33351 | |
| TSIGE, REDYIET | [ADDRESS REDACTED] | | | | | | | |
| TSIKRIKAS, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| TSM VENTURES INC | | 301 N NEIL ST SUITE 400 | | | CHAMPAIGN | IL | 61820 | |
| TSM VENTURES INC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 301 N NEIL ST, #400 | | | CHAMPAIGN | IL | 61820 | |
| TSM VENTURES, INC. | ATTN CHUCK MCREAKEN, KERRY KIMBALL, LORI CARTER | 301 N. NEIL STREET, SUITE 400 | | | CHAMPAIGN | IL | 61820 | |
| TU, TARA | [ADDRESS REDACTED] | | | | | | | |
| TUCKER, GWENDOLYN | [ADDRESS REDACTED] | | | | | | | |
| TUCKER, JENESIS | [ADDRESS REDACTED] | | | | | | | |
| TUCKER, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| TUCKER, KAYLIN | [ADDRESS REDACTED] | | | | | | | |
| TUCKER, KIRSTEN | [ADDRESS REDACTED] | | | | | | | |
| TUCKER, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| TUCKER, MARK | [ADDRESS REDACTED] | | | | | | | |
| TUCKER, MARY | [ADDRESS REDACTED] | | | | | | | |
| TUCKER, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| TUCKER, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| TUCKER, SEBLE | [ADDRESS REDACTED] | | | | | | | |
| TUCKER, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| TUCKER, TERRY | [ADDRESS REDACTED] | | | | | | | |
| TUCKERNUCK ASSOCIATES LLC | | 2529 VIRGINIA BEACH BLVD STE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| TUCKNESS, ALEXZANDRIA | [ADDRESS REDACTED] | | | | | | | |
| TUCSON ELECTRIC POWER COMPANY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 5171 | | | HARLAN | IA | 51593-0671 | |
| TUDOR, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| TUESDAY MORNING | | | | | | | | |
| TUFTS, SHAUN | [ADDRESS REDACTED] | | | | | | | |
| TUITASI, POPOTAFEA | [ADDRESS REDACTED] | | | | | | | |
| TUITASI, ULALIA | [ADDRESS REDACTED] | | | | | | | |
| TULCHINSKY, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| TULLOH, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| TULLY, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| TUNAC, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| TUNNELL, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| TUNSTALL, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| TUPA, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| TUPELO WATER & LIGHT DEPT | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 588 | | | TUPELO | MS | 38802-0588 | |
| TURCIOS, ALAN | [ADDRESS REDACTED] | | | | | | | |
| TURCIOS, KATHYA | [ADDRESS REDACTED] | | | | | | | |
| TURCIOS, SANTIAGO | [ADDRESS REDACTED] | | | | | | | |
| TURINSKE, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| TURKO TEXTILE LLC. | ATTN: EMRE ARAZ | 267 5TH AVE #408 | | | NEW YORK | NY | 10016 | |
| TURMAN, LAJUANA | [ADDRESS REDACTED] | | | | | | | |
| TURMAN, QELICIA | [ADDRESS REDACTED] | | | | | | | |
| TURNAGE, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| TURNAGE, SANDY | [ADDRESS REDACTED] | | | | | | | |
| TURNBAUGH, TONI | [ADDRESS REDACTED] | | | | | | | |
| TURNER, AARON | [ADDRESS REDACTED] | | | | | | | |
| TURNER, AMY | [ADDRESS REDACTED] | | | | | | | |
| TURNER, BRIAN | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.    Case 23-90001-elm11    Doc 81    Filed 02/15/23    Entered 02/15/23 23:29:45    Desc Main Document    Page 373 of 408

Creditor Matrix (Redacted)
As of 02/15/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, DANYEA | [ADDRESS REDACTED] | | | | | | | |
| TURNER, DEJON | [ADDRESS REDACTED] | | | | | | | |
| TURNER, DESTINEE | [ADDRESS REDACTED] | | | | | | | |
| TURNER, HALEY | [ADDRESS REDACTED] | | | | | | | |
| TURNER, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| TURNER, JALIYAH | [ADDRESS REDACTED] | | | | | | | |
| TURNER, JANAI | [ADDRESS REDACTED] | | | | | | | |
| TURNER, JEANNE | [ADDRESS REDACTED] | | | | | | | |
| TURNER, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| TURNER, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| TURNER, JERWANDA | [ADDRESS REDACTED] | | | | | | | |
| TURNER, JOHN | [ADDRESS REDACTED] | | | | | | | |
| TURNER, KAMARIA | [ADDRESS REDACTED] | | | | | | | |
| TURNER, KAY | [ADDRESS REDACTED] | | | | | | | |
| TURNER, KAYDEN | [ADDRESS REDACTED] | | | | | | | |
| TURNER, KENNEDY | [ADDRESS REDACTED] | | | | | | | |
| TURNER, LAPREEA | [ADDRESS REDACTED] | | | | | | | |
| TURNER, LINDSAY | [ADDRESS REDACTED] | | | | | | | |
| TURNER, LORI | [ADDRESS REDACTED] | | | | | | | |
| TURNER, MARK | [ADDRESS REDACTED] | | | | | | | |
| TURNER, MAYA | [ADDRESS REDACTED] | | | | | | | |
| TURNER, MEBANE REEVES | [ADDRESS REDACTED] | | | | | | | |
| TURNER, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| TURNER, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| TURNER, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| TURNER, RY'NESHA | [ADDRESS REDACTED] | | | | | | | |
| TURNER, SAIGE | [ADDRESS REDACTED] | | | | | | | |
| TURNER, SHENIQUA | [ADDRESS REDACTED] | | | | | | | |
| TURNER, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| TURNER, TERRI | [ADDRESS REDACTED] | | | | | | | |
| TURNER, TOM | [ADDRESS REDACTED] | | | | | | | |
| TURNER, TYRONE | [ADDRESS REDACTED] | | | | | | | |
| TURNER, VEOLA | [ADDRESS REDACTED] | | | | | | | |
| TURNER, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| TURNEY, LORETTA | [ADDRESS REDACTED] | | | | | | | |
| TURNOCK, ANNA | [ADDRESS REDACTED] | | | | | | | |
| TURPIN, SARA | [ADDRESS REDACTED] | | | | | | | |
| TURRIETA, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| TUSSEY, CECELIA | [ADDRESS REDACTED] | | | | | | | |
| TUTT, CAMRYN | [ADDRESS REDACTED] | | | | | | | |
| TUTT, JERRY | [ADDRESS REDACTED] | | | | | | | |
| TUTTLE, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| TUTTLE, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| TUTTLE, RABECA | [ADDRESS REDACTED] | | | | | | | |
| TUTTON, JATOYA | [ADDRESS REDACTED] | | | | | | | |
| TUWANO, LAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| TW RETAIL CONSULTING INC | | 17713 SAGE LANE | | | DALLAS | TX | 75252 | |
| TWEEDY, DARYA | [ADDRESS REDACTED] | | | | | | | |
| TWEEDY, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| TWIGG, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| TWINE, KIYA | [ADDRESS REDACTED] | | | | | | | |
| TWINE, TEJAH | [ADDRESS REDACTED] | | | | | | | |
| TXU ENERGY/650638 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 650638 | | | DALLAS | TX | 75265-0638 | |
| TYLER, ALLURIE | [ADDRESS REDACTED] | | | | | | | |
| TYLER, ANTONIO | [ADDRESS REDACTED] | | | | | | | |
| TYLER, DENEZ | [ADDRESS REDACTED] | | | | | | | |
| TYLER, EMILEE | [ADDRESS REDACTED] | | | | | | | |
| TYLER, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| TYLER, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| TYLER, JUDITH | [ADDRESS REDACTED] | | | | | | | |
| TYLER, KYNDAL | [ADDRESS REDACTED] | | | | | | | |
| TYLER, MYRA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYLER, NOELANI | [ADDRESS REDACTED] | | | | | | | |
| TYLER, ROSE | [ADDRESS REDACTED] | | | | | | | |
| TYLER, TERRANCE | [ADDRESS REDACTED] | | | | | | | |
| TYLKA, JONATHAN | [ADDRESS REDACTED] | | | | | | | |
| TYNDALE, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| TYNDALL, TAMYA | [ADDRESS REDACTED] | | | | | | | |
| TYPHOON HOMEWARES LLC | | 900 MERCHANTS CONCOURSE STE 211 | | | WESTBURY | NY | 11590 | |
| TYSKIEWICZ, CONNOR | [ADDRESS REDACTED] | | | | | | | |
| TYSON, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| TYSON, ERICA | [ADDRESS REDACTED] | | | | | | | |
| TYSON, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| TYSON, XYIELLE | [ADDRESS REDACTED] | | | | | | | |
| TZUMII INNOVATIONS LLC | | 16TH FLOOR | | | NEW YORK | NY | 10016 | |
| U S LAWNS OF COLUMBIA | | PO BOX 7968 | | | COLUMBIA | SC | 29202 | |
| UB MIDLAND PARK I, LLC | C/O URSTADT BIDDLE PROPERTIES INC. | ATTN EVELYN SEGURA, JOESPH ALLEGRETTI, MARY MURRAY-SAETTA, REAL ESTATE COUNSEL | 321 RAILROAD AVENUE | | GREENWICH | CT | 06830 | |
| UB MIDLAND PARK LLC | | PO BOX 371328 | | | PITTSBURGH | PA | 15250-7328 | |
| UBER FREIGHT LLC | ATTN: KAREN WALKER | 1515 3RD STREET | | | SAN FRANCISCO | CA | 94158 | |
| UBER FREIGHT LLC | ATTN: KAREN WALKER | PO BOX 74007178 | | | CHICAGO | IL | 60674 | |
| UBS-UTILITY BILLING SERVICES | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 | |
| UC MARKETPLACE OWNER LLC | | 1620 FIFTH AVE STE 770 | | | SAN DIEGO | CA | 92101 | |
| UDDIN, KRISTI | [ADDRESS REDACTED] | | | | | | | |
| UDOVICH, ELI | [ADDRESS REDACTED] | | | | | | | |
| UGBINADA, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| UGBINADA, JAMES | [ADDRESS REDACTED] | | | | | | | |
| UGI UTILITIES INC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 15503 | | | WILMINGTON | DE | 19886-5503 | |
| UHL, DOREEN | [ADDRESS REDACTED] | | | | | | | |
| UHL, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| UKG | ATTN BRIAN SMITH | 2250 NORTH COMMERCE PARKWAY | | | WESTON | FL | 33326 | |
| UKRAINSKAYA, LILIA | [ADDRESS REDACTED] | | | | | | | |
| ULAHANNAN, ANJANA | [ADDRESS REDACTED] | | | | | | | |
| ULI, HUE-SUK | [ADDRESS REDACTED] | | | | | | | |
| ULICK, RYAN | [ADDRESS REDACTED] | | | | | | | |
| ULLERY, MOLLY | [ADDRESS REDACTED] | | | | | | | |
| ULTIMATE BEAUTY COMPANIES | | 5901 MAYWOOD AVE | | | HUNTINGTON PARK | CA | 90255 | |
| ULTIMATE TRADING INTL LLC | | 385 FRANKLIN AVE, SUITE F | | | ROCKAWAY | NJ | 07866 | |
| UMA ENTERPRISES, INC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | LOCKBOX # 3878 | | | COLUMBUS | OH | 43260-3878 | |
| UMA ENTERPRISES, INC | ATTN: MARRAH FORTUS | LOCKBOX #3878 | | | COLUMBUS | OH | 43260-3878 | |
| UMANA, ANA | [ADDRESS REDACTED] | | | | | | | |
| UMANA, DORA | [ADDRESS REDACTED] | | | | | | | |
| UMBLES, ANITA | [ADDRESS REDACTED] | | | | | | | |
| UMBRIANO, DANTE | [ADDRESS REDACTED] | | | | | | | |
| UMEROGLU, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| UMFLEET, LAURA | [ADDRESS REDACTED] | | | | | | | |
| UMFRESS, JUDY | [ADDRESS REDACTED] | | | | | | | |
| UMMERTESKEE, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| UMPHLETT, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| UMUTONI, PRECIOUS | [ADDRESS REDACTED] | | | | | | | |
| UNANTENNA, DILANI | [ADDRESS REDACTED] | | | | | | | |
| UNCS | | 1471 NE 26TH ST SUITE 200 | | | FT LAUDERDALE | FL | 33305 | |
| UNDERWOOD, NEKI | [ADDRESS REDACTED] | | | | | | | |
| UNDERWOOD, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| UNIFY HR | | 1026 WIND RIDGE DR | | | DUNCANVILLE | TX | 75137 | |
| UNITED HEALTH CARE | | 22561 NETWORK PL. | | | CHICAGO | IL | 60673-1225 | |
| UNITED SOLAR SUPPLY LLC | | PO BOX 535 50 AERO RD | | | BOHEMIA | NY | 11716 | |
| UNITED STATES COLD STORAGE, INC. | | 2 AQUARIUM DRIVE, SUITE 400 | | | CAMDEN | NJ | 08103 | |
| UNIVERSAL BRAND MERCHANDISING | | 11726 SAN VICENTE BLVD STE 160 | | | LOS ANGLES | CA | 90049 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY HILLS SOUTH SHOPPING CENTER | | 43 INVERNESS DRIVE EAST | | | ENGLEWOOD | CO | 80112 | |
| UNIVERSITY HILLS SOUTH SHOPPING CENTER | C/O DRAKE ASSET MANAGEMENT | ATTN CHERYL LUDWICK, GLENN VILARREAL, JAIMIE COBURN, MARITZA KERRIGAN | 43 INVERNESS DRIVE EAST | | ENGLEWOOD | CO | 80112 | |
| UNIVERSITY HILLS SOUTH SHOPPING CENTER | ATTN BANKRUPTCY AND LEGAL DEPTS | DBA UHS, LLC | 43 INVERNESS DRIVE EAST | | ENGLEWOOD | CO | 80112 | |
| UNIVERSITY HILLS SOUTH SHOPPING CENTER | ATTN BANKRUPTCY AND LEGAL DEPTS | DBA UHS, LLC | 9595 WILSHIRE BLVD SUITE 401 | | BEVERLY HILLS | CA | 90212 | |
| UNIVERSITY SQUARE, LLC | | 5001 N. UNIVERSITY ST. | | | PEORIA | IL | 61614 | |
| UNIVERSITY SQUARE, LLC, AN ILLINIOS LIMITED LIABILITY COMPANY | C/O D. JOSEPH FAMILY ENTERPRISES, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 5001 N UNIVERSITY ST | | PEORIA | IL | 61614 | |
| UNIVERSITY SQUARE, LLC, AN ILLINIOS LIMITED LIABILITY COMPANY | C/O D. JOSEPH & SONS & ASSOCIATES REAL ESTATE CO. | ATTN BRAD JOSEPH, DAVID S. JOSEPH, HEIDI MCCABE | 5001 N. UNIVERISITY STREET | | PEORIA | IL | 61614 | |
| UNNA BAKERY | | 211 E 43RD STREET, SUITE 628 | | | NEW YORK | NY | 10017 | |
| UNS ELECTRIC INC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 5174 | | | HARLAN | IA | 51593-0674 | |
| UNS GAS INC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 5176 | | | HARLAN | IA | 51593-0676 | |
| UNUTOA, LEATUMALAMA | [ADDRESS REDACTED] | | | | | | | |
| UPD INC | | 4507 S MAYWOOD AVENUE | | | VERNON | CA | 90058 | |
| UPPER CANADA SOAP & CANDLE MAKERS CORP | | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | |
| UPS SUPPLY CHAIN SOLUTIONS, INC. | ATTN: LEGAL DEPARTMENT | 12380 MORRIS ROAD | | | ALPHARETTA | GA | 30005 | |
| UPSHAW, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| UPTHEGROVE, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| URANGA, MARION | [ADDRESS REDACTED] | | | | | | | |
| URBAIN PENRY, AUTUMN | [ADDRESS REDACTED] | | | | | | | |
| URBAN TRENDS COLLECTION | | 2652 E 45TH ST | | | VERNON | CA | 90058 | |
| URBAN, ROSEANNA | [ADDRESS REDACTED] | | | | | | | |
| URBAN86 INC | ATTN: ALEX MITCHELL | 510 WHARTON CIRCLE SW | | | ATLANTA | GA | 30336 | |
| URBINA, EDELMA | [ADDRESS REDACTED] | | | | | | | |
| URBN INC | | 5000 SOUTH BROAD STREET | | | PHILADELPHIA | PA | 19112 | |
| URDANETA, IVAN | [ADDRESS REDACTED] | | | | | | | |
| URDANETA, IVAN LEONARDO | [ADDRESS REDACTED] | | | | | | | |
| URDANETA, LILA | [ADDRESS REDACTED] | | | | | | | |
| URDANETA, PAULINA | [ADDRESS REDACTED] | | | | | | | |
| URDIALES, MARLA | [ADDRESS REDACTED] | | | | | | | |
| URGANUS, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| URIAS, SYLVIA | [ADDRESS REDACTED] | | | | | | | |
| URIOSTE, MARIO | [ADDRESS REDACTED] | | | | | | | |
| URIZAR, MARIA | [ADDRESS REDACTED] | | | | | | | |
| URQUHART, WALTER | [ADDRESS REDACTED] | | | | | | | |
| US BANK | ATTN LORRAINE DIRKS | 120 W. 12TH ST., SUITE 105 | | | KANSAS CITY | MO | 64105-1919 | |
| US HOME BRANDS | | 12 W 31ST ST 5TH FL | | | NEW YORK | NY | 10001 | |
| US LOGISTICS SOLUTIONS INC. | | 18727 KENSWICK DRIVE | | | HUMBLE | TX | 77338 | |
| US RETAIL PARTNERS LLC | | PO BOX 676143 | | | DALLAS | TX | 75267-6143 | |
| US SPECIALTY INSURANCE CO. | | 13403 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| US VI GH, LLC | | 8080 PARK LANE, SUITE 600 | | | DALLAS | TX | 75231 | |
| US VI GH, LLC | C/O NORTHWOOD RETAIL LLC | ATTN JEFF NEMEC, MARK SENSTAD, TODD KELLY | 8080 PARK LANE, SUITE 600 | | DALLAS | TX | 75231 | |
| USERY, KRISTI | [ADDRESS REDACTED] | | | | | | | |
| USHER, JULIE | [ADDRESS REDACTED] | | | | | | | |
| USRP I, LLC | C/O REGENCY CENTERS CORPORATION | ATTN APRIL LANEY, CAROL CRAIG, DEBBIE FINE, KIRSTIN PUCCINELLI, LIZ LLABONA, LUKE PUCCINELLI, TOM HOWARD | 1919 GALLOWS RD, STE 1000 | | VIENNA | VA | 22182 | |
| USRP I, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 822179 | | | PHILADELPHIA | PA | 19182-2179 | |
| USSERY, ISAAC | [ADDRESS REDACTED] | | | | | | | |
| USSERY, LINDA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTAH DEPARTMENT OF LABOR | ATTN: JACESON MAUGHAN | 160 E 300 S 3RD FLOOR | | | SALT LAKE CITY | UT | 84111-6600 | |
| UTAH STATE TREASURER | | DEPT OF COMMERCE | PO BOX 146705 | | SALT LAKE CITY | UT | 84114-6705 | |
| UTHE, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| UY, EDMUND | [ADDRESS REDACTED] | | | | | | | |
| UZZELL, DAMONTE | [ADDRESS REDACTED] | | | | | | | |
| VAA IMPROVEMENTS LLC | C/O DLC MGMT CORP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 840733 | | DALLAS | TX | 75284-0733 | |
| VAA IMPROVEMENTS LLC | | PO BOX 847033 | | | DALLAS | TX | 75284-7033 | |
| VAA IMPROVMENTS, LLC C/O DLC MANA ALLEN | ATTN STEPHANIE WALTON, TRAVIS FARREN | 190 EAST STACY RD., STE. 1508 | | | ALLEN | TX | 75002 | |
| VAA IMPROVMENTS, LLC C/O DLC MANA ALLEN | ATTN STEPHANIE WALTON | PO BOX 840733 | | | DALLAS | TX | 75284-0733 | |
| VACHA, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| VACHERLON, PAULA | [ADDRESS REDACTED] | | | | | | | |
| VACLAVIK, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| VAGLIA, DONNA | [ADDRESS REDACTED] | | | | | | | |
| VAIL, DON | [ADDRESS REDACTED] | | | | | | | |
| VAIL, ISABELLE | [ADDRESS REDACTED] | | | | | | | |
| VAIL, SHARON | [ADDRESS REDACTED] | | | | | | | |
| VAIOMOUNGA, KING | [ADDRESS REDACTED] | | | | | | | |
| VALACH, ELFRIEDE | [ADDRESS REDACTED] | | | | | | | |
| VALADEZ, ARIEL | [ADDRESS REDACTED] | | | | | | | |
| VALADEZ, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| VALANDRA, AIDEN | [ADDRESS REDACTED] | | | | | | | |
| VALANZOLA, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| VALDEZ, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| VALDEZ, ARMANDO | [ADDRESS REDACTED] | | | | | | | |
| VALDEZ, CAROL | [ADDRESS REDACTED] | | | | | | | |
| VALDEZ, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| VALDEZ, EMIGDIO | [ADDRESS REDACTED] | | | | | | | |
| VALDEZ, ISABELLE | [ADDRESS REDACTED] | | | | | | | |
| VALDEZ, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| VALDEZ, MARTHA | [ADDRESS REDACTED] | | | | | | | |
| VALDEZ, MERCEDEZ | [ADDRESS REDACTED] | | | | | | | |
| VALDEZ, MITCHELL | [ADDRESS REDACTED] | | | | | | | |
| VALDEZ, PAULINA | [ADDRESS REDACTED] | | | | | | | |
| VALENCIA RIVERA, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| VALENCIA, ARMANDO | [ADDRESS REDACTED] | | | | | | | |
| VALENCIA, CHARMAINE | [ADDRESS REDACTED] | | | | | | | |
| VALENCIA, KRISTA | [ADDRESS REDACTED] | | | | | | | |
| VALENCIA, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| VALENCIA, SELENA | [ADDRESS REDACTED] | | | | | | | |
