**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
FORT WORTH DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| Tuesday Morning Corporation, et al.,[1] | § | Case No. 23-90001 |
| | § | |
| Debtors. | § | Jointly Administered |

## <u>CERTIFICATE OF SERVICE</u>

I, James Nguyen-Phan, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned cases.

On March 2, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit A**:

- **Debtors' Emergency Motion for Entry of Interim and Final Orders Pursuant to 11 U.S.C. §§ 105, 361, 362, 363 and 364: (I) Authorizing the Debtors to (A) Use Cash Collateral on a Limited Basis, and (B) Obtain Postpetition Financing on a Secured, Superpriority Basis; (II) Granting Adequate Protection; (III) Scheduling a Final Hearing; and (IV) Granting Related Relief** (Docket No. 310)

- **Agenda of Matters Scheduled for Hearing on March 3, 2023** (Docket No. 313)

- **Notice of March 3, 2023, Emergency Hearing** (Docket No. 314)

- **Debtors' Witness and Exhibit List for Hearings on March 3, 3023** (Docket No. 321, pages 1-4)

- **Declaration of Andrew T. Berger in Support of Debtors' Emergency Motion for Entry of Interim and Final Orders Pursuant to 11 U.S.C. §§ 105, 361, 362, 363 and 364 (I) Authorizing Debtors to (A) Use Cash Collateral on a Limited Basis (B) Obtain Postpetition Financing on a Secured, Superpriority Basis (II) Granting Adequate Protection, (III) Scheduling a Final Hearing and (IV) Granting Related Relief** (Docket No. 342)

[SPACE LEFT INTENTIONALLY BLANK]

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Tuesday Morning Corporation (8532) ("TM Corp."); TMI Holdings, Inc. (6658) ("TMI Holdings"); Tuesday Morning, Inc. (2994) ("TMI"); Friday Morning, LLC (3440) ("FM LLC"); Days of the Week, Inc. (4231) ("DOTW"); Nights of the Week, Inc. (7141) ("NOTW"); and Tuesday Morning Partners, Ltd. (4232) ("TMP"). The location of the Debtors' service address is 6250 LBJ Freeway, Dallas, TX 75240.

Furthermore, on March 2, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit B**:

- **Debtors' Emergency Motion for Entry of Interim and Final Orders Pursuant to 11 U.S.C. §§ 105, 361, 362, 363 and 364: (I) Authorizing the Debtors to (A) Use Cash Collateral on a Limited Basis, and (B) Obtain Postpetition Financing on a Secured, Superpriority Basis; (II) Granting Adequate Protection; (III) Scheduling a Final Hearing; and (IV) Granting Related Relief** (Docket No. 310)

- **Agenda of Matters Scheduled for Hearing on March 3, 2023** (Docket No. 313)

- **Notice of March 3, 2023, Emergency Hearing** (Docket No. 314)

- **Debtors' Witness and Exhibit List for Hearings on March 3, 3023** (Docket No. 321)

- **Declaration of Andrew T. Berger in Support of Debtors' Emergency Motion for Entry of Interim and Final Orders Pursuant to 11 U.S.C. §§ 105, 361, 362, 363 and 364 (I) Authorizing Debtors to (A) Use Cash Collateral on a Limited Basis (B) Obtain Postpetition Financing on a Secured, Superpriority Basis (II) Granting Adequate Protection, (III) Scheduling a Final Hearing and (IV) Granting Related Relief** (Docket No. 342)

Furthermore, on March 2, 2023, at my direction and under my supervision, employees of Stretto caused the following documents to be served via electronic mail on the service list attached hereto as **Exhibit C**:

- **Notice of DIP Credit Agreement** (Docket No. 358)

- **Notice of Revisions to Proposed Interim DIP Order** (Docket No. 361)

Dated: March 2, 2023

*/s/ James Nguyen-Phan*
James Nguyen-Phan
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
(855) 202-8673
TuesdayMorningInquiries@Stretto.com