| VALENCIA, SHYREE | [ADDRESS REDACTED] | | | | | | | |
| VALENTIN, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| VALENTINE, BERNARD | [ADDRESS REDACTED] | | | | | | | |
| VALENTINE, DAMONICA | [ADDRESS REDACTED] | | | | | | | |
| VALENTINE, DONNA | [ADDRESS REDACTED] | | | | | | | |
| VALENTINE, JACLYN | [ADDRESS REDACTED] | | | | | | | |
| VALENTINE, LISA | [ADDRESS REDACTED] | | | | | | | |
| VALENTINE, NEHRIAH | [ADDRESS REDACTED] | | | | | | | |
| VALENTINE, SALLY | [ADDRESS REDACTED] | | | | | | | |
| VALENTINI, DARBY | [ADDRESS REDACTED] | | | | | | | |
| VALENZUELA, GINA | [ADDRESS REDACTED] | | | | | | | |
| VALENZUELA, NICOLINA | [ADDRESS REDACTED] | | | | | | | |
| VALENZUELA, ROSAMARIA | [ADDRESS REDACTED] | | | | | | | |
| VALENZUELA, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| VALERIA HERNANDEZ CARDENAS | | 1701 MARSHALL ROAD APT. 279 | | | VAVILLE | CA | 95687 | |
| VALLADARES, LINDA | [ADDRESS REDACTED] | | | | | | | |
| VALLARTA, ADRIAN | [ADDRESS REDACTED] | | | | | | | |
| VALLE, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| VALLE, ALMA | [ADDRESS REDACTED] | | | | | | | |
| VALLE, JIMMY | [ADDRESS REDACTED] | | | | | | | |
| VALLE, MARIO | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLE, ROMINA | [ADDRESS REDACTED] | | | | | | | |
| VALLEJO, REBEKAH | [ADDRESS REDACTED] | | | | | | | |
| VALLEY, ADRIANA | [ADDRESS REDACTED] | | | | | | | |
| VALUE MAX PRODUCTS LLC | | 400 JAY STREET | | | COLDWATER | MI | 49036 | |
| VALUE MERCHANDISE INC. | | 13100 12TH AVE N STE C | | | PLYMOUTH | MN | 55441 | |
| VALUE SOURCE INTERNATIONAL | | 75 N STREET STE 330 | | | PITTSFIELD | MA | 01201 | |
| VAN AKEN, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| VAN ASDALAN, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| VAN AUSDALL, ADAM | [ADDRESS REDACTED] | | | | | | | |
| VAN CLEAVE, BEN | [ADDRESS REDACTED] | | | | | | | |
| VAN DER LINDEN, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| VAN DYCK, RUTH | [ADDRESS REDACTED] | | | | | | | |
| VAN ETTEN, LISA | [ADDRESS REDACTED] | | | | | | | |
| VAN HAUEN, ANASTASIA | [ADDRESS REDACTED] | | | | | | | |
| VAN HORN, JANET | [ADDRESS REDACTED] | | | | | | | |
| VAN METER, EMILY | [ADDRESS REDACTED] | | | | | | | |
| VAN NORNAM, BRITANY | [ADDRESS REDACTED] | | | | | | | |
| VAN OGTROP, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| VAN VALKENBURG, ALANA | [ADDRESS REDACTED] | | | | | | | |
| VAN VERTH, EMILY | [ADDRESS REDACTED] | | | | | | | |
| VAN WYK, CHARI | [ADDRESS REDACTED] | | | | | | | |
| VANAMBURG, RYAN | [ADDRESS REDACTED] | | | | | | | |
| VANCE, KATELYN | [ADDRESS REDACTED] | | | | | | | |
| VANCE, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| VANDEGRIFT, ABIGAYLE | [ADDRESS REDACTED] | | | | | | | |
| VANDENOEVER, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| VANDERBILT HOME PRODUCTS LLC | | 261 FIFTH AVENUE SUITE 1512 | | | NEW YORK | NY | 10016 | |
| VANDERBURGH COUNTY | | PO BOX 77 | | | EVANSVILLE | IN | 47701-0077 | |
| VANDERFELTZ, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| VANDERGRIFF, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| VANDERLOO, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| VANDERMATEN, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| VANDERSARL, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| VANDERVLIST, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| VANDETT, RILEY | [ADDRESS REDACTED] | | | | | | | |
| VANDEVEN, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| VANDIVER, AMY | [ADDRESS REDACTED] | | | | | | | |
| VANDIVER, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| VANG, CHIASHE | [ADDRESS REDACTED] | | | | | | | |
| VANG, KAILI | [ADDRESS REDACTED] | | | | | | | |
| VANG, XEEHLUE M | [ADDRESS REDACTED] | | | | | | | |
| VANGELOPOULOS, CHRISTOS | [ADDRESS REDACTED] | | | | | | | |
| VANN, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| VANN, JUDY | [ADDRESS REDACTED] | | | | | | | |
| VANNUCCI, AMY | [ADDRESS REDACTED] | | | | | | | |
| VANOVER, KATIE | [ADDRESS REDACTED] | | | | | | | |
| VANSANDT, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| VANSCOTER, JUDITH | [ADDRESS REDACTED] | | | | | | | |
| VANSICKLE, DWIGHT | [ADDRESS REDACTED] | | | | | | | |
| VAR ISLA PLAZA LLC | | 222 N EXPRESSWAY STE 200 | | | BROWNSVILLE | TX | 78521 | |
| VARDAMAN, FAYTH | [ADDRESS REDACTED] | | | | | | | |
| VARELA, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| VARELA, CECILIA | [ADDRESS REDACTED] | | | | | | | |
| VARELA, DANIEL | [ADDRESS REDACTED] | | | | | | | |
| VARELA, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| VARELA, SALLY | [ADDRESS REDACTED] | | | | | | | |
| VARELA, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| VARELA, TATTIANNA | [ADDRESS REDACTED] | | | | | | | |
| VARELAS, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| VARGAS HERNANDEZ, ELIXIA | [ADDRESS REDACTED] | | | | | | | |
| VARGAS LANTIGUA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| VARGAS, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| VARGAS, ELAYNE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARGAS, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| VARGAS, KICHA | [ADDRESS REDACTED] | | | | | | | |
| VARGAS, LEO | [ADDRESS REDACTED] | | | | | | | |
| VARGAS, MARTIN | [ADDRESS REDACTED] | | | | | | | |
| VARGAS, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| VARGAS, REMIGIO | [ADDRESS REDACTED] | | | | | | | |
| VARGAS, SUSIE | [ADDRESS REDACTED] | | | | | | | |
| VARHOLA, BETH | [ADDRESS REDACTED] | | | | | | | |
| VAR-ISLA PLAZA LLC | C/O ORIGIOWORKS | ATTN JAIME ALARDIN | 222 N EXPRESSWAY SUITE 200 | | BROWNSVILLE | TX | 78521 | |
| VARN, TAMERA | [ADDRESS REDACTED] | | | | | | | |
| VARNER, SHERRY | [ADDRESS REDACTED] | | | | | | | |
| VARNES, DENNIS | [ADDRESS REDACTED] | | | | | | | |
| VARON, LAVONDA | [ADDRESS REDACTED] | | | | | | | |
| VARPILAH, NAEIMAH | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, ALONDRA | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, AUTOUMNE | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, AZUSENA | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, DAISY | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, DIANETT | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, ELIJAH | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, JASMIN | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, JAZMIN | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, JULIE | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, KAREN | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, LORI | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, MONICA | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, ROBERTO | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, ROBERTO | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, SANTIAGO | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ, VINCENT | [ADDRESS REDACTED] | | | | | | | |
| VASQUEZ-LOPEZ, CECILIA | [ADDRESS REDACTED] | | | | | | | |
| VASSER, PEYTON | [ADDRESS REDACTED] | | | | | | | |
| VATER, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| VAUGHAN, BAILEIGH | [ADDRESS REDACTED] | | | | | | | |
| VAUGHAN, BARRONEE | [ADDRESS REDACTED] | | | | | | | |
| VAUGHAN, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| VAUGHAN, MARCI | [ADDRESS REDACTED] | | | | | | | |
| VAUGHAN, SARAH | [ADDRESS REDACTED] | | | | | | | |
| VAUGHN, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| VAUGHN, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| VAUGHN, HALEY | [ADDRESS REDACTED] | | | | | | | |
| VAUGHN, JESTINA | [ADDRESS REDACTED] | | | | | | | |
| VAUGHN, KETENNIE | [ADDRESS REDACTED] | | | | | | | |
| VAUGHN, SERINA | [ADDRESS REDACTED] | | | | | | | |
| VAUGHN, TABITHA | [ADDRESS REDACTED] | | | | | | | |
| VAUGHN, TRACY | [ADDRESS REDACTED] | | | | | | | |
| VAUGHN, TRAVIS | [ADDRESS REDACTED] | | | | | | | |
| VAUGHN, YOLANDA | [ADDRESS REDACTED] | | | | | | | |
| VAUGHT, CHELSEA | [ADDRESS REDACTED] | | | | | | | |
| VAUGHT, LINDA | [ADDRESS REDACTED] | | | | | | | |
| VAVREK, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| VAWTER, MASON | [ADDRESS REDACTED] | | | | | | | |
| VAZQUEZ MEDELLIN, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| VAZQUEZ, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| VAZQUEZ, AMY | [ADDRESS REDACTED] | | | | | | | |
| VAZQUEZ, EFREN | [ADDRESS REDACTED] | | | | | | | |
| VAZQUEZ, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| VAZQUEZ, GINELL | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ, INIABELLE | [ADDRESS REDACTED] | | | | | | | |
| VAZQUEZ, JERONIMA | [ADDRESS REDACTED] | | | | | | | |
| VAZQUEZ, MIKAEL | [ADDRESS REDACTED] | | | | | | | |
| VAZQUEZ, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| VAZQUEZ, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| VEAL, ADRIENNE | [ADDRESS REDACTED] | | | | | | | |
| VEAL, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| VEAL, LAYTRIAN | [ADDRESS REDACTED] | | | | | | | |
| VEALE, SUZANNE | [ADDRESS REDACTED] | | | | | | | |
| VEAZEY, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| VEGA CABRERA, LIZBETH | [ADDRESS REDACTED] | | | | | | | |
| VEGA TORRES, CELESTE | [ADDRESS REDACTED] | | | | | | | |
| VEGA, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| VEGA, EDUARDO | [ADDRESS REDACTED] | | | | | | | |
| VEGA, EDWARDO | [ADDRESS REDACTED] | | | | | | | |
| VEGA, JESUS | [ADDRESS REDACTED] | | | | | | | |
| VEGA, KARINA | [ADDRESS REDACTED] | | | | | | | |
| VEGA, LILIANA | [ADDRESS REDACTED] | | | | | | | |
| VEGA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| VEGA, RENEE | [ADDRESS REDACTED] | | | | | | | |
| VEGA, ROSALINDA | [ADDRESS REDACTED] | | | | | | | |
| VEGA, SUNRISE | [ADDRESS REDACTED] | | | | | | | |
| VEGA, VIVIAN | [ADDRESS REDACTED] | | | | | | | |
| VEGA, VIVIAN | [ADDRESS REDACTED] | | | | | | | |
| VEGA-BONILLA, LOURDES | [ADDRESS REDACTED] | | | | | | | |
| VEIEN, SARAH | [ADDRESS REDACTED] | | | | | | | |
| VEILE, JANE | [ADDRESS REDACTED] | | | | | | | |
| VELA, ELVIA | [ADDRESS REDACTED] | | | | | | | |
| VELA, HUNTER | [ADDRESS REDACTED] | | | | | | | |
| VELA, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| VELA, KRISTEN | [ADDRESS REDACTED] | | | | | | | |
| VELA, YAREHLI | [ADDRESS REDACTED] | | | | | | | |
| VELARDE, CASSIE | [ADDRESS REDACTED] | | | | | | | |
| VELASQUEZ, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| VELASQUEZ, ANTONIO | [ADDRESS REDACTED] | | | | | | | |
| VELASQUEZ, BETHANY | [ADDRESS REDACTED] | | | | | | | |
| VELASQUEZ, ESTHER | [ADDRESS REDACTED] | | | | | | | |
| VELASQUEZ, GODOFREDO | [ADDRESS REDACTED] | | | | | | | |
| VELASQUEZ, HALEY | [ADDRESS REDACTED] | | | | | | | |
| VELASQUEZ, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| VELASQUEZ, JAYCE | [ADDRESS REDACTED] | | | | | | | |
| VELASQUEZ, JOHNNY | [ADDRESS REDACTED] | | | | | | | |
| VELASQUEZ, KAREN | [ADDRESS REDACTED] | | | | | | | |
| VELASQUEZ, LEAH | [ADDRESS REDACTED] | | | | | | | |
| VELASQUEZ, MARIA | [ADDRESS REDACTED] | | | | | | | |
| VELASQUEZ, VERONICA | [ADDRESS REDACTED] | | | | | | | |
| VELAZQUEZ, ISAMAR | [ADDRESS REDACTED] | | | | | | | |
| VELAZQUEZ, JOSELYN | [ADDRESS REDACTED] | | | | | | | |
| VELAZQUEZ, LUIS | [ADDRESS REDACTED] | | | | | | | |
| VELAZQUEZ, MARILYN | [ADDRESS REDACTED] | | | | | | | |
| VELAZQUEZ, ZURISALIN | [ADDRESS REDACTED] | | | | | | | |
| VELEZ, ERIKA | [ADDRESS REDACTED] | | | | | | | |
| VELEZ, JASMIN | [ADDRESS REDACTED] | | | | | | | |
| VELIVELLI, BANDHAVI | [ADDRESS REDACTED] | | | | | | | |
| VENABLE, SONIA | [ADDRESS REDACTED] | | | | | | | |
| VENCES, ALMA | [ADDRESS REDACTED] | | | | | | | |
| VENCES, ILDA | [ADDRESS REDACTED] | | | | | | | |
| VENCES, LESLIE | [ADDRESS REDACTED] | | | | | | | |
| VENNERA, ROSEANN | [ADDRESS REDACTED] | | | | | | | |
| VENNIX, JANE | [ADDRESS REDACTED] | | | | | | | |
| VENTRESS, KAR'DAJA | [ADDRESS REDACTED] | | | | | | | |
| VENTURA RIVIERA RECHE RETAIL XL LLC | | 730 EL CAMINO WAY SUITE 200 | | | TUSTIN | CA | 92780 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENTURA RIVIERA RECHE RETAIL XL LLC | C/O ATHENA PROPERTY MANAGEMENT | ATTN EMILY FRANKLIN, RUBY ESPINOZA | 730 EL CAMINO WAY, SUITE 200 | | TUSTIN | CA | 92780 | |
| VENTURA, BIANCA | [ADDRESS REDACTED] | | | | | | | |
| VENTURA, ELIAB | [ADDRESS REDACTED] | | | | | | | |
| VENTURA, EMELY | [ADDRESS REDACTED] | | | | | | | |
| VENTURA, FLORA | [ADDRESS REDACTED] | | | | | | | |
| VENTURA, GISSELLE | [ADDRESS REDACTED] | | | | | | | |
| VENTURA, MELANI | [ADDRESS REDACTED] | | | | | | | |
| VENTURA, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| VENTURA, SUHEYDI | [ADDRESS REDACTED] | | | | | | | |
| VENTURE HULEN LP | | 4950 N.O'CONNOR RD, STE 202 | | | IRVING | TX | 75062 | |
| VENTURE HULEN, LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 4950 N O'CONNOR RD STE 202 | | | IRVING | TX | 75062-2776 | |
| VENTURE HULEN, LP C/O VENTURE COMMERCIAL MANAGEMENT, LLC | ATTN BO BROWNLEE, EASLEY WAGGONER, MICHELLE FARRIS, NANCY VALDEZ | 4950 N. O'CONNOR RD., STE. 202 | | | IRVING | TX | 75062 | |
| VERA, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| VERA, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| VERBER, MAYRA | [ADDRESS REDACTED] | | | | | | | |
| VERDUGO, BAILEE | [ADDRESS REDACTED] | | | | | | | |
| VERHINES, LIA | [ADDRESS REDACTED] | | | | | | | |
| VERIZON WIRELESS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS SERVICES LLC | | PO BOX 489 | | | NEWARK | NJ | 07101-0489 | |
| VERMILLION, APRIL | [ADDRESS REDACTED] | | | | | | | |
| VERMILLION, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| VERMILYE, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| VERMONT DEPARTMENT OF LABOR | ATTN: MICHAEL A. HARRINGTON | 5 GREEN MOUNTAIN DR | PO BOX 488 | | MONTPELIER | VT | 05601-0488 | |
| VERNACCHIO, LACI | [ADDRESS REDACTED] | | | | | | | |
| VERRET, BRIDGETT | [ADDRESS REDACTED] | | | | | | | |
| VERRET, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| VERRETT, RONNIE JR. | [ADDRESS REDACTED] | | | | | | | |
| VERRETTE, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| VERSAW, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| VERY GREAT INC, DBA W&P | | 52 MERCER ST 3RD FLOOR | | | NEW YORK | NY | 10013 | |
| VESEY, NA'MYIAH | [ADDRESS REDACTED] | | | | | | | |
| VESHO, ELENA | [ADDRESS REDACTED] | | | | | | | |
| VESPUCCI, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| VESSA, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| VESSEL, DENAZIA | [ADDRESS REDACTED] | | | | | | | |
| VESSELLS, RAVEN | [ADDRESS REDACTED] | | | | | | | |
| VESTAL, CORRIN | [ADDRESS REDACTED] | | | | | | | |
| VESTAL, KARSON | [ADDRESS REDACTED] | | | | | | | |
| VESTAR BOWLES CROSSING, LLC | ATTN ILIMA LUA-LOKAN | 14697 DELAWARE ST, STE 850 | | | WESTMINSTER | CO | 80023 | |
| VESTAR BOWLES CROSSING, LLC | C/O VESTAR | ATTN ANGIE KORY | 2415 EAST CAMELBACK ROAD, SUITE 100 | | PHOENIX | AZ | 85016 | |
| VESTAR BOWLES CROSSING, LLC | C/O CLARK HILL | ATTN DAVID L. LANSKY | 14850 NORTH SCOTTSDALE ROAD, SUITE 500 | | SCOTTSDALE | AZ | 85254 | |
| VESTAR BOWLES CROSSING, LLC | | PO BOX 30412 | | | TAMPA | FL | 33630 | |
| VESTAR BOWLES CROSSING, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 30412 | | | TAMPA | FL | 33630 | |
| VESTAR CALIFORNIA XVII, L.L.C. | C/O VESTAR | ATTN AMY BARRACLOUGH, DANA DUNCAN, KELLY ARNOLD | 2415 E. CAMELBACK ROAD, SUITE 100 | | PHOENIX | AZ | 85016 | |
| VESTAR CALIFORNIA XVII, L.L.C. | C/O CLARK HILL PLC | ATTN DANA DUNCAN, DAVID L LANSKY, ESQUIRE | 14850 N SCOTTSDALE ROAD | | SCOTTSDALE | AZ | 85254 | |
| VESTAR CALIFORNIA XVII, L.L.C. | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 30412 | | | TAMPA | FL | 33630 | |
| VESTAR CALIFORNIA XVII, L.L.C. | | PO BOX 30412 | | | TAMPA | FL | 33630 | |
| VESTAR LPTC, LLC | C/O VESTAR | ATTN CHRISTINA IIAMES, DAVID LANSKY, KATHY SCHILLER | 2415 EAST CAMELBACK ROAD, SUITE 100 | | PHOENIX | AZ | 85016 | |
| VESTAR LPTC, LLC | C/O CLARK HILL PLC | ATTN DAVID L LANSKY, ESQUIRE | 14850 N SCOTTSDALE ROAD | | SCOTTSDALE | AZ | 85254 | |
| VESTAR LPTC, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 30412 | | | TAMPA | FL | 33630 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VESTAR LPTC, LLC | | PO BOX 30412 | | | TAMPA | FL | 33630 | |
| VESTAR LTV LLC | C/O VESTAR PROPERTY MANAGEMENT | ATTN ARIANA MEJIA, CHRISTINA IIAMES, KIM PITT, RICK HEARN | 2415 E. CAMELBACK ROAD, SUITE 100 | | PHOENIX | AZ | 85016 | |
| VESTAR LTV LLC | C/O VESTAR PROPERTY MANAGEMENT | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 30412 | | TAMPA | FL | 33630 | |
| VESTAR LTV LLC | | PO BOX 30412 | | | TAMPA | FL | 33630 | |
| VETTER, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| VETTERICK, RYANN | [ADDRESS REDACTED] | | | | | | | |
| VIALPANDO, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| VIARDO, KERRY | [ADDRESS REDACTED] | | | | | | | |
| VICENCIO, MADELLINE | [ADDRESS REDACTED] | | | | | | | |
| VICENTE, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| VICK, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| VICKERS, DIANN | [ADDRESS REDACTED] | | | | | | | |
| VICKERS, LAURA | [ADDRESS REDACTED] | | | | | | | |
| VICKERS, MARCIA | [ADDRESS REDACTED] | | | | | | | |
| VICKERY, AMBER | [ADDRESS REDACTED] | | | | | | | |
| VICKERY, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| VICKERY, STARR | [ADDRESS REDACTED] | | | | | | | |