# **Exhibit A**

**STRETTO**

## Exhibit A
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|------|-----------|-----------|-----------|------|-------|-----|
| ALTER DOMUS (US) LLC ADMIN AGENT | ATTN: BANKRUPTCY AND LEGAL DEPT | 225 W. WASHINGTON ST.  9TH FLOOR | | CHICAGO | IL | 60606 |
| BANC FIRST | ATTN TARA DEAVOURS | PO BOX 489 | | LAWTON | OK | 73502-0489 |
| BANK OF AMERICA | ATTN SUNIL VARGHESE | 901 MAIN ST. 67TH FLOOR | | DALLAS | TX | 75202-3714 |
| CHASE | ATTN JENNIFER BISHOP | 2200 ROSS AVE. 6TH FLOOR | | DALLAS | TX | 75201 |
| CITIZENS BANK | ATTN LISA FINN | 2 NORTH 2ND ST. 12TH FLOOR | PO BOX 1010 | HARRISBURG | PA | 17108-1010 |
| COUNSEL FOR THE ABL AGENT | C/O CHOATE HALL & STEWART LLP | TWO INTERNATIONAL PLACE | ATTN KEVIN SIMARD JONATHAN MARSHALL | BOSTON | MA | 02110 |
| COUNSEL FOR THE AD HOC GROUP | C/O KIRKLAND & ELLIS LLP | 300 NORTH LASALLE | ATTN: RYAN PATRICIA WALSH LOUREIRO | CHICAGO | IL | 60654 |
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | 441 4TH ST NW STE 1100S | | WASHINGTON | DC | 20001 |
| FIFTH THIRD BANK | ATTN STACI LIVENDALE | 401 S. 4TH AVE. | | LOUISVILLE | KY | 40202 |
| GORDON BROTHERS RETAIL PARTNERS LLC | ATTN: BANKRUPTCY AND LEGAL DEPT | PRUDENTIAL TOWER  800 BOYLSTON ST. | | BOSTON | MA | 02119 |
| HANCOCK | ATTN RHONDA SCHULTZ | 101 JEFF DAVIS AVE. | | LONG BEACH | MS | 39560 |
| INTERNAL REVENUE SERVICE | ATTN: BANKRUPTCY & LEGAL DEPT | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 |
| INTERNATIONAL BANK OF COMMERCE | ATTN JESSE MUNOZ | 2401 N. HIGHWAY 281 N. | | MARBLE FALLS | TX | 78654 |
| KEY BANK | ATTN BANKRUPTCY & LEGAL DEPT | 4910 TIEDEMAN RD. | | BROOKLYN | OH | 44144 |
| LEON SA INCOME PARTNERS LP | ATTN BANKRUPTCY & LEGAL DEPT | 3345 BEE CAVE ROAD  SUITE 208 | | WEST LAKE HILLS | TX | 78746 |
| MCGREGOR POINTE SHOPPING CENTER LLC | C/O THOMPSON O'BRIEN KAPPLER NASUTI | 2 SUN COURT SUITE 400 | ATTN: MICHAEL B. PUGH | PEACHTREE CORNERS | GA | 30092 |
| OFFCL COMMITTEE UNSECURED CREDITORS | C/O AMBER LIBREROS | 1999 AVENUE OF THE STARS SUITE 1100 | ATTN: KEITH A. CUSTIS ESQ. | LOS ANGELES | CA | 90067 |
| OFFCL COMMITTEE UNSECURED CREDITORS | C/O AZURE HOME INC. | 141 WEST 36TH STREET 12TH FLOOR | ATTN: YOSEF ARAKANCHI | NEW YORK | NY | 10018 |
| OFFCL COMMITTEE UNSECURED CREDITORS | C/O BASIS GLOBAL TECHNOLOGIES INC. | 11 E. MADISON ST. 6TH FLOOR | ATTN: DEREK ZOLNER | CHICAGO | IL | 60602 |
| OFFCL COMMITTEE UNSECURED CREDITORS | C/O ENCHANTE ACCESSORIES INC | 16 EAST 34TH STREET FLOOR 16 | ATTN: ADAM COHEN | NEW YORK | NY | 10016 |
| OFFCL COMMITTEE UNSECURED CREDITORS | C/O MICHEL DESIGN WORKS | 2 STONEWALL LANE | ATTN: JOHN STIKER | YORK | ME | 03909 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: WILLIAM T. NEARY | 1100 COMMERCE STREET ROOM 976 | EARLE CABELL FEDERAL BUILDING | DALLAS | TX | 75242 |
| PEOPLES BANK | ATTN BANKRUPTCY & LEGAL DEPT | 2805 LAMAR AVE. | | PARIS | TX | 75460 |
| PNC BANK | ATTN AMY CARENZA AND RUBY DANOS | 201 EAST FIFTH ST. | | CINCINNATI | OH | 45202 |
| RAYMOND LEASING CORPORATION | ATTN: BANKRUPTCY AND LEGAL DEPT | CORPORATE HEADQUARTERS PO BOX 130 | | GREENE | NY | 12778 |
| REGIONS | ATTN ROSS MILLER | 1111 W MOCKINGBIRD LN. | | DALLAS | TX | 75247 |
| ROSWELL TOWN CENTER LLC | C/O THOMPSON O'BRIEN KAPPLER NASUTI | 2 SUN COURT SUITE 400 | ATTN: MICHAEL B. PUGH | PEACHTREE CORNERS | GA | 30092 |
| SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY | 100 F STREET NE | | WASHINGTON | DC | 20549 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: LARA SHALOV MEHRABAN | 100 PEARL ST | SUITE 20-100 | NEW YORK | NY | 10004-2616 |
| SHALLOWFORD CROSSING LLC | C/O THOMPSON OBRIEN KAPPLER & NASUTI | 2 SUN COURT SUITE 400 | ATTN: MICHAEL B. PUGH | PEACHTREE CORNERS | GA | 30092 |
| STATE OF ALABAMA | OFFICE OF THE ATTORNEY GENERAL | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 |
| STATE OF ALASKA | OFFICE OF THE ATTORNEY GENERAL | 1031 W 4TH AVE STE 200 | | ANCHORAGE | AK | 99501 |
| STATE OF ARIZONA | OFFICE OF THE ATTORNEY GENERAL | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004 |
| STATE OF ARKANSAS | OFFICE OF THE ATTORNEY GENERAL | 323 CENTER ST STE 200 | | LITTLE ROCK | AR | 72201 |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL | P.O. BOX 944255 | | SACRAMENTO | CA | 94244-2550 |
| STATE OF COLORADO | OFFICE OF THE ATTORNEY GENERAL | 1300 BROADWAY 10TH FL | RALPH L. CARR JUDICIAL BUILDING | DENVER | CO | 80203 |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL | 55 ELM ST | | HARTFORD | CT | 06106 |
| STATE OF DELAWARE | DEPARTMENT OF JUSTICE | 820 N FRENCH STREET | CARVEL STATE OFFICE BUILDING | WILMINGTON | DE | 19801 |
| STATE OF FLORIDA | OFFICE OF THE ATTORNEY GENERAL | 400 S MONROE ST | THE CAPITOL PL 01 | TALLAHASSEE | FL | 32399 |
| STATE OF GEORGIA | OFFICE OF THE ATTORNEY GENERAL | 40 CAPITOL SQ SW | | ATLANTA | GA | 30334 |
| STATE OF HAWAII | OFFICE OF THE ATTORNEY GENERAL | 425 QUEEN STREET | | HONOLULU | HI | 96813 |
| STATE OF IDAHO | OFFICE OF THE ATTORNEY GENERAL | 700 W. JEFFERSON ST SUITE 210 | | BOISE | ID | 83720 |
| STATE OF ILLINOIS | OFFICE OF THE ATTORNEY GENERAL | 100 W. RANDOLPH ST | JAMES R. THOMPSON CENTER | CHICAGO | IL | 62706 |
| STATE OF INDIANA | OFFICE OF THE ATTORNEY GENERAL | 302 W WASHINGTON ST 5TH FL | INDIANA GOVERNMENT CENTER SOUTH | INDIANAPOLIS | IN | 46204 |
| STATE OF IOWA | OFFICE OF THE ATTORNEY GENERAL | 1305 E. WALNUT STREET RM 109 | HOOVER STATE OFFICE BUILDING | DES MOINES | IA | 50319 |
| STATE OF KANSAS | OFFICE OF THE ATTORNEY GENERAL | 120 SW 10TH AVE 2ND FL | | TOPEKA | KS | 66612 |
| STATE OF KENTUCKY | OFFICE OF THE ATTORNEY GENERAL | 700 CAPITOL AVE STE 118 | CAPITOL BUILDING | FRANKFORT | KY | 40601 |
| STATE OF LOUISIANA | OFFICE OF THE ATTORNEY GENERAL | 1885 N. THIRD ST | | BATON ROUGE | LA | 70802 |
| STATE OF MAINE | OFFICE OF THE ATTORNEY GENERAL | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL | 200 ST. PAUL PL | | BALTIMORE | MD | 21202 |
| STATE OF MASSACHUSETTS | OFFICE OF THE ATTORNEY GENERAL | 1 ASHBURTON PLACE 20TH FLOOR | | BOSTON | MS | 02108 |
| STATE OF MICHIGAN | OFFICE OF THE ATTORNEY GENERAL | 525 W OTTAWA ST | G MENNEN WILLIAMS BUILDING 7TH FL | LANSING | MI | 48909 |
| STATE OF MINNESOTA | OFFICE OF THE ATTORNEY GENERAL | 445 MINNESOTA ST STE 1400 | | ST. PAUL | MN | 55101 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 1 of 2



**Exhibit A**
Served via Overnight Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| STATE OF MISSISSIPPI | OFFICE OF THE ATTORNEY GENERAL | 550 HIGH ST STE 1200 | WALTER SILLERS BUILDING | JACKSON | MS | 39201 |
| STATE OF MISSOURI | OFFICE OF THE ATTORNEY GENERAL | 207 W HIGH ST | SUPREME COURT BUILDING | JEFFERSON CITY | MO | 65101 |
| STATE OF MONTANA | OFFICE OF THE ATTORNEY GENERAL | 215 N. SANDERS | JUSTICE BUILDING THIRD FL | HELENA | MT | 59601 |
| STATE OF NEBRASKA | OFFICE OF THE ATTORNEY GENERAL | 2115 STATE CAPITOL | | LINCOLN | NE | 68509 |
| STATE OF NEVADA | OFFICE OF THE ATTORNEY GENERAL | 100 N CARSON ST | OLD SUPREME COURT BUILDING | CARSON CITY | NV | 89701 |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL | 33 CAPITOL ST. | NH DEPARTMENT OF JUSTICE | CONCORD | NH | 03301 |
| STATE OF NEW JERSEY | OFFICE OF THE ATTORNEY GENERAL | 25 MARKET ST 8TH FL WEST WING | RICHARD J. HUGHES JUSTICE COMPLEX | TRENTON | NJ | 08611 |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL | 408 GALISTEO STREET | VILLAGRA BUILDING | SANTA FE | NM | 87501 |
| STATE OF NEW YORK | OFFICE OF THE ATTORNEY GENERAL | 2ND FLOOR | THE CAPITOL | ALBANY | NY | 12224 |
| STATE OF NORTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL | 114 W EDENTON ST | | RALEIGH | NC | 27603 |
| STATE OF NORTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL 600 E BOULEVARD AVE | DEPT. 125 | BISMARCK | ND | 58505 |
| STATE OF OHIO | OFFICE OF THE ATTORNEY GENERAL | 30 E BROAD ST 14TH FL | STATE OFFICE TOWER | COLUMBUS | OH | 43215 |
| STATE OF OKLAHOMA | OFFICE OF THE ATTORNEY GENERAL | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 |
| STATE OF OREGON | OFFICE OF THE ATTORNEY GENERAL | 1162 COURT ST NE | | SALEM | OR | 97301 |
| STATE OF PENNSYLVANIA | OFFICE OF THE ATTORNEY GENERAL | STRAWBERRY SQUARE 16TH FL | | HARRISBURG | PA | 17120 |
| STATE OF RHODE ISLAND | OFFICE OF THE ATTORNEY GENERAL | 150 S MAIN ST | | PROVIDENCE | RI | 02903 |
| STATE OF SOUTH CAROLINA | OFFICE OF THE ATTORNEY GENERAL | 1000 ASSEMBLY ST RM 519 | REMBERT C. DENNIS BLDG | COLUMBIA | SC | 29201 |
| STATE OF SOUTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | 1302 E HIGHWAY 14 STE 1 | | PIERRE | SD | 57501 |
| STATE OF TENNESSEE | OFFICE OF THE ATTORNEY GENERAL | 301 6TH AVE N | | NASHVILLE | TN | 37243 |
| STATE OF TEXAS | OFFICE OF THE ATTORNEY GENERAL | 300 W. 15TH ST | | AUSTIN | TX | 78701 |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | 350 NORTH STATE ST STE 230 | UTAH STATE CAPITOL COMPLEX | SALT LAKE CITY | UT | 84114 |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL ROOM 236 | | SALT LAKE CITY | UT | 84114 |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL | 109 STATE ST. | | MONTPELIER | VT | 05609 |
| STATE OF VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | 202 N. NINTH ST. | | RICHMOND | VA | 23219 |
| STATE OF WASHINGTON | OFFICE OF THE ATTORNEY GENERAL | 1125 WASHINGTON ST SE | | OLYMPIA | WA | 98501 |
| STATE OF WASHINGTON | OFFICE OF THE ATTORNEY GENERAL | PO BOX 40100 | | OLYMPIA | WA | 98504-0100 |
| STATE OF WEST VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL 1900 KANAWHA BLVD E | BUILDING 1 RM E-26 | CHARLESTON | WV | 25305 |
| STATE OF WISCONSIN | OFFICE OF THE ATTORNEY GENERAL | 17 WEST MAIN STREET ROOM 114 EAST P | | MADISON | WI | 53702 |
| STATE OF WYOMING | OFFICE OF THE ATTORNEY GENERAL | 2320 CAPITOL AVE | KENDRICK BUILDING | CHEYENNE | WY | 82002 |
| TASCR VENTURES CA COLLATERAL AGENT | ATTN: BANKRUPTCY AND LEGAL DEPT | 1010 N. FLORIDA AVENUE | | TAMPA | FL | 33602 |
| TRUIST | ATTN JANET WHEELER | 214 N TRYON ST STE 3 | | CHARLOTTE | NC | 28202 |
| US ATTORNEY'S OFFICE NDTX | ATTN: LEIGHA SIMONTON | 1100 COMMERCE STREET THIRD FLOOR | | DALLAS | TX | 75242-1699 |
| US BANK | ATTN LORRAINE DIRKS | 120 W. 12TH ST. SUITE 105 | | KANSAS CITY | MO | 64105-1919 |
| WELLS FARGO | ATTN GINGER GIDDEN-WEINZIERL | 1445 ROSS AVE SUITE 210 | | DALLAS | TX | 75202 |
| WELLS FARGO | ATTN GINGER GIDDEN-WEINZIERL | 1445 ROSS AVE. 3RD FLOOR | | DALLAS | TX | 75202 |
| WELLS FARGO BANK NA ADMIN AGENT | ATTN: BANKRUPTCY AND LEGAL DEPT | 125 HIGH STREET SUITE 1100 | | BOSTON | MA | 02110 |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