| VICTOR, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| VICTOR, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| VICTOREY, GLEN | [ADDRESS REDACTED] | | | | | | | |
| VICTORIA COUNTY | | PO BOX 2569 | | | VICTORIA | TX | 77902 | |
| VICTORINO, KASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| VICTORY, JIMMY | [ADDRESS REDACTED] | | | | | | | |
| VIDALES, EULOGIO | [ADDRESS REDACTED] | | | | | | | |
| VIDAL-RAMOS, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| VIDAURRI, CONSTANCE | [ADDRESS REDACTED] | | | | | | | |
| VIDRINE, CAROLYN | [ADDRESS REDACTED] | | | | | | | |
| VIEHL, SASHA | [ADDRESS REDACTED] | | | | | | | |
| VIELMAS, TAIZET | [ADDRESS REDACTED] | | | | | | | |
| VIEMEISTER, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| VIERRA, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| VIEYRA, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| VIGIL, ANGELIA | [ADDRESS REDACTED] | | | | | | | |
| VIGIL, DAVID | [ADDRESS REDACTED] | | | | | | | |
| VIGIL, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| VIGIL, SONIA | [ADDRESS REDACTED] | | | | | | | |
| VIGIL-COELLO, JOANNA | [ADDRESS REDACTED] | | | | | | | |
| VILA SAENZ, ALEXA | [ADDRESS REDACTED] | | | | | | | |
| VILES, BETHANY | [ADDRESS REDACTED] | | | | | | | |
| VILLA DIAZ, SELINA | [ADDRESS REDACTED] | | | | | | | |
| VILLA RAMIREZ, ELIANA | [ADDRESS REDACTED] | | | | | | | |
| VILLA, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| VILLA, CELESTE | [ADDRESS REDACTED] | | | | | | | |
| VILLA, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| VILLA, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| VILLA, MONICA | [ADDRESS REDACTED] | | | | | | | |
| VILLA, REBEKAH | [ADDRESS REDACTED] | | | | | | | |
| VILLA, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| VILLAESCUSA, MARGARITA | [ADDRESS REDACTED] | | | | | | | |
| VILLAFRANCA, JESUS | [ADDRESS REDACTED] | | | | | | | |
| VILLAGE CROSSING II | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 5601 W TOUHY AVE | | | NILES | IL | 60714 | |
| VILLAGE OF ARLINGTON HEIGHTS, IL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 33 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| VILLAGE OF ORLAND PARK, IL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 74713 | | | CHICAGO | IL | 60694-4713 | |
| VILLAGE OF WESTERN SPRINGS, IL | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 6127 | | | CAROL STREAM | IL | 60197-6127 | |
| VILLALOBOS, ADONICA | [ADDRESS REDACTED] | | | | | | | |
| VILLALOBOS, CONCEPCION | [ADDRESS REDACTED] | | | | | | | |
| VILLALOBOS, DIEGO | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLALOBOS, MARLENE | [ADDRESS REDACTED] | | | | | | | |
| VILLALOBOS, NATASHA | [ADDRESS REDACTED] | | | | | | | |
| VILLALOBOS, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| VILLALOBOS, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| VILLALOBOS, VISQUELIZ | [ADDRESS REDACTED] | | | | | | | |
| VILLALON, SAUL | [ADDRESS REDACTED] | | | | | | | |
| VILLALTA, JIMMY | [ADDRESS REDACTED] | | | | | | | |
| VILLAMER, AIYANA | [ADDRESS REDACTED] | | | | | | | |
| VILLAMIL, ANGELY | [ADDRESS REDACTED] | | | | | | | |
| VILLANI, CHERI | [ADDRESS REDACTED] | | | | | | | |
| VILLANI, MAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| VILLANI-SKAGGS, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| VILLANTE, MARIE | [ADDRESS REDACTED] | | | | | | | |
| VILLANUEVA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| VILLANUEVA, MIRIAM | [ADDRESS REDACTED] | | | | | | | |
| VILLANUEVA, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| VILLAR, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| VILLARAN BETTIS, ANA | [ADDRESS REDACTED] | | | | | | | |
| VILLAREAL, GUADALUPE | [ADDRESS REDACTED] | | | | | | | |
| VILLARREAL, GIOVANNA | [ADDRESS REDACTED] | | | | | | | |
| VILLARREAL, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| VILLARREAL, HEIDY | [ADDRESS REDACTED] | | | | | | | |
| VILLARREAL, KESHA | [ADDRESS REDACTED] | | | | | | | |
| VILLARREAL, MARIE | [ADDRESS REDACTED] | | | | | | | |
| VILLARREAL, TRISTAN | [ADDRESS REDACTED] | | | | | | | |
| VILLARUEL, SILVIANO | [ADDRESS REDACTED] | | | | | | | |
| VILLASANA, CECILIA | [ADDRESS REDACTED] | | | | | | | |
| VILLATORO, DORA | [ADDRESS REDACTED] | | | | | | | |
| VILLATORO, MARCELA | [ADDRESS REDACTED] | | | | | | | |
| VILLEGAS, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| VILLEGAS, BRISA | [ADDRESS REDACTED] | | | | | | | |
| VILLEGAS, DANIELA | [ADDRESS REDACTED] | | | | | | | |
| VILLEGAS, GERARDO | [ADDRESS REDACTED] | | | | | | | |
| VILLEGAS, JENIFFER | [ADDRESS REDACTED] | | | | | | | |
| VILLEGAS, MARIA | [ADDRESS REDACTED] | | | | | | | |
| VILLEGAS, NIKKI | [ADDRESS REDACTED] | | | | | | | |
| VINCENT ROSARIO | [ADDRESS REDACTED] | | | | | | | |
| VINCENT, DAVID | [ADDRESS REDACTED] | | | | | | | |
| VINCENT, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| VINCENT, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| VINCENT, TONYA | [ADDRESS REDACTED] | | | | | | | |
| VINCI, BAILEY | [ADDRESS REDACTED] | | | | | | | |
| VINDIOLA, AURORA | [ADDRESS REDACTED] | | | | | | | |
| VINES, JAYLEN | [ADDRESS REDACTED] | | | | | | | |
| VINES, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| VINES, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| VINES, YOLANDA | [ADDRESS REDACTED] | | | | | | | |
| VINEYARD, MARGARET | [ADDRESS REDACTED] | | | | | | | |
| VINSON, CHLOE | [ADDRESS REDACTED] | | | | | | | |
| VINSON, CRYSTANY | [ADDRESS REDACTED] | | | | | | | |
| VINSON, HATTIE | [ADDRESS REDACTED] | | | | | | | |
| VINSON, RILEY | [ADDRESS REDACTED] | | | | | | | |
| VINTAGE PLAZA PROPERTIES | | 1031 15TH ST, SUITE 3 | | | MODESTO | CA | 95354 | |
| VINTAGE PLAZA PROPERTIES | C/O STEVEN A. SANDERS, VINTAGE PROPERTIES | ATTN STEVEN SANDERS, SUSAN PEREZ | 1031 15TH STREET, SUITE 3 | | MODESTO | CA | 95354 | |
| VIRANI, LAILA | [ADDRESS REDACTED] | | | | | | | |
| VIRES, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| VIRGIL, CHAZZARAY | [ADDRESS REDACTED] | | | | | | | |
| VIRGIL, FREDERICK | [ADDRESS REDACTED] | | | | | | | |
| VIRGINIA DEPARTMENT OF LABOR | ATTN: GARY G. PAN | 600 E MAIN ST SUITE 207 | | | RICHMOND | VA | 23219-4101 | |
| VIRGINIA DEPT OF THE TREASURER | | STATE CORP. COMMISSION/CLERK'S OFFICE | PO BOX 85022 | | RICHMOND | VA | 23261-5022 | |
| VIRGINIA DINER | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA NATURAL GAS/5409 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 5409 | | | CAROL STREAM | IL | 60197-5409 | |
| VIRIDI ENTERPRISES, LLC | | 90 DAYTON AVENUE BLDG 5 STE 107 | | | PASSAIC | NJ | 07055 | |
| VISALLI, GIOVANNA | [ADDRESS REDACTED] | | | | | | | |
| VISTA HOME FASHIONS INC | | 230 FIFTH AVENUE, SUITE 1900 | | | NEW YORK | NY | 10001 | |
| VITABATH INC | | 333 RIMROCK ROAD | | | TORTO | ON | M3J 3J9 | CANADA |
| VITE, LOUIS | [ADDRESS REDACTED] | | | | | | | |
| VIVA NAPULE LLC | | 96 WINIFRED DR. | | | TOTOWA | NJ | 07512 | |
| VIVEROS, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| VIVIAN, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| VLAHOS, EVANGELO | [ADDRESS REDACTED] | | | | | | | |
| VLIET, JANICE | [ADDRESS REDACTED] | | | | | | | |
| VO, DUY | [ADDRESS REDACTED] | | | | | | | |
| VOELLER, KRISTIN | [ADDRESS REDACTED] | | | | | | | |
| VOESH CORP | | 5001 HADLEY ROAD | | | S PLAINFIELD | NJ | 07080 | |
| VOGLER, GILBERT | [ADDRESS REDACTED] | | | | | | | |
| VOGT, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| VOLLMANN, SARAH | [ADDRESS REDACTED] | | | | | | | |
| VOLLMER, CHRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| VOLLMERT, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| VOLTOLINA, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| VOLUSIA COUNTY | | 123 W INDIANA AVENUE, ROOM 103 | | | DELAND | FL | 32720 | |
| VOLZ, RIELY | [ADDRESS REDACTED] | | | | | | | |
| VON NOSTITZ, LEE | [ADDRESS REDACTED] | | | | | | | |
| VON RECKLINGHAUSEN, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| VONDENSTEIN, MASON | [ADDRESS REDACTED] | | | | | | | |
| VONTRESS, QUALA | [ADDRESS REDACTED] | | | | | | | |
| VORIS, ANITA | [ADDRESS REDACTED] | | | | | | | |
| VOS, WENDY | [ADDRESS REDACTED] | | | | | | | |
| VOSNOS, PETE | [ADDRESS REDACTED] | | | | | | | |
| VOSS, CAROLINE | [ADDRESS REDACTED] | | | | | | | |
| VOSS, SHANDRA | [ADDRESS REDACTED] | | | | | | | |
| VOTUM ENTERPRISES, LLC | | PO BO X 936601 | | | ATLANTA | GA | 31193 | |
| VOYAGE MARCHE, INC | | 200 CRANDON BOULEVARD STE 206 | | | KEY BISCAYEN | FL | 33149 | |
| VRANA, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| VRANCIC, DAVID | [ADDRESS REDACTED] | | | | | | | |
| VRANCIC, LYNDA | [ADDRESS REDACTED] | | | | | | | |
| VSP | | PO BOX 742788 | | | LOS ANGELES | CA | 90074-2788 | |
| VU, ANH | [ADDRESS REDACTED] | | | | | | | |
| VU, DIEM | [ADDRESS REDACTED] | | | | | | | |
| VU, TRINH | [ADDRESS REDACTED] | | | | | | | |
| VUE, NANCY | [ADDRESS REDACTED] | | | | | | | |
| VULGAMORE, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| VYBIRAL, JULIET | [ADDRESS REDACTED] | | | | | | | |
| W C HOME FASHIONS LLC | | 20 MORRIS LANE | | | SCARSDALE | NY | 10583-4402 | |
| WABATOMBWE, EPAPY | [ADDRESS REDACTED] | | | | | | | |
| WACO PARKDALE LP | | 22837 VENTURA BLVD # 201 | | | WOODLAND HILLS | CA | 91364 | |
| WACO PARKDALE, LP C/O MARK KAUFMAN PROPERTIES | ATTN JILL PULIDO, MARK KAUFMAN | 22837 VENTURA BLVD., STE. 201 | | | WOODLAND HILLS | CA | 91364 | |
| WADA, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| WADDELL, CHELSEY | [ADDRESS REDACTED] | | | | | | | |
| WADDELL, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| WADDELL, FLOYA | [ADDRESS REDACTED] | | | | | | | |
| WADDELL, PEGGY | [ADDRESS REDACTED] | | | | | | | |
| WADDY, JANE | [ADDRESS REDACTED] | | | | | | | |
| WADE, ASHLEE | [ADDRESS REDACTED] | | | | | | | |
| WADE, DONALD | [ADDRESS REDACTED] | | | | | | | |
| WADE, JEVETTA | [ADDRESS REDACTED] | | | | | | | |
| WADE, JEWEL | [ADDRESS REDACTED] | | | | | | | |
| WADE, KENYETTE | [ADDRESS REDACTED] | | | | | | | |
| WADE, MILEENA | [ADDRESS REDACTED] | | | | | | | |
| WADE, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| WADEMAN, JUDY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WADSWORTH, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| WAGNER, DEBRA | [ADDRESS REDACTED] | | | | | | | |
| WAGNER, ELEANORE | [ADDRESS REDACTED] | | | | | | | |
| WAGNER, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| WAGNER, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| WAGNER, KIM | [ADDRESS REDACTED] | | | | | | | |
| WAGNER, KRISTINA | [ADDRESS REDACTED] | | | | | | | |
| WAGNER, MADISON | [ADDRESS REDACTED] | | | | | | | |
| WAGNER, MONIKA | [ADDRESS REDACTED] | | | | | | | |
| WAGNER, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| WAGNER, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| WAGNER, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| WAGNER, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| WAGNER, WHITNEY | [ADDRESS REDACTED] | | | | | | | |
| WAGNITZ, ERIN | [ADDRESS REDACTED] | | | | | | | |
| WAH, DAY | [ADDRESS REDACTED] | | | | | | | |
| WAHL, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| WAHLRAB, VINCE ANN | [ADDRESS REDACTED] | | | | | | | |
| WAHLSTROM, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| WAI LANA PRODUCTIONS LLC | | PO BOX 1369 | | | KAILUA | HI | 96734 | |
| WAITS, KEISHA | [ADDRESS REDACTED] | | | | | | | |
| WAKEFIELD, KEYRA | [ADDRESS REDACTED] | | | | | | | |
| WAKO, TARA | [ADDRESS REDACTED] | | | | | | | |
| WALANSKI, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| WALCOTT, JUNE | [ADDRESS REDACTED] | | | | | | | |
| WALDEN, BERTHA | [ADDRESS REDACTED] | | | | | | | |
| WALDEN, TIMOTEYO | [ADDRESS REDACTED] | | | | | | | |
| WALDERA, MARTINA | [ADDRESS REDACTED] | | | | | | | |
| WALDORF, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| WALDRON, JACK | [ADDRESS REDACTED] | | | | | | | |
| WALDRON, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| WALDROP, SARAH | [ADDRESS REDACTED] | | | | | | | |
| WALES, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| WALES, JESSE | [ADDRESS REDACTED] | | | | | | | |
| WALGREEN, NICOLE | [ADDRESS REDACTED] | | | | | | | |
| WALKER, ABIGAYLE | [ADDRESS REDACTED] | | | | | | | |
| WALKER, ALEX | [ADDRESS REDACTED] | | | | | | | |
| WALKER, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| WALKER, ASHLEN | [ADDRESS REDACTED] | | | | | | | |
| WALKER, BRANDON | [ADDRESS REDACTED] | | | | | | | |
| WALKER, BRAYLON | [ADDRESS REDACTED] | | | | | | | |
| WALKER, BREUNDRA | [ADDRESS REDACTED] | | | | | | | |
| WALKER, CAMAR | [ADDRESS REDACTED] | | | | | | | |
| WALKER, CANDICE | [ADDRESS REDACTED] | | | | | | | |
| WALKER, COLE | [ADDRESS REDACTED] | | | | | | | |
| WALKER, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| WALKER, DOMINIQUE | [ADDRESS REDACTED] | | | | | | | |
| WALKER, JAMES | [ADDRESS REDACTED] | | | | | | | |
| WALKER, JAMES | [ADDRESS REDACTED] | | | | | | | |
| WALKER, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| WALKER, JOHN | [ADDRESS REDACTED] | | | | | | | |
| WALKER, JORY | [ADDRESS REDACTED] | | | | | | | |
| WALKER, JUSTINE | [ADDRESS REDACTED] | | | | | | | |
| WALKER, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| WALKER, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| WALKER, KENTLEY | [ADDRESS REDACTED] | | | | | | | |
| WALKER, KRISTIAN | [ADDRESS REDACTED] | | | | | | | |
| WALKER, KRISTY | [ADDRESS REDACTED] | | | | | | | |
| WALKER, LENNETTE | [ADDRESS REDACTED] | | | | | | | |
| WALKER, MADISON | [ADDRESS REDACTED] | | | | | | | |
| WALKER, MAGGIE | [ADDRESS REDACTED] | | | | | | | |
| WALKER, MARY | [ADDRESS REDACTED] | | | | | | | |
| WALKER, MATTHEW | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, MCKENNA | [ADDRESS REDACTED] | | | | | | | |
| WALKER, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| WALKER, MOLLY | [ADDRESS REDACTED] | | | | | | | |
| WALKER, REGINALD | [ADDRESS REDACTED] | | | | | | | |
| WALKER, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| WALKER, TAMAR | [ADDRESS REDACTED] | | | | | | | |
| WALKER, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| WALKER, TRISHAUNA | [ADDRESS REDACTED] | | | | | | | |
| WALKER, VENICE | [ADDRESS REDACTED] | | | | | | | |
| WALKER, WALTER | [ADDRESS REDACTED] | | | | | | | |
| WALKUP, NATASHA | [ADDRESS REDACTED] | | | | | | | |
| WALLACE, ALYSANNE | [ADDRESS REDACTED] | | | | | | | |
| WALLACE, AMY | [ADDRESS REDACTED] | | | | | | | |
| WALLACE, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| WALLACE, BAILEY | [ADDRESS REDACTED] | | | | | | | |
| WALLACE, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| WALLACE, CAITLYN | [ADDRESS REDACTED] | | | | | | | |
| WALLACE, CARLA | [ADDRESS REDACTED] | | | | | | | |
| WALLACE, DEONTA | [ADDRESS REDACTED] | | | | | | | |
| WALLACE, KAITLEN | [ADDRESS REDACTED] | | | | | | | |
| WALLACE, LISA | [ADDRESS REDACTED] | | | | | | | |
| WALLACE, LUCY | [ADDRESS REDACTED] | | | | | | | |
| WALLACE, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| WALLACE, SAVANNAH | [ADDRESS REDACTED] | | | | | | | |
| WALLACE-THIEDE, DYLAN | [ADDRESS REDACTED] | | | | | | | |
| WALLBERG, CHRISLYN | [ADDRESS REDACTED] | | | | | | | |
| WALLE, LAUREL | [ADDRESS REDACTED] | | | | | | | |
| WALLE, PAUL | [ADDRESS REDACTED] | | | | | | | |
| WALLER, JOANN | [ADDRESS REDACTED] | | | | | | | |
| WALLERIUS, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| WALLIS, REED | [ADDRESS REDACTED] | | | | | | | |
| WALLS, ESTHER | [ADDRESS REDACTED] | | | | | | | |
| WALLS, LAMAR | [ADDRESS REDACTED] | | | | | | | |
| WALLS, MARISSA | [ADDRESS REDACTED] | | | | | | | |
| WALLS, MELODY | [ADDRESS REDACTED] | | | | | | | |
| WALLS, RAYMOND | [ADDRESS REDACTED] | | | | | | | |
| WALLS, ROXANNE | [ADDRESS REDACTED] | | | | | | | |
| WALLWORK, BRIANNE | [ADDRESS REDACTED] | | | | | | | |
| WALMSLEY, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| WALPERT, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| WALSH, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| WALSH, GAIL | [ADDRESS REDACTED] | | | | | | | |
| WALSH, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| WALSH, MAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| WALSH, NANCY | [ADDRESS REDACTED] | | | | | | | |
| WALSTON, JAVAN | [ADDRESS REDACTED] | | | | | | | |
| WALSTON, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| WALTER LANG | [ADDRESS REDACTED] | | | | | | | |
| WALTER, LACRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| WALTERS, AVERY | [ADDRESS REDACTED] | | | | | | | |
| WALTERS, CANDICE | [ADDRESS REDACTED] | | | | | | | |
| WALTERS, CARL | [ADDRESS REDACTED] | | | | | | | |
| WALTERS, DEBBIE | [ADDRESS REDACTED] | | | | | | | |
| WALTERS, DIANE | [ADDRESS REDACTED] | | | | | | | |
| WALTERS, EMI | [ADDRESS REDACTED] | | | | | | | |
| WALTERS, FARRAH | [ADDRESS REDACTED] | | | | | | | |
| WALTERS, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| WALTERS, JOHANNAH | [ADDRESS REDACTED] | | | | | | | |
| WALTERS, MACKENZIE | [ADDRESS REDACTED] | | | | | | | |
| WALTERS, RONNI | [ADDRESS REDACTED] | | | | | | | |
| WALTHER, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| WALTMAN, LELA | [ADDRESS REDACTED] | | | | | | | |
| WALTMAN, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTON EMC / WALTON GAS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 1347 | | | MONROE | GA | 30655-1347 | |