# **<u>Exhibit B</u>**



**Exhibit B**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| 14303 INWOOD ROAD, LP | C/O JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ & MICHELLE MOORE SMITH | JWERTZ@JW.COM |
| 14303 INWOOD ROAD, LP | C/O JACKSON WALKER LLP | ATTN: MICHAEL S. HELD | MHELD@JW.COM |
| 1903P LOAN AGENT, LLC | C/O OTTERBOURG, P.C. | ATTN: CHAD B. SIMON, ADAM C. SILVERSTEIN, JOHN BOUGIAMAS | CSIMON@OTTERBOURG.COM ASILVERSTEIN@OTTERBOURG.COM JBOUGIAMAS@OTTERBOURG.COM |
| 1903P LOAN AGENT, LLC | C/O REED SMITH LLP | ATTN: OMAR J. ALANIZ, TAYLRE JANAK | OALANIZ@REEDSMITH.COM TJANAK@REEDSMITH.COM |
| 6250 LYNDON B JOHNSON FWY, DALLAS, TX 75240 - BP, LLC | C/O HAYWARD PLLC | ATTN: RON SATIJA | RSATIJA@HAYWARDFIRM.COM |
| ANGELINA COUNTY, MONTGOMERY COUNTY, HARRIS COUNTY, GALVESTON COUNTY, JEFFERSON COUNTY, FORT BEND COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| BANK OF AMERICA, N.A. | C/O ALSTON & BIRD LLP | ATTN: JACOB A. JOHNSON | JACOB.JOHNSON@ALSTON.COM |
| BANK OF AMERICA, N.A. | C/O ALSTON & BIRD LLP | ATTN: JARED M. SLADE | JARED.SLADE@ALSTON.COM |
| BRIDGER-PROPERTIES, BRIXMOR OPERATING PARTNERSHIP LP, C.E. JOHN COMPANY, INC., DEUTSCHE ASSET & WEALTH MANAGEMENT, FEDERAL REALTY OP LP, PLAZA SANTA FE OWNER LLC, PRIDE CENTER CO., LLC, THE MACERICH COMPANY AND WEST VALLEY PROPERTIES, INC. | C/O BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM |
| BRIDGER-PROPERTIES, BRIXMOR OPERATING PARTNERSHIP LP, C.E. JOHN COMPANY, INC., DEUTSCHE ASSET & WEALTH MANAGEMENT, FEDERAL REALTY OP LP, PLAZA SANTA FE OWNER LLC, PRIDE CENTER CO., LLC, THE MACERICH COMPANY AND WEST VALLEY PROPERTIES, INC. | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM |
| BRIDGER-PROPERTIES, BRIXMOR OPERATING PARTNERSHIP LP, C.E. JOHN COMPANY, INC., DEUTSCHE ASSET & WEALTH MANAGEMENT, FEDERAL REALTY OP LP, PLAZA SANTA FE OWNER LLC, PRIDE CENTER CO., LLC, THE MACERICH COMPANY AND WEST VALLEY PROPERTIES, INC. | C/O REED SMITH LLP | ATTN: MICHAEL P. COOLEY | MPCOOLEY@REEDSMITH.COM |
| BROOKFIELD PROPERTIES RETAIL, INC. | ATTN: KRISTEN N. PATE | | BK@BPRETAIL.COM |
| BROOKFIELD PROPERTIES RETAIL, INC., KITE REALTY GROUP, L.P., NEWMARK MERRILL COMPANIES, NUVEEN REAL ESTATE, REGENCY CENTERS, L.P. AND SHOPCORE PROPERTIES, L.P. | C/O KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE | RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 1 of 5