| WALTON, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| WALTON, KATHY | [ADDRESS REDACTED] | | | | | | | |
| WALTON, KIMBERLEY | [ADDRESS REDACTED] | | | | | | | |
| WALTON, LAQUITTA | [ADDRESS REDACTED] | | | | | | | |
| WALTON, ORA | [ADDRESS REDACTED] | | | | | | | |
| WALTON, TAJA | [ADDRESS REDACTED] | | | | | | | |
| WALZ, DEVYN | [ADDRESS REDACTED] | | | | | | | |
| WALZ, ILYSSA | [ADDRESS REDACTED] | | | | | | | |
| WAMBACH, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| WANDER, CARMASEDA | [ADDRESS REDACTED] | | | | | | | |
| WANG, WENXUAN (JENNY) | [ADDRESS REDACTED] | | | | | | | |
| WANNER, COLIN | [ADDRESS REDACTED] | | | | | | | |
| WARBURTON, WARREN | [ADDRESS REDACTED] | | | | | | | |
| WARD, AMBER RENE | [ADDRESS REDACTED] | | | | | | | |
| WARD, ANNA | [ADDRESS REDACTED] | | | | | | | |
| WARD, ASHLYNN | [ADDRESS REDACTED] | | | | | | | |
| WARD, BEVERLY | [ADDRESS REDACTED] | | | | | | | |
| WARD, CHARLES | [ADDRESS REDACTED] | | | | | | | |
| WARD, CHASE | [ADDRESS REDACTED] | | | | | | | |
| WARD, EVAN | [ADDRESS REDACTED] | | | | | | | |
| WARD, FEDRA | [ADDRESS REDACTED] | | | | | | | |
| WARD, GRACE | [ADDRESS REDACTED] | | | | | | | |
| WARD, JAMES | [ADDRESS REDACTED] | | | | | | | |
| WARD, LINDSAY | [ADDRESS REDACTED] | | | | | | | |
| WARD, MADISON | [ADDRESS REDACTED] | | | | | | | |
| WARD, MELODYE | [ADDRESS REDACTED] | | | | | | | |
| WARD, MIA | [ADDRESS REDACTED] | | | | | | | |
| WARD, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| WARD, MISTY | [ADDRESS REDACTED] | | | | | | | |
| WARD, MONIQUE | [ADDRESS REDACTED] | | | | | | | |
| WARD, NASIA | [ADDRESS REDACTED] | | | | | | | |
| WARD, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| WARD, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| WARD, RYAN | [ADDRESS REDACTED] | | | | | | | |
| WARD, SASHA | [ADDRESS REDACTED] | | | | | | | |
| WARD, SHAUNITA | [ADDRESS REDACTED] | | | | | | | |
| WARD, TAKISHA | [ADDRESS REDACTED] | | | | | | | |
| WARD, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| WARD, WADE | [ADDRESS REDACTED] | | | | | | | |
| WARDINSKY DOME, MERCEDES | [ADDRESS REDACTED] | | | | | | | |
| WARDLOW, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| WARDLOW, PARIS | [ADDRESS REDACTED] | | | | | | | |
| WARDNER, ROLFE | [ADDRESS REDACTED] | | | | | | | |
| WARE, ARIANA | [ADDRESS REDACTED] | | | | | | | |
| WARE, CELESTE | [ADDRESS REDACTED] | | | | | | | |
| WARE, DAMIEN | [ADDRESS REDACTED] | | | | | | | |
| WARE, JANICE | [ADDRESS REDACTED] | | | | | | | |
| WARE, KALA | [ADDRESS REDACTED] | | | | | | | |
| WARE, NATASHA | [ADDRESS REDACTED] | | | | | | | |
| WARE, SARAH | [ADDRESS REDACTED] | | | | | | | |
| WARFIELD, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| WARING, JOEL | [ADDRESS REDACTED] | | | | | | | |
| WARING, LINDSAY | [ADDRESS REDACTED] | | | | | | | |
| WARLICK, ERIC | [ADDRESS REDACTED] | | | | | | | |
| WARMACK, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| WARMAN, RACHAEL | [ADDRESS REDACTED] | | | | | | | |
| WARNER ROBINS CITY | | PO BOX 8629 | | | WARNER ROBINS | GA | 31095 | |
| WARNER, CHRIS | [ADDRESS REDACTED] | | | | | | | |
| WARNER, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| WARNER, PATRICK | [ADDRESS REDACTED] | | | | | | | |
| WARNER, SAVANNAH | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARNER, SHELBIE | [ADDRESS REDACTED] | | | | | | | |
| WARREN, ALYCIA | [ADDRESS REDACTED] | | | | | | | |
| WARREN, DENISE | [ADDRESS REDACTED] | | | | | | | |
| WARREN, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| WARREN, JIMMY | [ADDRESS REDACTED] | | | | | | | |
| WARREN, JOE | [ADDRESS REDACTED] | | | | | | | |
| WARREN, KAY | [ADDRESS REDACTED] | | | | | | | |
| WARREN, KENDRA | [ADDRESS REDACTED] | | | | | | | |
| WARREN, PEGGY | [ADDRESS REDACTED] | | | | | | | |
| WARREN, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| WARREN, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| WARSTLER, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| WASCHKE, BRINYA | [ADDRESS REDACTED] | | | | | | | |
| WASH, RAMSEY | [ADDRESS REDACTED] | | | | | | | |
| WASH, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| WASHBURN, KAMBERLYNNE | [ADDRESS REDACTED] | | | | | | | |
| WASHBURN, SEAN | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON COUNTY | | 197 E TABERNACLE | | | ST GEORGE | UT | 84770 | |
| WASHINGTON COUNTY | | 280 N COLLEGE AVE, SUITE 202 | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY | | PO BOX 215 | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON DEPARTMENT OF LABOR | ATTN: JOEL SACKS | 7273 LINDERSON WAY | | | TUMWATER | WA | 98501-5414 | |
| WASHINGTON DEPARTMENT OF LABOR | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 800 K ST NW STE 450 | | | WASHINGTON | DC | 20001 | |
| WASHINGTON DEPT. OF LABOR & INDUSTRIES | | 7273 LINDERSON WAY SW | | | TUMWATER | WA | 98501-5414 | |
| WASHINGTON DEPT. OF LABOR & INDUSTRIES | | PO BOX 44000 | | | TUMWATER | WA | 98501-5414 | |
| WASHINGTON GAS/37747 | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 37747 | | | PHILADELPHIA | PA | 19101-5047 | |
| WASHINGTON STATE DEPT OF REVENUE | | PO BOX 34052 | | | SEATTLE | WA | 98124 | |
| WASHINGTON SUBURBAN SANITARY COMMISSION | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 14501 SWEITZER LANE | | | LAUREL | MD | 20707-5901 | |
| WASHINGTON, AARON | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, AMBERLESIA | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, BRYANT | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, CHEYENNE | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, DARLEEN | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, DARREAN | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, DEJAH | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, DELMOND | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, EMMANUEL | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, EZEKIEL | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, JORDYN | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, MIRACLE | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, PAYTON | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, REGINALD | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, ROSALYN | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, SAYANA | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, SHAWN | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, TIANNA | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, UNA | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, YOLANDA | [ADDRESS REDACTED] | | | | | | | |
| WASHINGTON, ZEKEYA | [ADDRESS REDACTED] | | | | | | | |
| WASHOE COUNTY | | PO BOX 30039 | | | RENO | NV | 89520-3039 | |
| WASSON, HOLLIE | [ADDRESS REDACTED] | | | | | | | |
| WASSON, KELLY | [ADDRESS REDACTED] | | | | | | | |
| WASSON, MICHELLE | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASSON, VALOR | [ADDRESS REDACTED] | | | | | | | |
| WATAUGA COUNTY | | 842 W KING STREET, SUITE 21 | | | BOONE | NC | 28607 | |
| WATAUGA COUNTY | | PO BOX 6251 | | | HERMITAGE | PA | 16148-0923 | |
| WATERFORD PARK STATION LLC | ATTN ANDREW SCHRAGE, BIANCA BERNINGER, NICKY GREEN, PAM DREISILKER, PATRICK CHIN, ROBERT F. MYERS | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | |
| WATERONE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 219432 | | | KANSAS CITY | MO | 64121-9432 | |
| WATERS, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| WATERS, BROOKLYN | [ADDRESS REDACTED] | | | | | | | |
| WATERS, DEBRIA | [ADDRESS REDACTED] | | | | | | | |
| WATERS, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| WATERS, ROBBIE | [ADDRESS REDACTED] | | | | | | | |
| WATERS, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| WATERSTONE SOUTHEAST PORTFOLIO LLC | C/O WATERSTONE PROPERTIES GROUP, INC | ATTN APRIL PARKER, IAN THOMAS, YING ZHAO | 117 KENDRICK STREET, SUITE 325 | | NEEDHAM | MA | 02494 | |
| WATERSTONE SOUTHEAST PORTFOLIO LLC | C/O COLLETT MANAGEMENT, LLC | ATTN APRIL PARKER, TREY WALTON | PO BOX 36799 | | CHARLOTTE | NC | 28236 | |
| WATERSTONE SOUTHEAST PORTFOLIO LLC | ATTN APRIL PARKER | PO BOX 20062 | | | PITTSBURGH | PA | 15251-0062 | |
| WATERSTONE SOUTHEAST PORTFOLIO LLC | | PO BOX 20062 | | | PITTSBURGH | PA | 15251-0062 | |
| WATKINS, AMY | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, DELORES | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, JAMES | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, JANELLE | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, JAYDA | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, JUSTINE | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, MARIA | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, MARSHA | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, MIKE | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, NORRIS | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, ROOSEVELT | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, STACI | [ADDRESS REDACTED] | | | | | | | |
| WATKINS, TARA | [ADDRESS REDACTED] | | | | | | | |
| WATKINS-WRIGHT, TYRONE | [ADDRESS REDACTED] | | | | | | | |
| WATROUS, DAISY | [ADDRESS REDACTED] | | | | | | | |
| WATSON, ALONZO | [ADDRESS REDACTED] | | | | | | | |
| WATSON, AMYA | [ADDRESS REDACTED] | | | | | | | |
| WATSON, ANTONIO | [ADDRESS REDACTED] | | | | | | | |
| WATSON, CARL | [ADDRESS REDACTED] | | | | | | | |
| WATSON, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| WATSON, DEJOHNA | [ADDRESS REDACTED] | | | | | | | |
| WATSON, DIANNE | [ADDRESS REDACTED] | | | | | | | |
| WATSON, GRACE | [ADDRESS REDACTED] | | | | | | | |
| WATSON, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| WATSON, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| WATSON, JACOB | [ADDRESS REDACTED] | | | | | | | |
| WATSON, JANET | [ADDRESS REDACTED] | | | | | | | |
| WATSON, JARED | [ADDRESS REDACTED] | | | | | | | |
| WATSON, JERYIAH | [ADDRESS REDACTED] | | | | | | | |
| WATSON, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| WATSON, KAMISHA | [ADDRESS REDACTED] | | | | | | | |
| WATSON, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| WATSON, LAKESHIA | [ADDRESS REDACTED] | | | | | | | |
| WATSON, LEN | [ADDRESS REDACTED] | | | | | | | |
| WATSON, LINDA | [ADDRESS REDACTED] | | | | | | | |
| WATSON, MALIAH | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.    Case 23-90001-elm11    Doc 81    Filed 02/15/23    Entered 02/15/23 23:29:45    Desc Main
Document    Page 389 of 408

Creditor Matrix (Redacted)
As of 02/14/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATSON, MARION | [ADDRESS REDACTED] | | | | | | | |
| WATSON, MERALEE | [ADDRESS REDACTED] | | | | | | | |
| WATSON, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| WATSON, OLIVER | [ADDRESS REDACTED] | | | | | | | |
| WATSON, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| WATSON, QUINN | [ADDRESS REDACTED] | | | | | | | |
| WATSON, RAYNA | [ADDRESS REDACTED] | | | | | | | |
| WATSON, SABRINA | [ADDRESS REDACTED] | | | | | | | |
| WATSON, SHIRIELL | [ADDRESS REDACTED] | | | | | | | |
| WATSON, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| WATSON, SONYA | [ADDRESS REDACTED] | | | | | | | |
| WATSON, SUZANNA | [ADDRESS REDACTED] | | | | | | | |
| WATSON, TASHA | [ADDRESS REDACTED] | | | | | | | |
| WATSON, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| WATT, SHAON | [ADDRESS REDACTED] | | | | | | | |
| WATTS WATERMAN, TONYA | [ADDRESS REDACTED] | | | | | | | |
| WATTS, FLORENCE | [ADDRESS REDACTED] | | | | | | | |
| WATTS, IMARI | [ADDRESS REDACTED] | | | | | | | |
| WATTS, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| WATTS, SHELDON | [ADDRESS REDACTED] | | | | | | | |
| WAUKESHA CITY | | 201 DELAFIELD ST | | | WAUKESHA | WI | 53188-3693 | |
| WAXAHACHIE DUNHILL LLC | | 3100 MONTICELLO STE 300 | | | DALLAS | TX | 75205 | |
| WAXAHACHIE DUNHILL LLC. | C/O DUNHILL PROPERTY MANAGEMENT SERVICES, INC. | ATTN RUBEN VELOZ, SARAH LANDRY, TIM DENKER | 3100 MONTICELLO AVENUE, SUITE 300 | | DALLAS | TX | 75205 | |
| WAYLAND, ANNE | [ADDRESS REDACTED] | | | | | | | |
| WAYMIRE, HALEY | [ADDRESS REDACTED] | | | | | | | |
| WAYNE R. MILLER, P.C. | ATTN AMY COLLINS, GEORGE BASS, JOSEPH DAVIS, LISA LINCH, REBECCA PORTER, WAYNE R. MILLER | 16000 DALLAS PARKWAY, SUITE 300 | | | DALLAS | TX | 75248 | |
| WAYT, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| WB HOLDINGS DEERFIELD PLACE LLC | C/O ACKERMAN & CO | ATTN ANGELA CHAPMAN, COURTNEY BRUMBELOW, JACQUELINE PACE, STEWART BARNES | 10 GLENLAKE PARKWAY SOUTH TOWER, SUITE 1000 | | ATLANTA | GA | 30328 | |
| WB HOLDINGS DEERFIELD PLACE LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 25827 | | | TAMPA | FL | 33622 | |
| WB HOLDINGS DEERFIELD PLACE LLC | | PO BOX 25827 | | | TAMPA | FL | 33622 | |
| WB INDIAN LAKE LLC | | 1000 ASHLAND DRIVE SUITE 100 | | | ASHLAND | KY | 41101 | |
| WB INDIAN LAKE, LLC | ATTN JENIFER CANTRELL, JONATHAN NIZZO | 1000 ASHLAND DRIVE, SUITE 100 | | | ASHLAND | KY | 41101 | |
| WB INDIAN LAKE, LLC | ATTN ANDREW G. SPIROS, ESQ. | 16 SUNDERLAND LANE | | | KATONAH | NY | 10536 | |
| WBM | | 54 STATE ROUTE 12 | | | FLEMINGTON | NJ | 08822 | |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 6042 | | | CAROL STREAM | IL | 60197-6042 | |
| WEAR, RODNEY | [ADDRESS REDACTED] | | | | | | | |
| WEATHERFORD, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| WEATHERFORD, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| WEATHERLY, JO ANN | [ADDRESS REDACTED] | | | | | | | |
| WEATHERS, BRITTNEY | [ADDRESS REDACTED] | | | | | | | |
| WEATHERS, DANA | [ADDRESS REDACTED] | | | | | | | |
| WEATHERSBY, JACKSON | [ADDRESS REDACTED] | | | | | | | |
| WEATHERSPOON, MIRACLE | [ADDRESS REDACTED] | | | | | | | |
| WEATHINGTON, SHADARIANNA | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, GRAYSON | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, LACHELLE | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, LORENE | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| WEAVER, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| WEBB, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| WEBB, CARSON | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBB, ELISHA | [ADDRESS REDACTED] | | | | | | | |
| WEBB, JUDY | [ADDRESS REDACTED] | | | | | | | |
| WEBB, KATERI | [ADDRESS REDACTED] | | | | | | | |
| WEBB, LOU | [ADDRESS REDACTED] | | | | | | | |
| WEBB, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| WEBB, SHANDA | [ADDRESS REDACTED] | | | | | | | |
| WEBB, THIERRA | [ADDRESS REDACTED] | | | | | | | |
| WEBBER, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| WEBBER, JAMES | [ADDRESS REDACTED] | | | | | | | |
| WEBBER, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| WEBECKE, KAREN | [ADDRESS REDACTED] | | | | | | | |
| WEBER DISTRIBUTION, LLC | | PO BOX 511326 | | | LOS ANGELES | CA | 90051-7881 | |
| WEBER, DIANA | [ADDRESS REDACTED] | | | | | | | |
| WEBER, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| WEBER, LYDIA | [ADDRESS REDACTED] | | | | | | | |
| WEBER, SHERRI | [ADDRESS REDACTED] | | | | | | | |
| WEBSTER, NANCY | [ADDRESS REDACTED] | | | | | | | |
| WEBSTER, OLLIE | [ADDRESS REDACTED] | | | | | | | |
| WEBSTER, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| WEBSTER, VALYSSA | [ADDRESS REDACTED] | | | | | | | |
| WEDDING, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| WEED, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| WEEDEN, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| WEEKS, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| WEEKS, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| WEENINK, ALYSE | [ADDRESS REDACTED] | | | | | | | |
| WEERASINGHE, THUSHARA | [ADDRESS REDACTED] | | | | | | | |
| WEERASOORIYA, SANDUSHMI | [ADDRESS REDACTED] | | | | | | | |
| WEESE, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| WEIDLER, CHASITY | [ADDRESS REDACTED] | | | | | | | |
| WEIDLER, KRISTY | [ADDRESS REDACTED] | | | | | | | |
| WEIDLER, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| WEIDNER, RACHEL | [ADDRESS REDACTED] | | | | | | | |
| WEIKERT, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| WEILBACHER, PAULETTE | [ADDRESS REDACTED] | | | | | | | |
| WEINGARTEN SHERIDAN, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 2429 PARK AVENUE | | | TUSTIN | CA | 92782 | |
| WEINGARTEN SHERIDAN, LLC | ATTN REBECCA MARDIS | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | JERICHO | NY | 11753 | |
| WEINGARTEN SHERIDAN, LLC | | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| WEINGARTEN SHERIDAN, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| WEINSTEIN, JOHN | [ADDRESS REDACTED] | | | | | | | |
| WEIR, JANET | [ADDRESS REDACTED] | | | | | | | |
| WEISSINGER, HOLLY | [ADDRESS REDACTED] | | | | | | | |
| WEITZENHOFER, ELLEN | [ADDRESS REDACTED] | | | | | | | |
| WELBORN, ANGELLE | [ADDRESS REDACTED] | | | | | | | |
| WELCH, ALISON | [ADDRESS REDACTED] | | | | | | | |
| WELCH, ALLISON | [ADDRESS REDACTED] | | | | | | | |
| WELCH, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| WELCH, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| WELCH, DOYLE | [ADDRESS REDACTED] | | | | | | | |
| WELCH, JA'NIYA | [ADDRESS REDACTED] | | | | | | | |
| WELCH, KENNETH | [ADDRESS REDACTED] | | | | | | | |
| WELCH, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| WELCH, SHAWN | [ADDRESS REDACTED] | | | | | | | |
| WELDEMICHAEL, ABREHET | [ADDRESS REDACTED] | | | | | | | |