STRETTO

**Exhibit B**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| BROOKFIELD PROPERTIES RETAIL, INC., NEWMARK MERRILL COMPANIES, NUVEEN REAL ESTATE, REGENCY CENTERS, L.P. AND SHOPCORE PROPERTIES, L.P., | C/O KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE | RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM |
| BROOKFIELD PROPERTIES RETAIL, INC., NEWMARK MERRILL COMPANIES, NUVEEN REAL ESTATE, REGENCY CENTERS, L.P. AND SHOPCORE PROPERTIES, L.P. | C/O KELLEY DRYE & WARREN LLP | ATTN: SEAN T. WILSON | SWILSON@KELLEYDRYE.COM |
| CHASE | ATTN JENNIFER BISHOP | | JENNIFER.BISHOP@JPMORGAN.COM |
| CITIZENS BANK | ATTN LISA FINN | | LISA.FINN@CITIZENSBANK.COM |
| CITY OF EL PASO, BEXAR COUNTY, ECTOR CAD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| CITY OF GARLAND, GARLAND ISD, CARROLLTON-FARMERS BRANCH ISD, PLANO ISD, FRISCO ISD | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REECE | LREECE@PBFCM.COM |
| CITY OF WICHITA FALLS, WICHITA COUNTY AND WICHITA FALLS INDEPENDENT SCHOOL DISTRICT | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MOLLIE LEREW | MLEREW@PBFCM.COM |
| COLLIN COUNTY, COLLIN COLLEGE, CITY OF PLANO, MCKINNEY ISD, CITY OF MCKINNEY, CITY OF PARIS, PARIS JUNIOR COLLEGE, & CITY OF SHERMAN | C/O ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM |
| COUNSEL FOR THE ABL AGENT | C/O CHOATE, HALL & STEWART LLP | ATTN: KEVIN J. SIMARD AND JONATHAN D. MARSHALL | KSIMARD@CHOATE.COM JMARSHALL@CHOATE.COM |
| COUNSEL FOR THE AD HOC GROUP | C/O KIRKLAND & ELLIS LLP | ATTN: RYAN BLAINE BENNETT, P.C. AND PATRICIA WALSH LOUREIRO | RBENNETT@KIRKLAND.COM PATRICIA.WALSH@KIRKLAND.COM |
| COUNSEL FOR THE DIP AGENT | C/O POLSINELLI, P.C. | ATTN: LIZ BOYDSTON | LBOYDSTON@POLSINELLI.COM |
| CR PLANTATION COMMONS, LLC | C/O DLA PIPER LLP (US) | ATTN: ANDREW B. ZOLLINGER | ANDREW.ZOLLINGER@US.DLAPIPER.COM |
| CR PLANTATION COMMONS, LLC | C/O DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN, VIRGINIA R. CALLAHAN | RICHARD.KREMEN@US.DLAPIPER.COM VIRGINIA.CALLAHAN@US.DLAPIPER.COM |
| CREFMA1 MAGNOLIA WARNER OWNER LLC | C/O FRIEDMAN LAW GROUP, P.C. | ATTN: J. BENNETT FRIEDMAN, ESQ. | JFRIEDMAN@FLG-LAW.COM |
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | | OAG@DC.GOV |
| ENAYAT HAIDARI LIVING TRUST | C/O TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI, ESQUIRE | JPRUSKI@TRAINORFAIRBROOK.COM |
| FIFTH THIRD BANK | ATTN STACI LIVENDALE | | STACI.LIVENDALE@53.COM |
| FRIENDSWOOD INDEPENDENT SCHOOL DISTRICT, CITY OF FRIENDSWOOD AND GALVESTON COUNTY CONSOLIDATED DRAINAGE DISTRICT | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| GORDON BROTHERS RETAIL PARTNERS, LLC | | | SFOX@RIEMERLAW.COM |
| HARTFORD LUBBOCK LIMITED PARTNERSHIP II | C/O MCGUIRE, CRADOCK & STROTHER, P.C. | ATTN: J. MARK CHEVALLIER | MCHEVALLIER@MCSLAW.COM |
| HARWOOD VILLAGE NORTH | C/O KESSLER COLLINS, P.C. | ATTN: RICHARD D. PULLMAN | RPULLMAN@KESSLERCOLLINS.COM |
| HIGHLAND PARK ISD, CROWLEY ISD, GRAPEVINE-COLLEYVILLE ISD, CITY OF BURLESON, BURLESON ISD, JOHNSON COUNTY | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB | EMCCAIN@PBFCM.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 2 of 5



**Exhibit B**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| HILLSIDE VILLAGE PROPERTY, LP AND US VI GH, LLC | C/O QUILLING, SELANDER, LOWNDS, WINSLETT & MOSER, P.C. | ATTN: JOSHUA L. SHEPHERD | JSHEPHERD@QSLWM.COM |
| HOOD CAD, TOM GREEN CAD, GRAYSON COUNTY, ALLEN ISD, DALLAS COUNTY, PARKER CAD, TARRANT COUNTY, ROCKWALL CAD, GREGG COUNTY, CITY OF ALLEN, IRVING ISD, SMITH COUNTY, ELLIS COUNTY, NORTHWEST ISD, CITY OF FRISCO, LEWSVILLE ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| HORAK DEVELOPMENT, LLC | C/O KEMP SMITH LLP | ATTN: JAMES W. BREWER | JBREWER@KEMPSMITH.COM |
| INVICTUS GLOBAL MANAGEMENT, LLC | C/O POLSINELLI PC | ATTN: CARYN E. WANG, ASHLEY D. CHAMPION | CEWANG@POLSINELLI.COM ACHAMPION@POLSINELLI.COM |
| INVICTUS GLOBAL MANAGEMENT, LLC | C/O POLSINELLI PC | ATTN: LIZ BOYDSTON | LBOYDSTON@POLSINELLI.COM |
| JAHCO KELLER CROSSING, LLC | C/O CROWE & DUNLEVY, P.C. | ATTN: CHRISTINA W. STEPHENSON | CRISSIE.STEPHENSON@CROWEDUNLEVY.COM |
| JAHCO OKLAHOMA PROPERTIES I, LLC | C/O CROWE & DUNLEVY, P.C. | ATTN: CHRISTINA W. STEPHENSON | CRISSIE.STEPHENSON@CROWEDUNLEVY.COM |
| KIMCO REALTY CORPORATION | C/O SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| LCFRE AUSTIN BRODIE OAKS, LLC | C/O JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | JWERTZ@JW.COM |
| LCFRE AUSTIN BRODIE OAKS, LLC | C/O JACKSON WALKER LLP | ATTN: MICHAEL S. HELD | MHELD@JW.COM |
| LDG, INC. | C/O LANGLEY LLP | ATTN: KEITH A. LANGLEY | KLANGLEY@L-LLP.COM |
| LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE | LMBKR@PBFCM.COM |
| MACARTHUR PARK, LP | C/O ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER, JAMES V. LOMBARDI | JMAYER@ROSSBANKS.COM JLOMBARDI@ROSSBANKS.COM |
| MONTFORT/ALPHA, A TEXAS JOINT VENTURE | C/O KESSLER COLLINS, P.C. | ATTN: RICHARD D. PULLMAN | RPULLMAN@KESSLERCOLLINS.COM |
| NUECES COUNTY, MCLENNAN COUNTY, CAMERON COUNTY, KERR COUNTY, VICTORIA COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O AMBER LIBREROS | ATTN: KEITH A. CUSTIS, ESQ. | KCUSTIS@CUSTISLAWPC.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O AZURE HOME, INC. | ATTN: YOSEF ARAKANCHI | JOE@AZZUREHOME.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O BASIS GLOBAL TECHNOLOGIES, INC. | ATTN: DEREK ZOLNER | DEREK.ZOLNER@BASIS.NET |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O ENCHANTE ACCESSORIES, INC. | ATTN: ADAM COHEN | ADAM.COHEN@ENCH.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O FOX ROTHSCHILD LLP | ATTN: TREY A. MONSOUR, ESQ. | TMONSOUR@FOXROTHSCHILD.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O LOWENSTEIN SANDLER LLP | ATTN: BRENT WEISENBERG, ESQ. | BWEISENBERG@LOWENSTEIN.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O LOWENSTEIN SANDLER LLP | ATTN: JEFFREY COHEN, ESQ., ERIC CHAFETZ, ESQ. | JCOHEN@LOWENSTEIN.COM ECHAFETZ@LOWENSTEIN.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MICHEL DESIGN WORKS | ATTN: JOHN STIKER, CEO STONEWALL KITCHEN | JSTIKER@STONEWALLKITCHEN.COM |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| PARKER CENTRAL PLAZA, LTD. | C/O GRAY REED | ATTN: MICHAEL W. BISHOP, AMBER M. CARSON | MBISHOP@GRAYREED.COM ACARSON@GRAYREED.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 3 of 5