| WELDESTIADIK, SIMEGNISH | [ADDRESS REDACTED] | | | | | | | |
| WELDON, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| WELLAND, SHERRY | [ADDRESS REDACTED] | | | | | | | |
| WELLER, JOANNA | [ADDRESS REDACTED] | | | | | | | |
| WELLER, STACY | [ADDRESS REDACTED] | | | | | | | |
| WELLER, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| WELLING, BRIAR | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLMAN, MARIANNE | [ADDRESS REDACTED] | | | | | | | |
| WELLNER, KALEB | [ADDRESS REDACTED] | | | | | | | |
| WELLS FARGO | ATTN GINGER GIDDEN-WEINZIERL | 1445 ROSS AVE, SUITE 210 | | | DALLAS | TX | 75202 | |
| WELLS FARGO | ATTN GINGER GIDDEN-WEINZIERL | 1445 ROSS AVE., 3RD FLOOR | | | DALLAS | TX | 75202 | |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | | 125 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 | |
| WELLS, ADRIAN | [ADDRESS REDACTED] | | | | | | | |
| WELLS, AIDAN | [ADDRESS REDACTED] | | | | | | | |
| WELLS, DARRAN | [ADDRESS REDACTED] | | | | | | | |
| WELLS, DOROTHY | [ADDRESS REDACTED] | | | | | | | |
| WELLS, GEORGE | [ADDRESS REDACTED] | | | | | | | |
| WELLS, GLENDA | [ADDRESS REDACTED] | | | | | | | |
| WELLS, JERON | [ADDRESS REDACTED] | | | | | | | |
| WELLS, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| WELLS, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| WELLS, KATE | [ADDRESS REDACTED] | | | | | | | |
| WELLS, MARQUES | [ADDRESS REDACTED] | | | | | | | |
| WELLS, MARY | [ADDRESS REDACTED] | | | | | | | |
| WELLS, MCKAYLA | [ADDRESS REDACTED] | | | | | | | |
| WELLS, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| WELLS, RENAY | [ADDRESS REDACTED] | | | | | | | |
| WELLS, SARAH | [ADDRESS REDACTED] | | | | | | | |
| WELSH, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| WELSPUN USA INC | | MAIL CODE 11095, PO BOX 70280 | | | PHILADELPHIA | PA | 19176-0280 | |
| WELZ, THOMAS | [ADDRESS REDACTED] | | | | | | | |
| WENDEBURG, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| WENDLING, RAYMOND | [ADDRESS REDACTED] | | | | | | | |
| WENDT, CARSON | [ADDRESS REDACTED] | | | | | | | |
| WENDT, MARIA | [ADDRESS REDACTED] | | | | | | | |
| WENDT, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| WENGER, DOUGLAS | [ADDRESS REDACTED] | | | | | | | |
| WENZEL, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| WERKHOVEN, ANNA | [ADDRESS REDACTED] | | | | | | | |
| WERKMEISTER, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| WERMAN, BREANNA | [ADDRESS REDACTED] | | | | | | | |
| WERNER, JANE | [ADDRESS REDACTED] | | | | | | | |
| WERTZLER, JULIE | [ADDRESS REDACTED] | | | | | | | |
| WESBERRY, SHERRIE | [ADDRESS REDACTED] | | | | | | | |
| WESCOTT, TARA | [ADDRESS REDACTED] | | | | | | | |
| WESLAYAN PLAZA EAST & WEST | | PO BOX 676137 | | | DALLAS | TX | 75267-6137 | |
| WESLAYAN PLAZA EAST & WEST | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 676137 | FW TX-WESLAYAN PLAZA, LP | | DALLAS | TX | 75267-6137 | |
| WESLEY, ALLYSON | [ADDRESS REDACTED] | | | | | | | |
| WESLEY, BIANCA | [ADDRESS REDACTED] | | | | | | | |
| WESLEY, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| WESSELS, GRETCHEN | [ADDRESS REDACTED] | | | | | | | |
| WEST PACIFIC HOME FASHIONS | | 14680 ALONDRA BLVD | | | LA MIRADA | CA | 90638 | |
| WEST PENN POWER | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| WEST SPRINGFIELD CENTER LLC | | PO BOX 850300 | PROPERTY 122110 | | | | | |
| WEST SPRINGFIELD CENTER LLC | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 850300 PROPERTY: 122110 | | | MINNEAPOLIS | MN | 55485-0300 | |
| WEST SPRINGFIELD CENTER, LLC | C/O MCCAFFERY INTEREST, INC. | ATTN ANGEL HEARD, PAUL SHERIDAN | 2300 CLARENDON BLVD, SUITE 710 | | ARLINGTON | VA | 22201 | |
| WEST SPRINGFIELD CENTER, LLC | C/O MCCAFFERY INTERESTS, INC. | ATTN BANKRUPTCY AND LEGAL DEPTS | 176 N. RACINE AVENUE, SUITE 200 | | CHICAGO | IL | 60607 | |
| WEST SPRINGFIELD CENTER, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 850300 | PROPERTY 122110 | | MINNEAPOLIS | MN | 55485-0300 | |
| WEST THOMAS PARTNERS, LLC | | 4053 BROCKTON DR. SE | | | GRAND RAPIDS | MI | 49512 | |
| WEST VIRGINIA DEPARTMENT OF LABOR | ATTN: MITCHELL WOODRUM | 1900 KANAWHA BLVD STATE CAPITOL COMPLEX BUILDING #3 ROOM 200 | | | CHARLESTON | WV | 25305 | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST VOLUSIA INVESTORS LLC | | 240 BROOKSTONE CENTRE PKWY | | | COLUMBUS | GA | 31904 | |
| WEST VOLUSIA INVESTORS, LLC | ATTN JOANNE R. SPENCER | 240 BROOKSTONE CENTRE PARKWAY | | | COLUMBUS | GA | 31904 | |
| WEST, APRIL | [ADDRESS REDACTED] | | | | | | | |
| WEST, BEATRICE | [ADDRESS REDACTED] | | | | | | | |
| WEST, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| WEST, FALLON | [ADDRESS REDACTED] | | | | | | | |
| WEST, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| WEST, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| WEST, MEGAN | [ADDRESS REDACTED] | | | | | | | |
| WEST, SHERRIE | [ADDRESS REDACTED] | | | | | | | |
| WEST, STEFANIE | [ADDRESS REDACTED] | | | | | | | |
| WEST, VALARIE | [ADDRESS REDACTED] | | | | | | | |
| WESTBROOK, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| WESTERLUND, GAIL | [ADDRESS REDACTED] | | | | | | | |
| WESTERN RETAIL ADVISORS, LLC | | 2555 E CAMELBACK ROAD SUITE 200 | | | PHOENIX | AZ | 85016 | |
| WESTERN VIRGINIA WATER AUTHORITY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 17381 | | | BALTIMORE | MD | 21297-1381 | |
| WESTFALL, NIKOLAS | [ADDRESS REDACTED] | | | | | | | |
| WESTGATE SHOPPING CENTER LTD | | 2301 OHIO DR STE 201 | | | PLANO | TX | 75093 | |
| WESTGATE SHOPPING CENTER LTD | ATTN BILL ROTH, SIEGLINDE RADTKE, TRICIA STEIN | 2301 OHIO DR STE 201 | | | PLANO | TX | 75093 | |
| WESTMORELAND, AALIYAH | [ADDRESS REDACTED] | | | | | | | |
| WESTMORELAND, DENISE | [ADDRESS REDACTED] | | | | | | | |
| WESTON, NAYAH | [ADDRESS REDACTED] | | | | | | | |
| WESTPARK SHOPPING CENTER LLC | | PO BOX 1277 | | | BOISE | ID | 83701-1277 | |
| WESTPARK SHOPPING CENTER, LLC | C/O WHITE-LEASURE DEVELOPMENT COMPANY | ATTN JESSICA MEIER, LINDSEE MILLER, LOUSIE MOORE | 8385 W EMERALD ST. | | BOISE | ID | 83704 | |
| WESTPOINT HOME LLC | | PO BOX 414161 | | | BOSTON | MA | 02241-4161 | |
| WESTRA, PAIGE | [ADDRESS REDACTED] | | | | | | | |
| WETSELL, BRUCE | [ADDRESS REDACTED] | | | | | | | |
| WETZEL, NANCY | [ADDRESS REDACTED] | | | | | | | |
| WEYANDT, AMBER | [ADDRESS REDACTED] | | | | | | | |
| WEYER, SHARON | [ADDRESS REDACTED] | | | | | | | |
| WHALIN, TRENT | [ADDRESS REDACTED] | | | | | | | |
| WHALUM, MONTRICE | [ADDRESS REDACTED] | | | | | | | |
| WHATLEY, NIA | [ADDRESS REDACTED] | | | | | | | |
| WHEATLEY, CARMELITA | [ADDRESS REDACTED] | | | | | | | |
| WHEATLEY, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| WHEATON, RUI PING | [ADDRESS REDACTED] | | | | | | | |
| WHEELER REAL ESTATE COMPANY | ATTN CAROLYN MCCULLAR, KATHERINE HORST, RAYMOND HICKS | 2529 VIRGINIA BEACH BLVD., SUITE 200 | | | VIRGINIA BEACH | VA | 23452 | |
| WHEELER, ALEXANDRA | [ADDRESS REDACTED] | | | | | | | |
| WHEELER, BREANNA | [ADDRESS REDACTED] | | | | | | | |
| WHEELER, CHANNA | [ADDRESS REDACTED] | | | | | | | |
| WHEELER, MASON | [ADDRESS REDACTED] | | | | | | | |
| WHEELER, SHELLY | [ADDRESS REDACTED] | | | | | | | |
| WHEELUS, DONNA | [ADDRESS REDACTED] | | | | | | | |
| WHETSTONE, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| WHIDDON, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| WHIPKEY, BLAKE | [ADDRESS REDACTED] | | | | | | | |
| WHISLER, SEAN | [ADDRESS REDACTED] | | | | | | | |
| WHITACRE LOGISTICS SERVICES LLC | | 12602 S DIXIE HWY | | | PORTAGE | OH | 43451 | |
| WHITAKER, DAJAH | [ADDRESS REDACTED] | | | | | | | |
| WHITAKER, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| WHITAKER, LAURA | [ADDRESS REDACTED] | | | | | | | |
| WHITAKER, QUINLYN | [ADDRESS REDACTED] | | | | | | | |
| WHITAKER, TONYA | [ADDRESS REDACTED] | | | | | | | |
| WHITE COFFEE CORP | | 505 PARK AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10022 | |
| WHITE COUNTY | | 115 W ARCH AVE | | | SEARCY | AR | 72143-7701 | |
| WHITE, ADONNA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, ALEXA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, ANNIKA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, ASHLEY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, CHELSEA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, CLARISSA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, CLAUDIA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, CONNIE | [ADDRESS REDACTED] | | | | | | | |
| WHITE, CRYSTA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, DARRELL | [ADDRESS REDACTED] | | | | | | | |
| WHITE, DAWN | [ADDRESS REDACTED] | | | | | | | |
| WHITE, DE | [ADDRESS REDACTED] | | | | | | | |
| WHITE, DENISE | [ADDRESS REDACTED] | | | | | | | |
| WHITE, EMILEE | [ADDRESS REDACTED] | | | | | | | |
| WHITE, GRACIE | [ADDRESS REDACTED] | | | | | | | |
| WHITE, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| WHITE, JACOB | [ADDRESS REDACTED] | | | | | | | |
| WHITE, JAMES | [ADDRESS REDACTED] | | | | | | | |
| WHITE, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| WHITE, JENNY | [ADDRESS REDACTED] | | | | | | | |
| WHITE, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| WHITE, JULLIAN | [ADDRESS REDACTED] | | | | | | | |
| WHITE, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| WHITE, KIRSTEN | [ADDRESS REDACTED] | | | | | | | |
| WHITE, LATRAIL | [ADDRESS REDACTED] | | | | | | | |
| WHITE, LINDA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, LYNDA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, MADISON | [ADDRESS REDACTED] | | | | | | | |
| WHITE, MAKENZIE | [ADDRESS REDACTED] | | | | | | | |
| WHITE, MARJORIE | [ADDRESS REDACTED] | | | | | | | |
| WHITE, MARSHALL | [ADDRESS REDACTED] | | | | | | | |
| WHITE, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| WHITE, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, MISTY MARIAH | [ADDRESS REDACTED] | | | | | | | |
| WHITE, NANCY | [ADDRESS REDACTED] | | | | | | | |
| WHITE, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| WHITE, NIYHA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, NOAH | [ADDRESS REDACTED] | | | | | | | |
| WHITE, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, ORLANDERA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, RENYA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| WHITE, SARA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, SHARON | [ADDRESS REDACTED] | | | | | | | |
| WHITE, SHERRI | [ADDRESS REDACTED] | | | | | | | |
| WHITE, SHERRIE | [ADDRESS REDACTED] | | | | | | | |
| WHITE, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| WHITE, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, WANDA | [ADDRESS REDACTED] | | | | | | | |
| WHITE, WHITNEY | [ADDRESS REDACTED] | | | | | | | |
| WHITE, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| WHITE, ZAYA | [ADDRESS REDACTED] | | | | | | | |
| WHITEAKER, KARLIANA | [ADDRESS REDACTED] | | | | | | | |
| WHITEBREAD, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| WHITECOTTON, SHAWN | [ADDRESS REDACTED] | | | | | | | |
| WHITEHEAD, ALEXANDER | [ADDRESS REDACTED] | | | | | | | |
| WHITEHEAD, ERICA | [ADDRESS REDACTED] | | | | | | | |
| WHITEHEAD, JAMES | [ADDRESS REDACTED] | | | | | | | |
| WHITEHEAD, MADISON | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITEHURST, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| WHITEMAN, DENISE | [ADDRESS REDACTED] | | | | | | | |
| WHITESELL, EMILY | [ADDRESS REDACTED] | | | | | | | |
| WHITESIDE, MYEISHA | [ADDRESS REDACTED] | | | | | | | |
| WHITESIDE, SHAMEKA | [ADDRESS REDACTED] | | | | | | | |
| WHITE-STOVER, TALEAH | [ADDRESS REDACTED] | | | | | | | |
| WHITFIELD COUNTY | | 1013 RIVERBURCH PARKWAY | | | DALTON | GA | 30721-8676 | |
| WHITFIELD, RONALD | [ADDRESS REDACTED] | | | | | | | |
| WHITFIELD, SAVONNE | [ADDRESS REDACTED] | | | | | | | |
| WHITHAM, COLLIN | [ADDRESS REDACTED] | | | | | | | |
| WHITING, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| WHITLEY, DONETTE | [ADDRESS REDACTED] | | | | | | | |
| WHITLEY, JEFFREY | [ADDRESS REDACTED] | | | | | | | |
| WHITLEY, KASSIDY | [ADDRESS REDACTED] | | | | | | | |
| WHITLEY, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| WHITLOCK, WESLEY | [ADDRESS REDACTED] | | | | | | | |
| WHITLOCK, WHITNEY | [ADDRESS REDACTED] | | | | | | | |
| WHITMAN, LAURIE | [ADDRESS REDACTED] | | | | | | | |
| WHITMAN, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| WHITMIRE, SHAWN | [ADDRESS REDACTED] | | | | | | | |
| WHITMIRE, SONDRA | [ADDRESS REDACTED] | | | | | | | |
| WHITMORE JR, MAURICE | [ADDRESS REDACTED] | | | | | | | |
| WHITNEY, CARRIE | [ADDRESS REDACTED] | | | | | | | |
| WHITNEY, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| WHITNEY, LINDA | [ADDRESS REDACTED] | | | | | | | |
| WHITTEMORE, ALEXIA | [ADDRESS REDACTED] | | | | | | | |
| WHITTEMORE, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| WHITTEN, JADEN | [ADDRESS REDACTED] | | | | | | | |
| WHITTINGTON, CLAIRE | [ADDRESS REDACTED] | | | | | | | |
| WHITWORTH, SYMETTA | [ADDRESS REDACTED] | | | | | | | |
| WHLR-RIVERGATE LLC | C/O WHEELER REAL ESTATE LLC | ATTN ASHLEY PAUL, ASHLEY SPRUILL, CHRISTOPHER MEIN, DENBEIGH MARCHANT, M JORDAN | RIVERSEDGE NORTH | 2529 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | |
| WHLR-RIVERGATE, LLC C/O WHEELER REAL EST | | 2529 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452 | |
| WI, MARRIA | [ADDRESS REDACTED] | | | | | | | |
| WICHITA COUNTY | | 600 SCOTT AVENUE, SUITE 103 | | | WICHITA FALLS | TX | 76301 | |
| WICK, GRACE | [ADDRESS REDACTED] | | | | | | | |
| WICKELL, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| WICKER, HEIDI | [ADDRESS REDACTED] | | | | | | | |
| WICKERI, EVAN | [ADDRESS REDACTED] | | | | | | | |
| WICKERSHAM, JANET | [ADDRESS REDACTED] | | | | | | | |
| WICKES, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| WICKHAM, REBEKAH | [ADDRESS REDACTED] | | | | | | | |
| WICKSTER, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| WICKWIER, ROBERT | [ADDRESS REDACTED] | | | | | | | |
| WICKWIRE, KATHIE | [ADDRESS REDACTED] | | | | | | | |
| WIDMER, GERARD | [ADDRESS REDACTED] | | | | | | | |
| WIEDEMAN, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| WIEGER, ALIZA | [ADDRESS REDACTED] | | | | | | | |
| WIER, JOHN | [ADDRESS REDACTED] | | | | | | | |
| WIESE, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| WIGGINS, AHKIYLA | [ADDRESS REDACTED] | | | | | | | |
| WIGGINS, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| WIGGINS, CHARLA | [ADDRESS REDACTED] | | | | | | | |
| WIGGINS, DARRELL | [ADDRESS REDACTED] | | | | | | | |
| WIGGINS, DENA | [ADDRESS REDACTED] | | | | | | | |
| WIGGINS, JACOB | [ADDRESS REDACTED] | | | | | | | |
| WIGINTON, HALEY | [ADDRESS REDACTED] | | | | | | | |
| WIKER, TENICY | [ADDRESS REDACTED] | | | | | | | |
| WILBANKS, ETHAN | [ADDRESS REDACTED] | | | | | | | |
| WILBANKS, KIM | [ADDRESS REDACTED] | | | | | | | |
| WILBURN, KENYA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILCOX, RIKKI | [ADDRESS REDACTED] | | | | | | | |
| WILCOX, SHARON | [ADDRESS REDACTED] | | | | | | | |
| WILD EYE DESIGNS | | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | |
| WILDA, AISLING | [ADDRESS REDACTED] | | | | | | | |
| WILDER, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| WILES, BRIDGET | [ADDRESS REDACTED] | | | | | | | |
| WILEY, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| WILEY, CHERIDY | [ADDRESS REDACTED] | | | | | | | |
| WILEY, DESSTINI | [ADDRESS REDACTED] | | | | | | | |
| WILEY, ETHAN | [ADDRESS REDACTED] | | | | | | | |
| WILEY, HAYLEIGH | [ADDRESS REDACTED] | | | | | | | |
| WILEY, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| WILEY, LOUIS | [ADDRESS REDACTED] | | | | | | | |
| WILHELM, LEEVIA | [ADDRESS REDACTED] | | | | | | | |
| WILHITE, KIRBY | [ADDRESS REDACTED] | | | | | | | |
| WILKE, CLAIRE | [ADDRESS REDACTED] | | | | | | | |
| WILKE, MAUREEN | [ADDRESS REDACTED] | | | | | | | |
| WILKE, NATHAN | [ADDRESS REDACTED] | | | | | | | |
| WILKERSON, JODY | [ADDRESS REDACTED] | | | | | | | |
| WILKERSON, SHARON | [ADDRESS REDACTED] | | | | | | | |
| WILKES, CAITLIN | [ADDRESS REDACTED] | | | | | | | |
| WILKES, KARA | [ADDRESS REDACTED] | | | | | | | |
| WILKIE, LAUREN | [ADDRESS REDACTED] | | | | | | | |
| WILKINS, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| WILKINS, TIA | [ADDRESS REDACTED] | | | | | | | |
| WILKINSON, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| WILKINSON, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| WILKINSON, SUSAN | [ADDRESS REDACTED] | | | | | | | |
| WILKINSON, TANNER | [ADDRESS REDACTED] | | | | | | | |
| WILKISON, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| WILLARD, AMY | [ADDRESS REDACTED] | | | | | | | |
| WILLEMS, KORI | [ADDRESS REDACTED] | | | | | | | |
| WILLENA ABRAHAM | [ADDRESS REDACTED] | | | | | | | |
| WILLER, BRIANA | [ADDRESS REDACTED] | | | | | | | |
| WILLEY, ALISYN | [ADDRESS REDACTED] | | | | | | | |
| WILLEY, KAREN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAM J HUNCKLER III | [ADDRESS REDACTED] | | | | | | | |