STRETTO

**Exhibit B**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| PETER C. BOLLINGER 2003 LLC, PACIFIC CASTLE REDWOOD LLC | C/O TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI, ESQUIRE | JPRUSKI@TRAINORFAIRBROOK.COM |
| PETER C. BOLLINGER 2003, LLC, PACIFIC CASTLE REDWOOD, LLC, AND ENAYAT HAIDARI, TRUSTEE OF THE ENAYAT HAIDARI LIVING TRUST | C/O KELLY HART & HALLMAN LLP | ATTN: KATHERINE T. HOPKINS | KATHERINE.HOPKINS@KELLYHART.COM |
| PNC BANK | ATTN AMY CARENZA AND RUBY DANOS | | AMY.CARENZA@PNC.COM |
| RE PECAN LLC | C/O HOLLAND & KNIGHT LLP | ATTN: BRUCE J. ZABARAUSKAS | BRUCE.ZABARAUSKAS@HKLAW.COM |
| RE PECAN LLC | C/O HOLLAND & KNIGHT LLP | ATTN: CAMERON K. RIVERS | CAMERON.RIVERS@HKLAW.COM |
| ROSECROFT CENTER LLC | C/O SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| SBV FOX RIVER | C/O KESSLER COLLINS, PC | ATTN: DANIEL P. CALLAHAN, ANTHONY J. BARBIERI, HOWARD C. RUBIN | DPC@KESSLERCOLLINS.COM AJB@KESSLERCOLLINS.COM HRUBIN@KESSLERCOLLINS.COM |
| SCP PE CHAN LLC | C/O GREENSTEIN SELLERS, PLLC | ATTN: MATTHEW D. SWANSON | MSWANSON@GREENSTEINSELLERS.COM |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: LARA SHALOV MEHRABAN | | NYROBANKRUPTCY@SEC.GOV |
| STATE OF ALABAMA | OFFICE OF THE ATTORNEY GENERAL | | CONSUMERINTEREST@ALABAMAAG.GOV |
| STATE OF ALASKA | OFFICE OF THE ATTORNEY GENERAL | | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA | OFFICE OF THE ATTORNEY GENERAL | | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL | | XAVIER.BECERRA@DOJ.CA.GOV |
| STATE OF COLORADO | OFFICE OF THE ATTORNEY GENERAL | | CORA.REQUEST@COAG.GOV |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL | | ATTORNEY.GENERAL@CT.GOV |
| STATE OF DELAWARE | DEPARTMENT OF JUSTICE | | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF HAWAII | OFFICE OF THE ATTORNEY GENERAL | | HAWAIIAG@HAWAII.GOV |
| STATE OF ILLINOIS | OFFICE OF THE ATTORNEY GENERAL | | INFO@LISAMADIGAN.ORG |
| STATE OF IOWA | OFFICE OF THE ATTORNEY GENERAL | | CONSUMER@AG.IOWA.GOV |
| STATE OF KENTUCKY | OFFICE OF THE ATTORNEY GENERAL | | KYOAGOR@KY.GOV |
| STATE OF LOUISIANA | OFFICE OF THE ATTORNEY GENERAL | | CONSTITUENTSERVICES@AG.LOUISIANA.GOV |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL | | OAG@OAG.STATE.MD.US |
| STATE OF MASSACHUSETTS | OFFICE OF THE ATTORNEY GENERAL | | AGO@STATE.MA.US |
| STATE OF MICHIGAN | OFFICE OF THE ATTORNEY GENERAL | | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI | OFFICE OF THE ATTORNEY GENERAL | | CONSUMER.HELP@AGO.MO.GOV |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL | | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL | | HBALDERAS@NMAG.GOV |
| STATE OF NORTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | | NDAG@ND.GOV |
| STATE OF OKLAHOMA | OFFICE OF THE ATTORNEY GENERAL | | QUESTIONS@OAG.OK.GOV |
| STATE OF TEXAS | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: AUTUMN D. HIGHSMITH, LAYLA D. MILLIGAN, KEN PAXTON, BRENT WEBSTER, GRANT DORFMAN, SHAWN E. COWLES, RACHEL R. OBALDO | AUTUMN.HIGHSMITH@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | | UAG@UTAH.GOV |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL | | AGO.INFO@VERMONT.GOV |
| STATE OF WEST VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | | CONSUMER@WVAGO.GOV |
| TASCR VENTURES CA, LLC, TASCR VENTURES, LLC, AND TM21, LLC | C/O GUNSTER, YOAKLEY & STEWART, P.A. | ATTN: KENNETH G.M. MATHER | KMATHER@GUNSTER.COM |
| TASCR VENTURES CA, LLC, TASCR VENTURES, LLC, AND TM21, LLC | C/O HEDRICK KRING BAILEY PLLC | ATTN: JOSHUA L. HEDRICK, NICOLE L. WALKER | JOSH@HEDRICKKRING.COM NWALKER@HEDRICKKRING.COM |
| TASCR VENTURES CA, LLC, TASCR VENTURES, LLC, AND TM21, LLC | C/O LAW OFFICES OF SAM STRICKLIN | ATTN: SAMUEL M. STRICKLIN | SAM.STRICKLIN@STRICKLAW.PRO |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 4 of 5

STRETTO

**Exhibit B**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| TASCR VENTURES CA, LLC, TASCR VENTURES, LLC, AND TM21, LLC | C/O STICHTER, RIEDEL, BLAIN & POSTLER, P.A. | ATTN: HARLEY E. RIEDEL, CHARLES A. POSTLER, DANIEL R. FOGARTY | HRIEDEL.ECF@SRBP.COM CPOSTLER.ECF@SRBP.COM DFORGARTY.ECF@SRBP.COM |
| TAX APPRAISAL DIST BELL COUNTY, BOWIE CNTRL APPRAISAL DIST, COUNTY BRAZOS, BURNET CNTRL APPRAISAL DIST, COUNTY COMAL, COUNTY DENTON, CITY WACO AND/OR WACO IND SCHOOL DIST, MIDLAND CNTRL APPRAISAL DIST, CNTRL APPRAISAL DIST TAYLOR COUNTY, COUNTY WILLIAMSON | C/O MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| TENSILE CAPITAL MANAGEMENT LP | C/O KIRKLAND & ELLIS LLP | ATTN: RYAN BLAINE BENNETT, P.C., PATRICIA WALSH LOUREIRO | RBENNETT@KIRKLAND.COM PATRICIA.WALSH@KIRKLAND.COM |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIVISION | C/O BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CALLAN C. SEARCY | BK-CSEARCY@TEXASATTORNEYGENERAL.GOV |
| TITANIO TRAVELGOODS GROUP LLC | C/O SPECTOR & COX, PLLC | ATTN: SARAH M. COX | SARAH@SPECTORCOX.COM |
| TRAVIS COUNTY | ATTN: DELIA GARZA, JASON A. STARKS | | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| TRUIST | ATTN JANET WHEELER | | JANET.WHEELER@BBANDT.COM |
| TSG COLORADO SPRINGS LLC | C/O RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, DONNA KAYE RASHTI | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM DONNA@RASHTIANDMITCHELL.COM |
| TYLER INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS & MOTT, LLP | ATTN: MEME L. THOMAS | MTHOMAS@PBFCM.COM TYLBKC@PBFCM.COM |
| US BANK | ATTN LORRAINE DIRKS | | LORRAINE.DIRKS@USBANK.COM |
| VESTAR CALIFORNIA XXII, L.L.C., VESTAR BOWLES CROSSING LLC AND VESTAR LPTC, LLC | C/O CLARK HILL PLC | ATTN: ROBERT P. FRANKE, AUDRREY L. HORNISHER | BFRANKE@CLARKHILL.COM AHORNISHER@CLARKHILL.COM |
| WELLS FARGO | ATTN GINGER GIDDEN-WEINZIERL | | GINGER.GIDDEN@WELLSFARGO.COM |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O CHOATE, HALL & STEWART LLP | ATTN: KEVIN J. SIMARD, JONATHAN D. MARSHALL, JEAN-PAUL JAILLET, JACOB S. LANG | KSIMARD@CHOATE.COM JMARSHALL@CHOATE.COM JJAILLET@CHOATE.COM JSLANG@CHOATE.COM |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O WINSTEAD PC | ATTN: PHILLIP LAMBERSON, ANNMARIE CHIARELLO | PLAMBERSON@WINSTEAD.COM ACHIARELLO@WINSTEAD.COM |
| WELLS FARGO VENDOR FINANCIAL SERVICES, LLC FKA GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS | C/O A RICOH USA PROGRAM F/D/B/A IKON FINANCIAL SERVICES | ATTN: CHRISTINE R. ETHERIDGE, BANKRUPTCY ADMINISTRATION | BANKRUPTCY@LEASINGCONNECTION.COM |
| WPG LEGACY, LLC F/K/A WASHINGTON PRIME GROUP INC. | C/O FROST BROWN TODD LLP | ATTN: MARK A. PLATT, ESQ. | MPLATT@FBTLAW.COM |
| WPG LEGACY, LLC F/K/A WASHINGTON PRIME GROUP INC. | C/O FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ | RGOLD@FBTLAW.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 5 of 5