| WILLIAM M. BAUMANN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAM PALMER | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ABIGAIL | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ALBERT | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ALDRED | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ALLRIC | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, AMANI | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ANDRE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ARQUILLA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ASHLEE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, BEN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, BILLY | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, BILLY | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, BRIAN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, BRITTNEY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, BRITTNEY | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, BRYAN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, CAITLYNN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, CASSIDY | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, CATONIA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, CHANILLE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, CHARLENE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, CHARMAINE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, CHRISTY | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, CKEIDRIC | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, CLINT | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, CONNOR | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, COREY | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, COURTNEY | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, CYMONE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, D ASIA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, DAKOTA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, DANA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, DAWN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, DAYZONO | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, DEE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, DELOIS | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, DEMETRIUS | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, DENISHA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, DESIREE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, DUNDREA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, EDWARD | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, EDWARD | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, EMMA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ESSENCE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, FINN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, FREDDIE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, GABRIEL | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, GLADYS | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, IESHA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, INARI | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ISAAC | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, IVY | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JAKAILA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JAKEYVIA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JAMAZ | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JAMES | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JAMES | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JAMES | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JASON | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JAYDEN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JAYLEA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JOCELYN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JODI | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JOELINE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JOSHUA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, JULIUS | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, KAELA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, KATERA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, KATHRYN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, KENDALL | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, KHALFANI | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, KIAMESHA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, KIARA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, KIM | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, LAINE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, LAJOYCE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, LAKEITHIA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, LAMAR | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, LATRECIA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, LATRICE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, LAVARIO | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, LINDA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, LISA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, LYNDA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, LYNN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, MADELYN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, MAKAYLA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, MARIO | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, MARQUITA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, MARQUITTA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, MCKENZIE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, MEREDITH | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, MILAN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, NADIA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, NANCY | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, NYREE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, PENNY | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, RASHAWN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, REGINALD | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, RETIA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, RHAEGEN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, RHONDA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, RICQUEL | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ROLONZO | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, RUTH HOWELL | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, RYAN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, SAMARIA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, SARA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, SEAN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, SHAUNDARIA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, SHAYLYN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, SHONA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, SOPHIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TATEEONIA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, TERRENCE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, TEVIN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, THEOPLIUS | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, TIFFANY | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, TODD | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, TRACE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, TRACEY | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, TRACI | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, TRASHAWN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, TRUITT | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, TYRELL | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, VANESSA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS, ZION | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS-MARTINEZ, ROLAND | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMS-MOORE, TRINITY | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMSON COUNTY | | 904 S MAIN STREET | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | DELINQUENT TAX OFFICER | COUNTY COURTHOUSE | 1320 W. MAIN STREET-SUITE 203 | FRANKLIN | TN | 37064 | |
| WILLIAMSON, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMSON, CHELEASA | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMSON, PAULINE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMSON, REBEKAH | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMSON, WILLARD | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMSON, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMSON-LANG, JORDYN | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMSON-SARDINAS, MCKENZYE | [ADDRESS REDACTED] | | | | | | | |
| WILLIAMSTON, BRIDGET | [ADDRESS REDACTED] | | | | | | | |
| WILLIE, TOWNSEL | [ADDRESS REDACTED] | | | | | | | |
| WILLIFORD, DAVION | [ADDRESS REDACTED] | | | | | | | |
| WILLINGHAM, MIKE | [ADDRESS REDACTED] | | | | | | | |
| WILLINGHAM, NANCY | [ADDRESS REDACTED] | | | | | | | |
| WILLIS ENTERPRISES INC | | 5465 MOREHOUSE DRIVE, #260 | | | SAN DIEGO | CA | 92121 | |
| WILLIS ENTERPRISES, INC. | C/O SUDBERRY PROPERTIES | DBA VALLEY DEL RIO SHOPPING CENTER | ATTN JENNIFER MCCAA | 5465 MOREHOUSE DR UNIT 260 | SAN DIEGO | CA | 92121 | |
| WILLIS, ADREONNA | [ADDRESS REDACTED] | | | | | | | |
| WILLIS, ANTONIO | [ADDRESS REDACTED] | | | | | | | |
| WILLIS, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| WILLIS, DEONDRA | [ADDRESS REDACTED] | | | | | | | |
| WILLIS, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| WILLIS, EMILY | [ADDRESS REDACTED] | | | | | | | |
| WILLIS, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| WILLIS, JOSHUA | [ADDRESS REDACTED] | | | | | | | |
| WILLIS, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| WILLIS, RICHARD S. | [ADDRESS REDACTED] | | | | | | | |
| WILLIS, SARAH | [ADDRESS REDACTED] | | | | | | | |
| WILLIS, SHERRAD | [ADDRESS REDACTED] | | | | | | | |
| WILLIS, SKYLER | [ADDRESS REDACTED] | | | | | | | |
| WILLIS, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| WILLISON, LINDA | [ADDRESS REDACTED] | | | | | | | |
| WILLMAN, JERRI | [ADDRESS REDACTED] | | | | | | | |
| WILLOUGHBY, DAVID | [ADDRESS REDACTED] | | | | | | | |
| WILLS, EMILY | [ADDRESS REDACTED] | | | | | | | |
| WILLS, KAILYN | [ADDRESS REDACTED] | | | | | | | |
| WILMAR WILMOT | [ADDRESS REDACTED] | | | | | | | |
| WILMER, TEIKA | [ADDRESS REDACTED] | | | | | | | |
| WILMOT-HORNE, JOSIE | [ADDRESS REDACTED] | | | | | | | |
| WILNER, JOY | [ADDRESS REDACTED] | | | | | | | |
| WILSON COUNTY | | PO BOX 865 | | | LEBANON | TN | 37087 | |
| WILSON, AKILAH | [ADDRESS REDACTED] | | | | | | | |
| WILSON, APRIL | [ADDRESS REDACTED] | | | | | | | |
| WILSON, AUBRIANA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, BAILEY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, BARBARA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, BETH | [ADDRESS REDACTED] | | | | | | | |
| WILSON, BILLIE | [ADDRESS REDACTED] | | | | | | | |
| WILSON, BOBBY | [ADDRESS REDACTED] | | | | | | | |
| WILSON, BRENNA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, CAROLYNE | [ADDRESS REDACTED] | | | | | | | |
| WILSON, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, CHERISE | [ADDRESS REDACTED] | | | | | | | |
| WILSON, CHRISTA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| WILSON, DEJA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, DILLEN | [ADDRESS REDACTED] | | | | | | | |
| WILSON, DONALD | [ADDRESS REDACTED] | | | | | | | |
| WILSON, ELENA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, EMILY | [ADDRESS REDACTED] | | | | | | | |
| WILSON, EMILY | [ADDRESS REDACTED] | | | | | | | |
| WILSON, ERIN | [ADDRESS REDACTED] | | | | | | | |
| WILSON, GLENN | [ADDRESS REDACTED] | | | | | | | |
| WILSON, HALEY | [ADDRESS REDACTED] | | | | | | | |
| WILSON, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| WILSON, ISABELLA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, JAIVYON | [ADDRESS REDACTED] | | | | | | | |
| WILSON, JAMES | [ADDRESS REDACTED] | | | | | | | |
| WILSON, JAMES | [ADDRESS REDACTED] | | | | | | | |
| WILSON, JASMINE | [ADDRESS REDACTED] | | | | | | | |
| WILSON, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| WILSON, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| WILSON, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| WILSON, JUSTIN | [ADDRESS REDACTED] | | | | | | | |
| WILSON, KALEIGH | [ADDRESS REDACTED] | | | | | | | |
| WILSON, KATLYNN | [ADDRESS REDACTED] | | | | | | | |
| WILSON, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, KENYETTA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, KYLE | [ADDRESS REDACTED] | | | | | | | |
| WILSON, LAJETA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, LATESHA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, MARLEE | [ADDRESS REDACTED] | | | | | | | |
| WILSON, MITCHELL | [ADDRESS REDACTED] | | | | | | | |
| WILSON, NAFEESHA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| WILSON, OCTAVIA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, PAMELA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, PAULA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, REAGAN | [ADDRESS REDACTED] | | | | | | | |
| WILSON, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| WILSON, SAMUEL | [ADDRESS REDACTED] | | | | | | | |
| WILSON, SANDRA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, SARAH | [ADDRESS REDACTED] | | | | | | | |
| WILSON, SARAH | [ADDRESS REDACTED] | | | | | | | |
| WILSON, SHANE | [ADDRESS REDACTED] | | | | | | | |
| WILSON, SOPHIA | [ADDRESS REDACTED] | | | | | | | |
| WILSON, STORI | [ADDRESS REDACTED] | | | | | | | |
| WILSON, TALIYAH | [ADDRESS REDACTED] | | | | | | | |
| WILSON, TRAVIS | [ADDRESS REDACTED] | | | | | | | |
| WILSON, YEMANE | [ADDRESS REDACTED] | | | | | | | |
| WIMBISH, GRACE | [ADDRESS REDACTED] | | | | | | | |
| WIMMER, ELIZABETH | [ADDRESS REDACTED] | | | | | | | |
| WIMMER, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| WINBORNE, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| WINCHELL, KAREN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDHAM, KERRIE | [ADDRESS REDACTED] | | | | | | | |
| WINDHAM, SIMONA | [ADDRESS REDACTED] | | | | | | | |
| WINDINGS, ERSELA | [ADDRESS REDACTED] | | | | | | | |
| WINDLESS, KORTEZ | [ADDRESS REDACTED] | | | | | | | |
| WINDLEY, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| WINDLEY-BARRENTINE, SHELBY | [ADDRESS REDACTED] | | | | | | | |
| WINE, TRACEY | [ADDRESS REDACTED] | | | | | | | |
| WINFORD, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| WINFREY, AFRICA | [ADDRESS REDACTED] | | | | | | | |
| WINGARD, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| WINGARDH, MARINA | [ADDRESS REDACTED] | | | | | | | |
| WINGATE, JUDY | [ADDRESS REDACTED] | | | | | | | |
| WINGEIER, CAROL | [ADDRESS REDACTED] | | | | | | | |
| WINGFIELD, ELVERA | [ADDRESS REDACTED] | | | | | | | |
| WINGHAM, VICTOR | [ADDRESS REDACTED] | | | | | | | |
| WINKFIELD, TERRANCE | [ADDRESS REDACTED] | | | | | | | |
| WINKLER, CHARLOTTE | [ADDRESS REDACTED] | | | | | | | |
| WINKLER, JACOB | [ADDRESS REDACTED] | | | | | | | |
| WINKLER, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| WINN, RASHEEDA | [ADDRESS REDACTED] | | | | | | | |
| WINN, TRACY | [ADDRESS REDACTED] | | | | | | | |
| WINNER, DENISE | [ADDRESS REDACTED] | | | | | | | |
| WINNER, YVONNE | [ADDRESS REDACTED] | | | | | | | |
| WINNETT, LARI | [ADDRESS REDACTED] | | | | | | | |
| WINSLOW, KYRA | [ADDRESS REDACTED] | | | | | | | |
| WINSON, BRIDGET | [ADDRESS REDACTED] | | | | | | | |
| WINSTEAD, ALASIAH | [ADDRESS REDACTED] | | | | | | | |
| WINSTEAD, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| WINSTON, CHICORIS | [ADDRESS REDACTED] | | | | | | | |
| WINTERS, BRIANNA | [ADDRESS REDACTED] | | | | | | | |
| WINTERS, JOCELYN | [ADDRESS REDACTED] | | | | | | | |
| WINTERS, LEAH | [ADDRESS REDACTED] | | | | | | | |
| WINTERS, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| WINTERS, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| WIRTA, MARK | [ADDRESS REDACTED] | | | | | | | |
| WIRTH, MADISON | [ADDRESS REDACTED] | | | | | | | |
| WIRTZ, JANE | [ADDRESS REDACTED] | | | | | | | |
| WISCONSIN DEPARTMENT OF LABOR | ATTN: AMY PECHACEK | 201 E WASHINGTON AVE #A400 | | | MADISON | WI | 53703 | |
| WISCONSIN DEPARTMENT OF LABOR | ATTN: AMY PECHACEK | PO BOX 7946 | | | MADISON | WI | 53707-7946 | |
| WISCONSIN DEPT OF FINANCIAL | | DRAWER 978 | | | MILWAUKEE | WI | 53293-0978 | |
| WISCONSIN DEPT OF REVENUE - TAX | | PO BOX 8902 | | | MADISON | WI | 53708-8902 | |
| WISDOM, ALICE | [ADDRESS REDACTED] | | | | | | | |
| WISE, HANNAH | [ADDRESS REDACTED] | | | | | | | |
| WISE, JAMIYA | [ADDRESS REDACTED] | | | | | | | |
| WISE, JOHN | [ADDRESS REDACTED] | | | | | | | |
| WISE, KEELIE | [ADDRESS REDACTED] | | | | | | | |
| WISE, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| WISE, MELISSA | [ADDRESS REDACTED] | | | | | | | |
| WISEMAN, LEXI | [ADDRESS REDACTED] | | | | | | | |
| WISEMAN, MOLLY | [ADDRESS REDACTED] | | | | | | | |
| WISENAUER, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| WISMEG, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| WISMER, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| WISNOM, ERIC | [ADDRESS REDACTED] | | | | | | | |
| WISSE, CLEMENT | [ADDRESS REDACTED] | | | | | | | |
| WISSEH, KOFA | [ADDRESS REDACTED] | | | | | | | |
| WISSER, SARAH | [ADDRESS REDACTED] | | | | | | | |
| WISSMANN, MARY BETH | [ADDRESS REDACTED] | | | | | | | |
| WITCHER, BRITTNEY | [ADDRESS REDACTED] | | | | | | | |
| WITCHER, LAWRENCE | [ADDRESS REDACTED] | | | | | | | |
| WITHEY, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 278 | | | DADE CITY | FL | 33526-0278 | |

In re: Tuesday Morning Corporation, et al.