# **Exhibit C**

STRETTO

**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| 14303 INWOOD ROAD, LP | C/O JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ & MICHELLE MOORE SMITH | JWERTZ@JW.COM |
| 14303 INWOOD ROAD, LP | C/O JACKSON WALKER LLP | ATTN: MICHAEL S. HELD | MHELD@JW.COM |
| 1903P LOAN AGENT, LLC | C/O OTTERBOURG, P.C. | ATTN: CHAD B. SIMON, ADAM C. SILVERSTEIN, JOHN BOUGIAMAS | CSIMON@OTTERBOURG.COM ASILVERSTEIN@OTTERBOURG.COM JBOUGIAMAS@OTTERBOURG.COM |
| 1903P LOAN AGENT, LLC | C/O REED SMITH LLP | ATTN: OMAR J. ALANIZ, TAYLRE JANAK | OALANIZ@REEDSMITH.COM TJANAK@REEDSMITH.COM |
| 6250 LYNDON B JOHNSON FWY, DALLAS, TX 75240 - BP, LLC | C/O HAYWARD PLLC | ATTN: RON SATIJA | RSATIJA@HAYWARDFIRM.COM |
| ALTER DOMUS (US) LLC, IN ITS CAPACITY AS THE PREPETITION TERM LOAN REPRESENTATIVE | C/O HOLLAND & KNIGHT LLP | ATTN: CHRISTOPHER A. BAILEY | CHRIS.BAILEY@HKLAW.COM |
| ALTER DOMUS (US) LLC, IN ITS CAPACITY AS THE PREPETITION TERM LOAN REPRESENTATIVE | C/O HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON | PHILLIP.NELSON@HKLAW.COM |
| ANGELINA COUNTY, MONTGOMERY COUNTY, HARRIS COUNTY, GALVESTON COUNTY, JEFFERSON COUNTY, FORT BEND COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| AXLE LOGISTICS, LLC | C/O BENESCH FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, ESQ., STEVEN L. WALSH, ESQ. | KCAPUZZI@BENESCHLAW.COM SWALSH@BENESCHLAW.COM |
| BANK OF AMERICA, N.A. | C/O ALSTON & BIRD LLP | ATTN: JACOB A. JOHNSON | JACOB.JOHNSON@ALSTON.COM |
| BANK OF AMERICA, N.A. | C/O ALSTON & BIRD LLP | ATTN: JARED M. SLADE | JARED.SLADE@ALSTON.COM |
| BELL TOWNE CENTRE ASSOCIATES, LLC | C/O SANFORD J. GERMAINE, P.C. | ATTN: SANFORD J. GERMAINE, ESQ. | SGERMAINE@GERMAINE-LAW.COM |
| BRIDGER-PROPERTIES, BRIXMOR OPERATING PARTNERSHIP LP, C.E. JOHN COMPANY, INC., DEUTSCHE ASSET & WEALTH MANAGEMENT, FEDERAL REALTY OP LP, PLAZA SANTA FE OWNER LLC, PRIDE CENTER CO., LLC, THE MACERICH COMPANY AND WEST VALLEY PROPERTIES, INC. | C/O BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH, ESQUIRE, NAHAL ZARNIGHIAN, ESQUIRE | BRANCHD@BALLARDSPAHR.COM ZARNIGHIANN@BALLARDSPAHR.COM |
| BRIDGER-PROPERTIES, BRIXMOR OPERATING PARTNERSHIP LP, C.E. JOHN COMPANY, INC., DEUTSCHE ASSET & WEALTH MANAGEMENT, FEDERAL REALTY OP LP, PLAZA SANTA FE OWNER LLC, PRIDE CENTER CO., LLC, THE MACERICH COMPANY AND WEST VALLEY PROPERTIES, INC. | C/O REED SMITH LLP | ATTN: MICHAEL P. COOLEY | MPCOOLEY@REEDSMITH.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

STRETTO

**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| BRIDGER-PROPERTIES, BRIXMOR OPERATING PARTNERSHIP LP, C.E. JOHN COMPANY, INC., DEUTSCHE ASSET & WEALTH MANAGEMENT, FEDERAL REALTY OP LP, PLAZA SANTA FE OWNER LLC, PRIDE CENTER CO., LLC, THE MACERICH COMPANY AND WEST VALLEY PROPERTIES, INC. | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, ESQUIRE, LAUREL D. ROGLEN, ESQUIRE, MARGARET A. VESPER, ESQUIRE | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM |
| BROOKFIELD PROPERTIES RETAIL, INC. | ATTN: KRISTEN N. PATE | | BK@BPRETAIL.COM |
| BROOKFIELD PROPERTIES RETAIL, INC., KITE REALTY GROUP, L.P., NEWMARK MERRILL COMPANIES, NUVEEN REAL ESTATE, REGENCY CENTERS, L.P. AND SHOPCORE PROPERTIES, L.P. | C/O KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE | RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM |
| BROOKFIELD PROPERTIES RETAIL, INC., NEWMARK MERRILL COMPANIES, NUVEEN REAL ESTATE, REGENCY CENTERS, L.P. AND SHOPCORE PROPERTIES, L.P. | C/O KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE | RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM |
| BROOKFIELD PROPERTIES RETAIL, INC., NEWMARK MERRILL COMPANIES, NUVEEN REAL ESTATE, REGENCY CENTERS, L.P. AND SHOPCORE PROPERTIES, L.P. | C/O KELLEY DRYE & WARREN LLP | ATTN: SEAN T. WILSON | SWILSON@KELLEYDRYE.COM |
| CHASE | ATTN JENNIFER BISHOP | | JENNIFER.BISHOP@JPMORGAN.COM |
| CITY OF EL PASO, BEXAR COUNTY, ECTOR CAD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |
| CITY OF GARLAND, GARLAND ISD, CARROLLTON-FARMERS BRANCH ISD, PLANO ISD, FRISCO ISD | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REECE | LREECE@PBFCM.COM |
| CITY OF WICHITA FALLS, WICHITA COUNTY AND WICHITA FALLS INDEPENDENT SCHOOL DISTRICT | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MOLLIE LEREW | MLEREW@PBFCM.COM |
| COLLIN COUNTY, COLLIN COLLEGE, CITY OF PLANO, MCKINNEY ISD, CITY OF MCKINNEY, CITY OF PARIS, PARIS JUNIOR COLLEGE, & CITY OF SHERMAN | C/O ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: PAUL M. LOPEZ, LARRY R. BOYD, EMILY M. HAHN | PLOPEZ@ABERNATHY-LAW.COM BANKRUPTCY@ABERNATHY-LAW.COM EHAHN@ABERNATHY-LAW.COM |
| COUNSEL FOR THE ABL AGENT | C/O CHOATE, HALL & STEWART LLP | ATTN: KEVIN J. SIMARD AND JONATHAN D. MARSHALL | KSIMARD@CHOATE.COM JMARSHALL@CHOATE.COM |
| COUNSEL FOR THE AD HOC GROUP | C/O KIRKLAND & ELLIS LLP | ATTN: RYAN BLAINE BENNETT, P.C. AND PATRICIA WALSH LOUREIRO | RBENNETT@KIRKLAND.COM PATRICIA.WALSH@KIRKLAND.COM |
| COUNSEL FOR THE DIP AGENT | C/O POLSINELLI, P.C. | ATTN: LIZ BOYDSTON | LBOYDSTON@POLSINELLI.COM |
| CR PLANTATION COMMONS, LLC | C/O DLA PIPER LLP (US) | ATTN: ANDREW B. ZOLLINGER | ANDREW.ZOLLINGER@US.DLAPIPER.COM |
| CR PLANTATION COMMONS, LLC | C/O DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN, VIRGINIA R. CALLAHAN | RICHARD.KREMEN@US.DLAPIPER.COM VIRGINIA.CALLAHAN@US.DLAPIPER.COM |
| CREFMA1 MAGNOLIA WARNER OWNER LLC | C/O FRIEDMAN LAW GROUP, P.C. | ATTN: J. BENNETT FRIEDMAN, ESQ. | JFRIEDMAN@FLG-LAW.COM |
| DISTRICT OF COLUMBIA | OFFICE OF THE ATTORNEY GENERAL | | OAG@DC.GOV |
| ENAYAT HAIDARI LIVING TRUST | C/O TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI, ESQUIRE | JPRUSKI@TRAINORFAIRBROOK.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 2 of 6