Creditor Matrix (Redacted)
As of 02/15/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WITHROW, EMILY | [ADDRESS REDACTED] | | | | | | | |
| WITT, JINZIR | [ADDRESS REDACTED] | | | | | | | |
| WITT, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| WITT, MICHELE | [ADDRESS REDACTED] | | | | | | | |
| WITTE, KARIN | [ADDRESS REDACTED] | | | | | | | |
| WITTLER, SHERRI | [ADDRESS REDACTED] | | | | | | | |
| WITTMANN, HARRISON | [ADDRESS REDACTED] | | | | | | | |
| WITTMER, BARRY | [ADDRESS REDACTED] | | | | | | | |
| WLECZYK, DALTON | [ADDRESS REDACTED] | | | | | | | |
| WNI/TENNESSEE, L. P. | ATTN BANKRUPTCY AND LEGAL DEPTS | 500 NORTH BROADWAY, SUITE 201 | | | JERICHO | NY | 11753 | |
| WNI/TENNESSEE, L. P. | ATTN PATTY THIBAULT | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | JERICHO | NY | 11753 | |
| WNI/TENNESSEE, L. P. | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| WNI/TENNESSEE, L.P. | | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| WOC GULF BREEZE, LLC | ATTN LISA GREASON, TIFFANY GOUGH, TIFFANY W. GOUGH | 5370 OAKDALE ROAD | | | SMYRNA | GA | 30082 | |
| WOC GULF BREEZE, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 714454 | | | CINCINNATI | OH | 45271-4454 | |
| WOC GULF BREEZE,LLC | | PO BOX 714454 | | | CINCINNATI | OH | 45271-4454 | |
| WOELPER, FREDERICK | [ADDRESS REDACTED] | | | | | | | |
| WOETZEL, FREDERICK | [ADDRESS REDACTED] | | | | | | | |
| WOFFORD, MELODY | [ADDRESS REDACTED] | | | | | | | |
| WOHLEKING, SARAH | [ADDRESS REDACTED] | | | | | | | |
| WOHLERS, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| WOITALLA, IN | [ADDRESS REDACTED] | | | | | | | |
| WOLDU, HEYAB | [ADDRESS REDACTED] | | | | | | | |
| WOLF GROUP LLC | | 312 W 2ND ST. #1196 | | | CASPER | WY | 82601 | |
| WOLF, AMY | [ADDRESS REDACTED] | | | | | | | |
| WOLF, KAITLYN | [ADDRESS REDACTED] | | | | | | | |
| WOLF, MALEYNA | [ADDRESS REDACTED] | | | | | | | |
| WOLF, NICHOLAS | [ADDRESS REDACTED] | | | | | | | |
| WOLF, ROSS | [ADDRESS REDACTED] | | | | | | | |
| WOLFE, AVA | [ADDRESS REDACTED] | | | | | | | |
| WOLFE, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| WOLFE, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| WOLFE, SHERYL | [ADDRESS REDACTED] | | | | | | | |
| WOLFENBARGER, MIRANDA | [ADDRESS REDACTED] | | | | | | | |
| WOLFF, SKYLYNN | [ADDRESS REDACTED] | | | | | | | |
| WOLFF, SUE | [ADDRESS REDACTED] | | | | | | | |
| WOMACK, KIM | [ADDRESS REDACTED] | | | | | | | |
| WOMANSWORK | | PO BOX 728 | | | PAWLING | NY | 12564 | |
| WONDERFUL PISTACHIOS & ALMONDS LLC | | PO BOX 200937 | | | DALLAS | TX | 75320 | |
| WONDIMU, TIGIST | [ADDRESS REDACTED] | | | | | | | |
| WONDWOSSEN, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| WONG, LI | [ADDRESS REDACTED] | | | | | | | |
| WOOD, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| WOOD, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| WOOD, ANNA | [ADDRESS REDACTED] | | | | | | | |
| WOOD, AUDREY | [ADDRESS REDACTED] | | | | | | | |
| WOOD, COLE | [ADDRESS REDACTED] | | | | | | | |
| WOOD, EILEEN | [ADDRESS REDACTED] | | | | | | | |
| WOOD, GAYLE | [ADDRESS REDACTED] | | | | | | | |
| WOOD, HAYLEE | [ADDRESS REDACTED] | | | | | | | |
| WOOD, IMARI | [ADDRESS REDACTED] | | | | | | | |
| WOOD, JACKSON | [ADDRESS REDACTED] | | | | | | | |
| WOOD, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| WOOD, KELLY | [ADDRESS REDACTED] | | | | | | | |
| WOOD, MADELINE | [ADDRESS REDACTED] | | | | | | | |
| WOOD, MARI JO | [ADDRESS REDACTED] | | | | | | | |
| WOOD, PRESTON | [ADDRESS REDACTED] | | | | | | | |
| WOOD, RICKY | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD, SABRINA | [ADDRESS REDACTED] | | | | | | | |
| WOOD, SETH | [ADDRESS REDACTED] | | | | | | | |
| WOOD, SHARON | [ADDRESS REDACTED] | | | | | | | |
| WOODACRE, JOHN | [ADDRESS REDACTED] | | | | | | | |
| WOODALL, HALEY | [ADDRESS REDACTED] | | | | | | | |
| WOODALL, JACQUELINE | [ADDRESS REDACTED] | | | | | | | |
| WOODARD, ALTERRA | [ADDRESS REDACTED] | | | | | | | |
| WOODARD, CLEE | [ADDRESS REDACTED] | | | | | | | |
| WOODARD, ELLEN | [ADDRESS REDACTED] | | | | | | | |
| WOODARD, GRACE | [ADDRESS REDACTED] | | | | | | | |
| WOODARD, HAILEY | [ADDRESS REDACTED] | | | | | | | |
| WOODARD, JEANETTA | [ADDRESS REDACTED] | | | | | | | |
| WOODARD, MARY-KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| WOODCOX, COURTNI | [ADDRESS REDACTED] | | | | | | | |
| WOODCOX, LA KESHA | [ADDRESS REDACTED] | | | | | | | |
| WOODCREST AKERS LLC | | PO BOX 100068 | | | FORT WORTH | TX | 76185-0068 | |
| WOODCREST AKERS LLC | ATTN BRANDY TANNER, CONNER IVY, MICHAEL ROY, ROBERT FRIEDL, TOM WALLACE | PO BOX 100068 | | | FORT WORTH | TX | 76185-0068 | |
| WOODERTS-WILSON, BRITTNEY | [ADDRESS REDACTED] | | | | | | | |
| WOODFORD, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| WOODHAM, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| WOODLAND WEST REALTY LLC | | 15400 KNOLL TRAIL SUITE 201 | | | ORDA | TX | 75248 | |
| WOODLAND WEST REALTY, LLC | C/O ORDA CORP | ATTN DIANE SUTTON, JOHN THOMAS | 15400 KNOLL TRAIL, SUITE 201 | | DALLAS | TX | 75248 | |
| WOODLAWN PARK LLC | | 109 NORTHPARK BLVD, STE 300 | | | COVINGTON | LA | 70433 | |
| WOODLAWN PARK, LLC, A LOUISIANA LIMITED LIABILITY COMPANY | C/O STIRLING PROPERTIES, INC. | ATTN KAYLA DAVIS, LYNN BLANCHARD, MELISSA SERPAS, NANCY STALLINGS, TINA CROCHET, VICKI ROBLES | 109 NORTHPARK BLVD. SUITE 300 | | COVINGTON | LA | 70433 | |
| WOODRUFF, BRITTANY | [ADDRESS REDACTED] | | | | | | | |
| WOODRUFF, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| WOODS, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| WOODS, BRANDI | [ADDRESS REDACTED] | | | | | | | |
| WOODS, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| WOODS, JACARRI | [ADDRESS REDACTED] | | | | | | | |
| WOODS, JACQUELENE | [ADDRESS REDACTED] | | | | | | | |
| WOODS, KRISTY | [ADDRESS REDACTED] | | | | | | | |
| WOODS, LAVONDRIA | [ADDRESS REDACTED] | | | | | | | |
| WOODS, LYDIA | [ADDRESS REDACTED] | | | | | | | |
| WOODS, MACKENZIE | [ADDRESS REDACTED] | | | | | | | |
| WOODS, MALACHI | [ADDRESS REDACTED] | | | | | | | |
| WOODS, NATALIE | [ADDRESS REDACTED] | | | | | | | |
| WOODS, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| WOODS, TAMRA | [ADDRESS REDACTED] | | | | | | | |
| WOODS, VALERIE | [ADDRESS REDACTED] | | | | | | | |
| WOODSON, GARY | [ADDRESS REDACTED] | | | | | | | |
| WOODSON, SHAWNA | [ADDRESS REDACTED] | | | | | | | |
| WOODSON, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| WOODSTOCK CITY | | 103 TOWNE LAKE PARKWAY | | | WOODSTOCK | GA | 30188 | |
| WOODWARD, MARILYN | [ADDRESS REDACTED] | | | | | | | |
| WOODWICK/VIRGINIA GIFT BRANDS | | PO BOX 405037 | | | ATLANTA | GA | 30384-5037 | |
| WOODY, LINDA | [ADDRESS REDACTED] | | | | | | | |
| WOODY, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| WOODY, PATRICIA | [ADDRESS REDACTED] | | | | | | | |
| WOODY, ROBERTA | [ADDRESS REDACTED] | | | | | | | |
| WOODY, SAMANTHA | [ADDRESS REDACTED] | | | | | | | |
| WOODY, STEVEN | [ADDRESS REDACTED] | | | | | | | |
| WOOLARD, AMIAH | [ADDRESS REDACTED] | | | | | | | |
| WOOLDRAGE, SHANAH | [ADDRESS REDACTED] | | | | | | | |
| WOOLDRIDGE, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| WOOLDRIDGE, MATTHEW | [ADDRESS REDACTED] | | | | | | | |
| WOOLERY, MELISSA | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11    Doc 81    Filed 02/15/23    Entered 02/15/23 23:29:45    Desc Main
Document    Page 403 of 408
Creditor Matrix (Redacted)
As of 02/14/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOLLEY, TAYLOR | [ADDRESS REDACTED] | | | | | | | |
| WOOSLEY, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| WOOSTER, MARY | [ADDRESS REDACTED] | | | | | | | |
| WOOTEN, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| WOOTEN, LETICIA | [ADDRESS REDACTED] | | | | | | | |
| WOOTEN, MARCIA | [ADDRESS REDACTED] | | | | | | | |
| WOOTERS, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| WOPSCHALL, ROBYN | [ADDRESS REDACTED] | | | | | | | |
| WORKMAN, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| WORKMAN, KATHLEEN | [ADDRESS REDACTED] | | | | | | | |
| WORKMAN, MADISON | [ADDRESS REDACTED] | | | | | | | |
| WORKMAN, TANIA | [ADDRESS REDACTED] | | | | | | | |
| WORLD FINER FOODS INC | | 16612 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| WORLD WIDE DRAPERY FABRIC INC | | 910 S WALL ST 2ND FLR | | | LOS ANGELES | CA | 90015 | |
| WORLDWISE INC | | 6 HAMILTON LANDING SUITE 150 | | | NOVATO | CA | 94949 | |
| WORLEY, ALEX | [ADDRESS REDACTED] | | | | | | | |
| WORLEY, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| WORLEY, BREANNA | [ADDRESS REDACTED] | | | | | | | |
| WORLEY, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| WORLEY, DAN | [ADDRESS REDACTED] | | | | | | | |
| WORLEY, JACK | [ADDRESS REDACTED] | | | | | | | |
| WORLEY, LINDSEY | [ADDRESS REDACTED] | | | | | | | |
| WOROSZ, TIM | [ADDRESS REDACTED] | | | | | | | |
| WORRILL, TERA | [ADDRESS REDACTED] | | | | | | | |
| WORSLEY, ISABEL | [ADDRESS REDACTED] | | | | | | | |
| WORTH IMPORTS LLC | | 1724 5TH AVENUE, UNIT 1 | | | BAYSHORE | NY | 11706 | |
| WORTHEN, KIA | [ADDRESS REDACTED] | | | | | | | |
| WORTHY, RAYLENE | [ADDRESS REDACTED] | | | | | | | |
| WOTHERSPOON, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| WOUPIO, MADISON | [ADDRESS REDACTED] | | | | | | | |
| WOZNICK, ADIA | [ADDRESS REDACTED] | | | | | | | |
| WPI/ VILLAGE PARTNERS | C/O WP INVESTMENTS | ATTN ASHLEY ST. GERMAIN, CONNIE WALKER, DIEP TANG, TIFFANY METZINGER | 2101 WOODSIDE ROAD | | WOODSIDE | CA | 94062 | |
| WPW LIMITED PARTNERSHIP | | 3715 NORTHSIDE PARKWAY | | | ATLANTA | GA | 30327 | |
| WRATHALL, CHRISTINE | [ADDRESS REDACTED] | | | | | | | |
| WRAY, MIRIAM | [ADDRESS REDACTED] | | | | | | | |
| WREN, ALLIE | [ADDRESS REDACTED] | | | | | | | |
| WRENNE, LANIE | [ADDRESS REDACTED] | | | | | | | |
| WRI FIESTA TRAILS, LP | ATTN BANKRUPTCY AND LEGAL DEPTS | 2600 CITADEL PLAZA DR., SUITE 125 | | | HOUSTON | TX | 77008 | |
| WRI FIESTA TRAILS, LP | ATTN KELLY NAGEL | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | JERICHO | NY | 11753 | |
| WRI FIESTA TRAILS, LP | | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| WRI FIESTA TRAILS, LP | ATTN BANKRUPTCY AND LEGAL DEPTS | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| WRIGHT, ALYSSA | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, AMBER | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, ANN MARIE | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, ASHLEY | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, BARRY | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, BRADFORD | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, BRIDGET | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, CAMERON | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, CASSANDRA | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, CURTIS | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, DEONNA | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, DOMINISE | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, EDEN | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, EMILY | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, EMILY | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, GABBY | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, JARED | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, JA'ZAYAH | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, JORDAN | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, KARAN | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, LAURA | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, LINDSAY | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, LISA | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, LLOYD | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, MALLENA | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, MARIAH | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, MARY | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, MORGAN | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, PAULINE | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, ROBIN | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, RONNIE | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, SAVANNAH | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, SCOTT | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, SYDNEY | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| WRIGHT, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| WRI-URS MERIDIAN, LLC | ATTN BANKRUPTCY AND LEGAL DEPTS | 2429 PARK AVENUE | | | TUSTIN | CA | 92782 | |
| WRI-URS MERIDIAN, LLC | ATTN ALISHA JOHNSTON | 500 NORTH BROADWAY, SUITE 201 | PO BOX 9010 | | JERICHO | NY | 11753 | |
| WRI-URS MERIDIAN, LLC | ATTN ALISHA JOHNSTON | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| WRI-URS MERIDIAN, LLC | | PO BOX 30344 | | | TAMPA | FL | 33630 | |
| WRUSHEN, ARIEL | [ADDRESS REDACTED] | | | | | | | |
| WU, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| WUST, ILLEANA | [ADDRESS REDACTED] | | | | | | | |
| WYATT, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| WYATT, HARVEY | [ADDRESS REDACTED] | | | | | | | |
| WYATT, JAMES | [ADDRESS REDACTED] | | | | | | | |
| WYATT, TERESA | [ADDRESS REDACTED] | | | | | | | |
| WYLIE, TIMOTHY | [ADDRESS REDACTED] | | | | | | | |
| WYMAN, RACHAEL | [ADDRESS REDACTED] | | | | | | | |
| WYNES, JOANNA | [ADDRESS REDACTED] | | | | | | | |
| WYNN, BOBBY | [ADDRESS REDACTED] | | | | | | | |
| WYNN, ELTON | [ADDRESS REDACTED] | | | | | | | |
| WYNNE, TERESA | [ADDRESS REDACTED] | | | | | | | |
| WYOMING DEPARTMENT OF LABOR | ATTN: JOHN COX | 5221 YELLOWSTONE ROAD | | | CHEYENNE | WY | 82002 | |
| XAVIER, CLINT | [ADDRESS REDACTED] | | | | | | | |
| XAYSANA, JAZEMEN | [ADDRESS REDACTED] | | | | | | | |
| XCEL ENERGY | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 9477 (2200) @ REMIT PROCESSING | | | MINNEAPOLIS | MN | 55484-9477 | |
| XCITED RIVERDALE, LLC | C/O CUSHMAN & WAKEFIELD/SAGE PARTNERS | ATTN JASON PARKER, LISA SPANN | 2800 CANTRELL RD, SUITE 201 | | LITTLE ROCK | AR | 72202 | |
| XCITED RIVERDALE, LLC | C/O CUSHMAN & WAKEFIELD/SAGE PARTNERS | ATTN LISA SPANN | 5100 JB HUNT DRIVE, SUITE 800 | | ROGERS | AR | 72758 | |
| XCITED RIVERSDALE, LLC | | 5100 JB HUNT DRIVE, SUITE 800 | | | ROGERS | AR | 72758 | |
| YA, HSIA | [ADDRESS REDACTED] | | | | | | | |
| YACOEL 2011 PARTNERS LP | | 376 E400 S STE 120 | | | SALT LAKE CITY | UT | 84111 | |
| YACOEL 2011 PARTNERS, LP | C/O NEWMARK GRUBB ACRES ASSET SERVICES | ATTN AMY GALBRAITH, AMY PINTO, ASHLEY ERMEY, JENNIFER SNOW, MARK CALL, YVONNE OLSON | 376 EAST 400 SOUTH, SUITE 120 | | SALT LAKE CITY | UT | 84111 | |
| YACOVONE, KATHY | [ADDRESS REDACTED] | | | | | | | |
| YAGODA, RITA | [ADDRESS REDACTED] | | | | | | | |
| YAH, ZAIRA | [ADDRESS REDACTED] | | | | | | | |
| YANCY, SHAKEITHA | [ADDRESS REDACTED] | | | | | | | |
| YANES BONILLA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| YANES, ELVIRA | [ADDRESS REDACTED] | | | | | | | |
| YANEZ, ISAAC | [ADDRESS REDACTED] | | | | | | | |
| YANEZ, MERITCIA | [ADDRESS REDACTED] | | | | | | | |
| YANG, NANCY | [ADDRESS REDACTED] | | | | | | | |
| YANG, RACHEL | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YANKEE CANDLE CO INC | | PO BOX 405037 | | | ATLANTA | GA | 30384-5037 | |
| YANKOWY, LISA | [ADDRESS REDACTED] | | | | | | | |
| YARBROUGH, HALEY | [ADDRESS REDACTED] | | | | | | | |
| YARBROUGH, JODY | [ADDRESS REDACTED] | | | | | | | |
| YARBROUGH, LONI | [ADDRESS REDACTED] | | | | | | | |
| YARBROUGH, MICHAEL | [ADDRESS REDACTED] | | | | | | | |
| YARBROUGH, STACY | [ADDRESS REDACTED] | | | | | | | |
| YASIN, ERIN | [ADDRESS REDACTED] | | | | | | | |
| YASKANICH, QUINN | [ADDRESS REDACTED] | | | | | | | |
| YATES, ALEXSEA | [ADDRESS REDACTED] | | | | | | | |
| YATES, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| YATES, KAMRYN | [ADDRESS REDACTED] | | | | | | | |
| YATES, KATHERINE | [ADDRESS REDACTED] | | | | | | | |
| YATES, LIONDRIA | [ADDRESS REDACTED] | | | | | | | |
| YATES, LORI | [ADDRESS REDACTED] | | | | | | | |
| YAZZIE, STEPHANIE | [ADDRESS REDACTED] | | | | | | | |
| YBARRA, AMELIA | [ADDRESS REDACTED] | | | | | | | |
| YBARRA, ANGELICA | [ADDRESS REDACTED] | | | | | | | |
| YBARRA, HEAVEN | [ADDRESS REDACTED] | | | | | | | |
| YBARRA, JOE | [ADDRESS REDACTED] | | | | | | | |
| YBARRA, RITA | [ADDRESS REDACTED] | | | | | | | |
| YEAGER, JAROD | [ADDRESS REDACTED] | | | | | | | |
| YEAMAN, KAREN | [ADDRESS REDACTED] | | | | | | | |
| YEAPLE, GRACE | [ADDRESS REDACTED] | | | | | | | |
| YEARMS, VIRGINIA | [ADDRESS REDACTED] | | | | | | | |
| YEATS, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| YEATTS, ALAUNA | [ADDRESS REDACTED] | | | | | | | |
| YEE, DAVE | [ADDRESS REDACTED] | | | | | | | |
| YEHDEGO, HAGOS | [ADDRESS REDACTED] | | | | | | | |
| YELVERTON, CIERA | [ADDRESS REDACTED] | | | | | | | |
| YENICHEK, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| YENSER, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| YENSER, ZOEY | [ADDRESS REDACTED] | | | | | | | |
| YEPISHIN, VALERIA | [ADDRESS REDACTED] | | | | | | | |
| YERVASI, EMILY | [ADDRESS REDACTED] | | | | | | | |
| YESMAW, SELAM | [ADDRESS REDACTED] | | | | | | | |
| YGLESIAS, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| YMF CARPET INC | ATTN: KYLE RUDDY | 201B MIDDLESEX CENTER BLVD | | | MONROE TOWNSHIP | NJ | 08831 | |
| YOCUM, CHRISTOPHER | [ADDRESS REDACTED] | | | | | | | |
| YODER, LAURA | [ADDRESS REDACTED] | | | | | | | |
| YODER, VICTORIA | [ADDRESS REDACTED] | | | | | | | |
| YOGI INTERNATIONAL LLC | | 22 EIKER RD | | | CRANBURY | NJ | 08512 | |
| YOHN, PEGGY | [ADDRESS REDACTED] | | | | | | | |
| YONG-RODRIGUEZ, JAZILYN | [ADDRESS REDACTED] | | | | | | | |
| YONKO, KELLY | [ADDRESS REDACTED] | | | | | | | |
| YORK COUNTY | | ASSISTANT TAX COLLECTOR | PO BOX 116 | | YORK | SC | 29745-0116 | |
| YORK COUNTY NATURAL GAS | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | PO BOX 11907 | | | ROCK HILL | SC | 29731-1907 | |
| YORK PROPERTIES, INC. OF RALEIGH | | 2108 CLARK AVENUE | | | RALEIGH | NC | 27605 | |
| YORK PROPERTIES, INC. OF RALEIGH | C/O NP SOUTH HILLS, LLC | ATTN AMY ROGERS, PATTY FRIEDMAN, RACHEL GOULD, RYAN BECKHAM | 2108 CLARK AVENUE | | RALEIGH | NC | 27605 | |
| YORK VALUE CENTER LIMITED PARTNERSHIP | C/O MACKENZIE MANAGEMENT COMPANY, LLC | ATTN GINA HERGENHAHN | 2328 W JOPPA ROAD, SUITE 200 | | LUTHERVILLE | MD | 21093 | |
| YORK VALUE CENTER LP | | 1 WEST PENNSYLVANIA AVE SUITE 975 | | | TOWSON | MD | 21204 | |
| YORK VALUE CENTER, LP | ATTN: BANKRUPTCY AND LEGAL DEPARTMENTS | 2328 W JOPPA RD STE 200 | | | LUTHERVILLE | MD | 21093-4674 | |
| YORK, DAWN | [ADDRESS REDACTED] | | | | | | | |
| YORK, SHARON | [ADDRESS REDACTED] | | | | | | | |
| YORK, STACEY | [ADDRESS REDACTED] | | | | | | | |
| YORK, ZOE | [ADDRESS REDACTED] | | | | | | | |
| YORK-SILER, DEVON | [ADDRESS REDACTED] | | | | | | | |

In re: Tuesday Morning Corporation, et al.