**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| FIFTH THIRD BANK | ATTN STACI LIVENDALE | | STACI.LIVENDALE@53.COM |
| FRIENDSWOOD INDEPENDENT SCHOOL DISTRICT, CITY OF FRIENDSWOOD AND GALVESTON COUNTY CONSOLIDATED DRAINAGE DISTRICT | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| GORDON BROTHERS RETAIL PARTNERS, LLC | | | SFOX@RIEMERLAW.COM |
| HARTFORD LUBBOCK LIMITED PARTNERSHIP II | C/O MCGUIRE, CRADOCK & STROTHER, P.C. | ATTN: J. MARK CHEVALLIER | MCHEVALLIER@MCSLAW.COM |
| HARWOOD VILLAGE NORTH | C/O KESSLER COLLINS, P.C. | ATTN: RICHARD D. PULLMAN | RPULLMAN@KESSLERCOLLINS.COM |
| HIGHLAND PARK ISD, CROWLEY ISD, GRAPEVINE-COLLEYVILLE ISD, CITY OF BURLESON, BURLESON ISD, JOHNSON COUNTY | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: EBONEY COBB | EMCCAIN@PBFCM.COM |
| HILLSIDE VILLAGE PROPERTY, LP AND US VI GH, LLC | C/O QUILLING, SELANDER, LOWNDS, WINSLETT & MOSER, P.C. | ATTN: JOSHUA L. SHEPHERD | JSHEPHERD@QSLWM.COM |
| HOOD CAD, TOM GREEN CAD, GRAYSON COUNTY, ALLEN ISD, DALLAS COUNTY, PARKER CAD, TARRANT COUNTY, ROCKWALL CAD, GREGG COUNTY, CITY OF ALLEN, IRVING ISD, SMITH COUNTY, ELLIS COUNTY, NORTHWEST ISD, CITY OF FRISCO, LEWSVILLE ISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | DALLAS.BANKRUPTCY@LGBS.COM |
| HORAK DEVELOPMENT, LLC | C/O KEMP SMITH LLP | ATTN: JAMES W. BREWER | JBREWER@KEMPSMITH.COM |
| INVICTUS GLOBAL MANAGEMENT, LLC | C/O POLSINELLI PC | ATTN: CARYN E. WANG, ASHLEY D. CHAMPION | CEWANG@POLSINELLI.COM ACHAMPION@POLSINELLI.COM |
| INVICTUS GLOBAL MANAGEMENT, LLC | C/O POLSINELLI PC | ATTN: LIZ BOYDSTON | LBOYDSTON@POLSINELLI.COM |
| JAHCO KELLER CROSSING, LLC | C/O CROWE & DUNLEVY, P.C. | ATTN: CHRISTINA W. STEPHENSON | CRISSIE.STEPHENSON@CROWEDUNLEVY.COM |
| JAHCO OKLAHOMA PROPERTIES I, LLC | C/O CROWE & DUNLEVY, P.C. | ATTN: CHRISTINA W. STEPHENSON | CRISSIE.STEPHENSON@CROWEDUNLEVY.COM |
| KIMCO REALTY CORPORATION | C/O SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| LCFRE AUSTIN BRODIE OAKS, LLC | C/O JACKSON WALKER LLP | ATTN: JENNIFER F. WERTZ | JWERTZ@JW.COM |
| LCFRE AUSTIN BRODIE OAKS, LLC | C/O JACKSON WALKER LLP | ATTN: MICHAEL S. HELD | MHELD@JW.COM |
| LDG, INC. | C/O LANGLEY LLP | ATTN: KEITH A. LANGLEY | KLANGLEY@L-LLP.COM |
| LUBBOCK CENTRAL APPRAISAL DISTRICT MIDLAND COUNTY | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LAURA J. MONROE | LMBKR@PBFCM.COM |
| MACARTHUR PARK, LP | C/O ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER, JAMES V. LOMBARDI | JMAYER@ROSSBANKS.COM JLOMBARDI@ROSSBANKS.COM |
| MONTFORT/ALPHA, A TEXAS JOINT VENTURE | C/O KESSLER COLLINS, P.C. | ATTN: RICHARD D. PULLMAN | RPULLMAN@KESSLERCOLLINS.COM |
| NUECES COUNTY, MCLENNAN COUNTY, CAMERON COUNTY, KERR COUNTY, VICTORIA COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O AMBER LIBREROS | ATTN: KEITH A. CUSTIS, ESQ. | KCUSTIS@CUSTISLAWPC.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O AZURE HOME, INC. | ATTN: YOSEF ARAKANCHI | JOE@AZZUREHOME.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O BASIS GLOBAL TECHNOLOGIES, INC. | ATTN: DEREK ZOLNER | DEREK.ZOLNER@BASIS.NET |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

**STRETTO**

**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O ENCHANTE ACCESSORIES, INC. | ATTN: ADAM COHEN | ADAM.COHEN@ENCH.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O FOX ROTHSCHILD LLP | ATTN: TREY A. MONSOUR, ESQ. | TMONSOUR@FOXROTHSCHILD.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O LOWENSTEIN SANDLER LLP | ATTN: BRENT WEISENBERG, ESQ. | BWEISENBERG@LOWENSTEIN.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O LOWENSTEIN SANDLER LLP | ATTN: JEFFREY COHEN, ESQ., ERIC CHAFETZ, ESQ. | JCOHEN@LOWENSTEIN.COM ECHAFETZ@LOWENSTEIN.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MICHEL DESIGN WORKS | ATTN: JOHN STIKER, CEO STONEWALL KITCHEN | JSTIKER@STONEWALLKITCHEN.COM |
| ORACLE AMERICA, INC. | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| PARKER CENTRAL PLAZA, LTD. | C/O GRAY REED | ATTN: MICHAEL W. BISHOP, AMBER M. CARSON | MBISHOP@GRAYREED.COM ACARSON@GRAYREED.COM |
| PETER C. BOLLINGER 2003 LLC, PACIFIC CASTLE REDWOOD LLC | C/O TRAINOR FAIRBROOK | ATTN: JENNIFER L. PRUSKI, ESQUIRE | JPRUSKI@TRAINORFAIRBROOK.COM |
| PETER C. BOLLINGER 2003, LLC, PACIFIC CASTLE REDWOOD, LLC, AND ENAYAT HAIDARI, TRUSTEE OF THE ENAYAT HAIDARI LIVING TRUST | C/O KELLY HART & HALLMAN LLP | ATTN: KATHERINE T. HOPKINS | KATHERINE.HOPKINS@KELLYHART.COM |
| PNC BANK | ATTN AMY CARENZA AND RUBY DANOS | | AMY.CARENZA@PNC.COM |
| RE PECAN LLC | C/O HOLLAND & KNIGHT LLP | ATTN: BRUCE J. ZABARAUSKAS | BRUCE.ZABARAUSKAS@HKLAW.COM |
| RE PECAN LLC | C/O HOLLAND & KNIGHT LLP | ATTN: CAMERON K. RIVERS | CAMERON.RIVERS@HKLAW.COM |
| ROSECROFT CENTER LLC | C/O SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHRIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| SBV FOX RIVER | C/O KESSLER COLLINS, PC | ATTN: DANIEL P. CALLAHAN, ANTHONY J. BARBIERI, HOWARD C. RUBIN | DPC@KESSLERCOLLINS.COM AJB@KESSLERCOLLINS.COM HRUBIN@KESSLERCOLLINS.COM |
| SCP PE CHAN LLC | C/O GREENSTEIN SELLERS, PLLC | ATTN: MATTHEW D. SWANSON | MSWANSON@GREENSTEINSELLERS.COM |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: LARA SHALOV MEHRABAN | | NYROBANKRUPTCY@SEC.GOV |
| STATE OF ALABAMA | OFFICE OF THE ATTORNEY GENERAL | | CONSUMERINTEREST@ALABAMAAG.GOV |
| STATE OF ALASKA | OFFICE OF THE ATTORNEY GENERAL | | ATTORNEY.GENERAL@ALASKA.GOV |
| STATE OF ARIZONA | OFFICE OF THE ATTORNEY GENERAL | | AGINFO@AZAG.GOV |
| STATE OF CALIFORNIA | OFFICE OF THE ATTORNEY GENERAL | | XAVIER.BECERRA@DOJ.CA.GOV |
| STATE OF COLORADO | OFFICE OF THE ATTORNEY GENERAL | | CORA.REQUEST@COAG.GOV |
| STATE OF CONNECTICUT | OFFICE OF THE ATTORNEY GENERAL | | ATTORNEY.GENERAL@CT.GOV |
| STATE OF DELAWARE | DEPARTMENT OF JUSTICE | | ATTORNEY.GENERAL@STATE.DE.US |
| STATE OF HAWAII | OFFICE OF THE ATTORNEY GENERAL | | HAWAIIAG@HAWAII.GOV |
| STATE OF ILLINOIS | OFFICE OF THE ATTORNEY GENERAL | | MICHELLE@LISAMADIGAN.ORG |
| STATE OF IOWA | OFFICE OF THE ATTORNEY GENERAL | | CONSUMER@AG.IOWA.GOV |
| STATE OF KENTUCKY | OFFICE OF THE ATTORNEY GENERAL | | KYOAGOR@KY.GOV |
| STATE OF LOUISIANA | OFFICE OF THE ATTORNEY GENERAL | | CONSTITUENTSERVICES@AG.LOUISIANA.GOV |
| STATE OF MARYLAND | OFFICE OF THE ATTORNEY GENERAL | | OAG@OAG.STATE.MD.US |
| STATE OF MASSACHUSETTS | OFFICE OF THE ATTORNEY GENERAL | | AGO@STATE.MA.US |
| STATE OF MICHIGAN | OFFICE OF THE ATTORNEY GENERAL | | MIAG@MICHIGAN.GOV |
| STATE OF MISSOURI | OFFICE OF THE ATTORNEY GENERAL | | CONSUMER.HELP@AGO.MO.GOV |
| STATE OF NEW HAMPSHIRE | OFFICE OF THE ATTORNEY GENERAL | | ATTORNEYGENERAL@DOJ.NH.GOV |
| STATE OF NEW MEXICO | OFFICE OF THE ATTORNEY GENERAL | | HBALDERAS@NMAG.GOV |
| STATE OF NORTH DAKOTA | OFFICE OF THE ATTORNEY GENERAL | | NDAG@ND.GOV |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 4 of 6