Case 23-90001-elm11   Doc 81   Filed 02/15/23   Entered 02/15/23 23:29:45   Desc Main
Document    Page 406 of 408
Creditor Matrix (Redacted)
As of 02/14/23

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YORKTOWN PROPERTIES | C/O YORKTOWN PROPERTIES | ATTN JEFF MAJZOUB | 2902A MCCLELLAND BLVD., STE. 6 | | JOPLIN | MO | 64804 | |
| YOSHIMURA, ALICIA | [ADDRESS REDACTED] | | | | | | | |
| YOST, BRIDGET | [ADDRESS REDACTED] | | | | | | | |
| YOST, KAREN | [ADDRESS REDACTED] | | | | | | | |
| YOST, LETTIE | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, ALAYNA | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, ALEXIS | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, ARIANNA | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, BREANNA | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, BRIGHAM | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, CATHERINE | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, CHERYL | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, DAMON | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, DANGELO | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, FAITH | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, FRANK | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, GRACE | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, HARIETTE | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, JEREMIAH | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, JESSIE | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, JOSEPH | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, JOYCE | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, JR., B. DELL | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, KARA | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, KAYLA | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, KHARDAIJAH | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, KYRSTAUN | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, LILLIAN | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, MAGAN | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, MARY | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, OLIVIA | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, PAETYN | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, PAULA | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, PEREZ | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, QWENDRETTA | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, RASHAAD | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, TARA | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, WILLIAM | [ADDRESS REDACTED] | | | | | | | |
| YOUNG, ZACHARY | [ADDRESS REDACTED] | | | | | | | |
| YOUNGBLOOD, MACKENZIE | [ADDRESS REDACTED] | | | | | | | |
| YOUNG-BROWN, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| YOUNGHANSE, AIDEN | [ADDRESS REDACTED] | | | | | | | |
| YOUNGS INC | | PO BOX 145 | | | DUNDEE | MI | 48131 | |
| YOUNGS, CRYSTAL | [ADDRESS REDACTED] | | | | | | | |
| YOUNGS, TAMMY | [ADDRESS REDACTED] | | | | | | | |
| YOUSEF, TAMARA | [ADDRESS REDACTED] | | | | | | | |
| YOUSIF, NABELA | [ADDRESS REDACTED] | | | | | | | |
| YOWELL, JANE | [ADDRESS REDACTED] | | | | | | | |
| YUSUF, SHEAB | [ADDRESS REDACTED] | | | | | | | |
| ZABALA, HENDRINA | [ADDRESS REDACTED] | | | | | | | |
| ZABKA, GABRIELLE | [ADDRESS REDACTED] | | | | | | | |
| ZACHARIAS, SUZANNE | [ADDRESS REDACTED] | | | | | | | |
| ZACHARY, AUBREA | [ADDRESS REDACTED] | | | | | | | |
| ZACK, QUINN | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZADD, CHASE | [ADDRESS REDACTED] | | | | | | | |
| ZAER LTD INTERNATIONAL | | 707 NORTH VALLEY FORGE RD | | | LANSDALE | PA | 19466 | |
| ZAFARI, HABIBA | [ADDRESS REDACTED] | | | | | | | |
| ZAFFINO, AMANDA | [ADDRESS REDACTED] | | | | | | | |
| ZAHARATOS, EILEEN | [ADDRESS REDACTED] | | | | | | | |
| ZAHID, OBAIDULLAH | [ADDRESS REDACTED] | | | | | | | |
| ZAK, BENJAMIN | [ADDRESS REDACTED] | | | | | | | |
| ZAK, ROBBIN | [ADDRESS REDACTED] | | | | | | | |
| ZAKOS, STEPHEN | [ADDRESS REDACTED] | | | | | | | |
| ZALASDY, RICHARD | [ADDRESS REDACTED] | | | | | | | |
| ZAMARRON, OLGA | [ADDRESS REDACTED] | | | | | | | |
| ZAMBRANO, GUADALUPE | [ADDRESS REDACTED] | | | | | | | |
| ZAMBRANO, KEVIN | [ADDRESS REDACTED] | | | | | | | |
| ZAMORA ROCHA, CYNTHIA | [ADDRESS REDACTED] | | | | | | | |
| ZAMORA, ANGEL | [ADDRESS REDACTED] | | | | | | | |
| ZAMORA, ANGELA | [ADDRESS REDACTED] | | | | | | | |
| ZAMORA, JESUS | [ADDRESS REDACTED] | | | | | | | |
| ZAMORA, KIMBERLY | [ADDRESS REDACTED] | | | | | | | |
| ZAMORA, NITZA | [ADDRESS REDACTED] | | | | | | | |
| ZAMUDIO, GUADALUPE | [ADDRESS REDACTED] | | | | | | | |
| ZANDERS, YVONNE | [ADDRESS REDACTED] | | | | | | | |
| ZANGARDI, ROCHELLE | [ADDRESS REDACTED] | | | | | | | |
| ZANTJER, BROOKE | [ADDRESS REDACTED] | | | | | | | |
| ZAPANTA, JENIN | [ADDRESS REDACTED] | | | | | | | |
| ZAPATA, ANJELICA | [ADDRESS REDACTED] | | | | | | | |
| ZARAGOZA, CESAR | [ADDRESS REDACTED] | | | | | | | |
| ZARATE, LISA | [ADDRESS REDACTED] | | | | | | | |
| ZARAZUA, MARTHAELENA | [ADDRESS REDACTED] | | | | | | | |
| ZAUCHA, ROSEMARY | [ADDRESS REDACTED] | | | | | | | |
| ZAVALA, DAISY | [ADDRESS REDACTED] | | | | | | | |
| ZAVALA, DORA | [ADDRESS REDACTED] | | | | | | | |
| ZAVALA, EDGAR | [ADDRESS REDACTED] | | | | | | | |
| ZAVALA, JODY | [ADDRESS REDACTED] | | | | | | | |
| ZAVALA, KEISY | [ADDRESS REDACTED] | | | | | | | |
| ZAVALA, ROSA | [ADDRESS REDACTED] | | | | | | | |
| ZAVALA-REYNA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| ZAVALETA, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| ZAYAS, ANTHONY | [ADDRESS REDACTED] | | | | | | | |
| ZAYAS, TONI | [ADDRESS REDACTED] | | | | | | | |
| ZAZUETA, JOSE A | [ADDRESS REDACTED] | | | | | | | |
| ZAZUETA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| ZAZUETA, MIGUEL | [ADDRESS REDACTED] | | | | | | | |
| ZBIERSKI, JOANN | [ADDRESS REDACTED] | | | | | | | |
| ZEAL CONCEPT INC | | 3540 TORINGDON WAY SUITE 200 | | | CHARLOTTE | NC | 28277 | |
| ZEEVI, CARLITA | [ADDRESS REDACTED] | | | | | | | |
| ZEHIA, LEAH | [ADDRESS REDACTED] | | | | | | | |
| ZEHIA, SIERRA | [ADDRESS REDACTED] | | | | | | | |
| ZEHLER, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| ZEILENGA, DANIELA | [ADDRESS REDACTED] | | | | | | | |
| ZEIS, JOHN | [ADDRESS REDACTED] | | | | | | | |
| ZEKAN, CHRISTINA | [ADDRESS REDACTED] | | | | | | | |
| ZELAYA, LUIS | [ADDRESS REDACTED] | | | | | | | |
| ZELAYA, ROSA | [ADDRESS REDACTED] | | | | | | | |
| ZELAYA, SELENA | [ADDRESS REDACTED] | | | | | | | |
| ZELEKE, SELAMAWIT | [ADDRESS REDACTED] | | | | | | | |
| ZEMAN, AMBER | [ADDRESS REDACTED] | | | | | | | |
| ZEMAN, LINDSEY | [ADDRESS REDACTED] | | | | | | | |
| ZEMSKOVA, SVETLANA | [ADDRESS REDACTED] | | | | | | | |
| ZEMSKY, JAKE | [ADDRESS REDACTED] | | | | | | | |
| ZENDEBAD, PEGAH | [ADDRESS REDACTED] | | | | | | | |
| ZENOBI, ROXANN | [ADDRESS REDACTED] | | | | | | | |
| ZENTENO, ALONDRA | [ADDRESS REDACTED] | | | | | | | |
| ZEPEDA, LETICIA | [ADDRESS REDACTED] | | | | | | | |

| Creditor Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZERMATTEN, FREDA | [ADDRESS REDACTED] | | | | | | | |
| ZERMENO, LILIANA | [ADDRESS REDACTED] | | | | | | | |
| ZETERBERG, BRIDGETT | [ADDRESS REDACTED] | | | | | | | |
| ZEWDE, ABEBECH | [ADDRESS REDACTED] | | | | | | | |
| ZFS HOLDING 2005 LLC | | 5959 TOPANGA CANYON BLVD #285 | | | WOODLAND HILLS | CA | 91367 | |
| ZFS HOLDING 2005 LLC | C/O GILAD DEVELOPMENT INC. | ATTN GENE LEANO | 5959 TOPANGA CANYON BLVD., #375 | | WOODLAND HILLS | CA | 91367 | |
| ZHANG, Z. JOHN | [ADDRESS REDACTED] | | | | | | | |
| ZHEJIANG WADOU CREATIVE ART CO LTD | | 777 S AVIATION BLVD SUITE 220 | | | EL SEGUNDO | CA | 90245 | |
| ZHONG ZHANG | [ADDRESS REDACTED] | | | | | | | |
| ZHUMAKALYI, SALTANAT | [ADDRESS REDACTED] | | | | | | | |
| ZIARNO, DESTINY | [ADDRESS REDACTED] | | | | | | | |
| ZIBUTIS, MICHELLE | [ADDRESS REDACTED] | | | | | | | |
| ZIEGLER, JAN | [ADDRESS REDACTED] | | | | | | | |
| ZIEGLER-POIRRIER, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| ZIELINSKI, HEATHER | [ADDRESS REDACTED] | | | | | | | |
| ZIERMAN, BRENDA | [ADDRESS REDACTED] | | | | | | | |
| ZIGHTA, SOLOMON | [ADDRESS REDACTED] | | | | | | | |
| ZIGLER, KAREN | [ADDRESS REDACTED] | | | | | | | |
| ZIKMUND, JERRY | [ADDRESS REDACTED] | | | | | | | |
| ZIKUDA, JENNIFER | [ADDRESS REDACTED] | | | | | | | |
| ZIMKOWSKI, BOBBIE | [ADDRESS REDACTED] | | | | | | | |
| ZIMMERLE, TERESA | [ADDRESS REDACTED] | | | | | | | |
| ZIMMERMAN, AUSTIN | [ADDRESS REDACTED] | | | | | | | |
| ZIMMERMAN, KAREN | [ADDRESS REDACTED] | | | | | | | |
| ZIMMERMAN, KEEGAN | [ADDRESS REDACTED] | | | | | | | |
| ZIMNY, JESSICA | [ADDRESS REDACTED] | | | | | | | |
| ZINDARS, ERICA | [ADDRESS REDACTED] | | | | | | | |
| ZINGALE, MARSHA | [ADDRESS REDACTED] | | | | | | | |
| ZINK, RANDY | [ADDRESS REDACTED] | | | | | | | |
| ZINN, DANIELLE | [ADDRESS REDACTED] | | | | | | | |
| ZINN, JOHN | [ADDRESS REDACTED] | | | | | | | |
| ZINSNER, JAYCIE | [ADDRESS REDACTED] | | | | | | | |
| ZINSSER, KATHI | [ADDRESS REDACTED] | | | | | | | |
| ZIPPY PAWS | | 5548 DANIELS ST | | | CHINO | CA | 91710 | |
| ZITANI, DIANA | [ADDRESS REDACTED] | | | | | | | |
| ZITKO, JOHN | [ADDRESS REDACTED] | | | | | | | |
| ZITO, AMY | [ADDRESS REDACTED] | | | | | | | |
| ZITT, VICKIE | [ADDRESS REDACTED] | | | | | | | |
| ZIVIO LLC | | 16192 COASTAL HIGHWAY | | | LEWES | DE | 19958 | |
| ZIZUMBO, ALEJANDRO | [ADDRESS REDACTED] | | | | | | | |
| ZOLAR, SHANNON | [ADDRESS REDACTED] | | | | | | | |
| ZOLDAK, EVELYN | [ADDRESS REDACTED] | | | | | | | |
| ZOLLINGER, ANNETTE | [ADDRESS REDACTED] | | | | | | | |
| ZOMPAXTLE, LIZBET | [ADDRESS REDACTED] | | | | | | | |
| ZORLU USA INC | | 390 FIFTH AVENUE, SUITE 805 | | | NEW YORK | NY | 10018 | |
| ZORN, DEBORAH | [ADDRESS REDACTED] | | | | | | | |
| ZORNES, EDWARD | [ADDRESS REDACTED] | | | | | | | |
| ZUBIA, BECKY | [ADDRESS REDACTED] | | | | | | | |
| ZUBIA, FRANCISCO | [ADDRESS REDACTED] | | | | | | | |
| ZULUAGA RODRIGUEZ, OLGA | [ADDRESS REDACTED] | | | | | | | |
| ZUNIGA, ALEJANDRO | [ADDRESS REDACTED] | | | | | | | |
| ZUNIGA, BRYAN | [ADDRESS REDACTED] | | | | | | | |
| ZUNIGA, CARINA | [ADDRESS REDACTED] | | | | | | | |
| ZUNIGA, CECILIA | [ADDRESS REDACTED] | | | | | | | |
| ZUNIGA, ELDA | [ADDRESS REDACTED] | | | | | | | |
| ZUNIGA, MARIA | [ADDRESS REDACTED] | | | | | | | |
| ZUNIGA, PAUL | [ADDRESS REDACTED] | | | | | | | |
| ZURLO, LORI | [ADDRESS REDACTED] | | | | | | | |
| ZVARA, DAVID | [ADDRESS REDACTED] | | | | | | | |
| ZWEBER JANOUSEK, REBECCA | [ADDRESS REDACTED] | | | | | | | |
| ZYN, LEXINGTON | [ADDRESS REDACTED] | | | | | | | |