**Exhibit C**

Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|---|---|---|---|
| STATE OF OKLAHOMA | OFFICE OF THE ATTORNEY GENERAL | | QUESTIONS@OAG.OK.GOV |
| STATE OF TEXAS | C/O OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: AUTUMN D. HIGHSMITH, LAYLA D. MILLIGAN, KEN PAXTON, BRENT WEBSTER, GRANT DORFMAN, SHAWN E. COWLES, RACHEL R. OBALDO | AUTUMN.HIGHSMITH@OAG.TEXAS.GOV LAYLA.MILLIGAN@OAG.TEXAS.GOV |
| STATE OF UTAH | OFFICE OF THE ATTORNEY GENERAL | | UAG@UTAH.GOV |
| STATE OF VERMONT | OFFICE OF THE ATTORNEY GENERAL | | AGO.INFO@VERMONT.GOV |
| STATE OF WEST VIRGINIA | OFFICE OF THE ATTORNEY GENERAL | | CONSUMER@WVAGO.GOV |
| TASCR VENTURES CA, LLC, TASCR VENTURES, LLC, AND TM21, LLC | C/O GUNSTER, YOAKLEY & STEWART, P.A. | ATTN: KENNETH G.M. MATHER | KMATHER@GUNSTER.COM |
| TASCR VENTURES CA, LLC, TASCR VENTURES, LLC, AND TM21, LLC | C/O HEDRICK KRING BAILEY PLLC | ATTN: JOSHUA L. HEDRICK, NICOLE L. WALKER | JOSH@HEDRICKKRING.COM NWALKER@HEDRICKKRING.COM |
| TASCR VENTURES CA, LLC, TASCR VENTURES, LLC, AND TM21, LLC | C/O LAW OFFICES OF SAM STRICKLIN | ATTN: SAMUEL M. STRICKLIN | SAM.STRICKLIN@STRICKLAW.PRO |
| TASCR VENTURES CA, LLC, TASCR VENTURES, LLC, AND TM21, LLC | C/O STICHTER, RIEDEL, BLAIN & POSTLER, P.A. | ATTN: HARLEY E. RIEDEL, CHARLES A. POSTLER, DANIEL R. FOGARTY | HRIEDEL.ECF@SRBP.COM CPOSTLER.ECF@SRBP.COM DFORGARTY.ECF@SRBP.COM |
| TAX APPRAISAL DIST BELL COUNTY, BOWIE CNTRL APPRAISAL DIST, COUNTY BRAZOS, BURNET CNTRL APPRAISAL DIST, COUNTY COMAL, COUNTY DENTON, CITY WACO AND/OR WACO IND SCHOOL DIST, MIDLAND CNTRL APPRAISAL DIST, CNTRL APPRAISAL DIST TAYLOR COUNTY, COUNTY WILLIAMSON | C/O MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JPARSONS@MVBALAW.COM |
| TENSILE CAPITAL MANAGEMENT LP | C/O KIRKLAND & ELLIS LLP | ATTN: RYAN BLAINE BENNETT, P.C., PATRICIA WALSH LOUREIRO | RBENNETT@KIRKLAND.COM PATRICIA.WALSH@KIRKLAND.COM |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIVISION | C/O BANKRUPTCY & COLLECTIONS DIVISION | ATTN: CALLAN C. SEARCY | BK-CSEARCY@TEXASATTORNEYGENERAL.GOV |
| TITANIO TRAVELGOODS GROUP LLC | C/O SPECTOR & COX, PLLC | ATTN: SARAH M. COX | SARAH@SPECTORCOX.COM |
| TRAVIS COUNTY | ATTN: DELIA GARZA, JASON A. STARKS | | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| TRUIST | ATTN JANET WHEELER | | JANET.WHEELER@BBANDT.COM |
| TSG COLORADO SPRINGS LLC | C/O RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL, DONNA KAYE RASHTI | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM DONNA@RASHTIANDMITCHELL.COM |
| TYLER INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS & MOTT, LLP | ATTN: MEME L. THOMAS | MTHOMAS@PBFCM.COM TYLBKC@PBFCM.COM |
| US BANK | ATTN LORRAINE DIRKS | | LORRAINE.DIRKS@USBANK.COM |
| VESTAR CALIFORNIA XXII, L.L.C., VESTAR BOWLES CROSSING LLC AND VESTAR LPTC, LLC | C/O CLARK HILL PLC | ATTN: ROBERT P. FRANKE, AUDRREY L. HORNISHER | BFRANKE@CLARKHILL.COM AHORNISHER@CLARKHILL.COM |
| WELLS FARGO | ATTN GINGER GIDDEN-WEINZIERL | | GINGER.GIDDEN@WELLSFARGO.COM |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O CHOATE, HALL & STEWART LLP | ATTN: KEVIN J. SIMARD, JONATHAN D. MARSHALL, JEAN-PAUL JAILLET, JACOB S. LANG | KSIMARD@CHOATE.COM JMARSHALL@CHOATE.COM JJAILLET@CHOATE.COM JSLANG@CHOATE.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 5 of 6



**Exhibit C**
Served via Electronic Mail

| Name | Attention 1 | Attention 2 | Email |
|------|-------------|-------------|-------|
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O WINSTEAD PC | ATTN: PHILLIP LAMBERSON, ANNMARIE CHIARELLO | PLAMBERSON@WINSTEAD.COM ACHIARELLO@WINSTEAD.COM |
| WELLS FARGO VENDOR FINANCIAL SERVICES, LLC FKA GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS | C/O A RICOH USA PROGRAM F/D/B/A IKON FINANCIAL SERVICES | ATTN: CHRISTINE R. ETHERIDGE, BANKRUPTCY ADMINISTRATION | BANKRUPTCY@LEASINGCONNECTION.COM |
| WPG LEGACY, LLC F/K/A WASHINGTON PRIME GROUP INC. | C/O FROST BROWN TODD LLP | ATTN: MARK A. PLATT, ESQ. | MPLATT@FBTLAW.COM |
| WPG LEGACY, LLC F/K/A WASHINGTON PRIME GROUP INC. | C/O FROST BROWN TODD LLP | ATTN: RONALD E. GOLD, ESQ | RGOLD@FBTLAW.COM |

In re: Tuesday Morning Corporation, et al.
Case No. 23-90001 (ELM)

Page 6 of 6