**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| Tuesday Morning Corporation, *et al.*,[1] | § | Case No. 23-90001 |
| | § | |
| Debtors. | § | Jointly Administered |

**DEBTORS' CONSOLIDATED CONVERSION**
**SCHEDULES AND FINAL REPORT**

**General**

These post-conversion schedules (the "Conversion Schedules") filed by the above-captioned debtors (collectively, the "Debtors") were prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 1019 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Bankruptcy Local Rule 1019-1, by management of the Debtors, with the assistance of the Debtors' pre-conversion counsel, financial advisors, and other professionals.

The Conversion Schedules, including all exhibits hereto, have been verified by Dell Young, the Debtors' Senior Vice President of Finance, Analysis, and Treasury, pursuant to his declaration submitted via Official Form 202, which is incorporated herein for all purposes. In reviewing and signing the Conversion Schedules, Mr. Young necessarily relied upon the efforts, statements, and representations of certain other personnel and professionals of the Debtors and documents prepared by same during the course of their employment with the Debtors. Mr. Young has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Conversion Schedules, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

Although the Debtors' management has made reasonable efforts to ensure that the Conversion Schedules are accurate and as complete as possible under the circumstances based on information available at the time of preparation, subsequent information or discovery may result in changes to these Conversion Schedules, and inadvertent errors, inaccuracies, or omissions may have occurred. The Conversion Schedules contain unaudited information, which may be subject to further review, verification, and potential adjustment. Nothing contained in the Conversion Schedules shall constitute a waiver of any right of the Debtors or an admission with respect to their chapter 7 cases (including, but not limited to, issues involving claims, substantive consolidation,

---

[1] The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: Tuesday Morning Corporation (8532) ("TM Corp."); TMI Holdings, Inc. (6658) ("TMI Holdings"); Tuesday Morning, Inc. (2994) ("TMI"); Friday Morning, LLC (3440) ("FM LLC"); Days of the Week, Inc. (4231) ("DOTW"); Nights of the Week, Inc. (7141) ("NOTW"); and Tuesday Morning Partners, Ltd. (4232) ("TMP").

4869-5124-4148v.2

defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers).

These notes, statements of limitations, and disclaimers are incorporated by reference in, and comprise an integral part of the Conversion Schedules, and should be referred to and considered in connection with any review of the Conversion Schedules.

**Description of the Cases**

On February 14, 2023 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The chapter 11 cases were jointly administered under Case No. 23-90001. Effective August 1, 2023 (the "Conversion Date"), the Court entered its *Order Granting Debtors' Motion to Convert Chapter 11 Case to Chapter 7* [Dkt. No. 1510]. Shortly after the Conversion Date, Shawn Brown (the "Trustee") was appointed as the interim chapter 7 trustee of the Debtors' jointly administered bankruptcy estates.

Between the Petition Date and the Conversion Date, the Debtors operated their business as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No request for the appointment of a trustee or examiner was made in the Debtors' chapter 11 cases. On March 31, 2023, the Debtors filed their Schedules and Statements of Financial Affairs in each of their individual bankruptcy cases (collectively, the "Original Schedules").[2] All caveats, reservations of rights, etc. set forth in the global notes to the Original Schedules apply equally to these Conversion Schedules and are incorporated herein by reference.

Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases (collectively, and as amended or modified, the "Prepetition Payment Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, certain trade vendors, and taxing authorities. *See* Dkt. Nos. 609, 610, and 721.

Under the terms of the DIP financing and cash collateral orders entered during the chapter 11 cases, the Debtors provided weekly financial reporting to various secured creditors. *See* Dkt. Nos. 112, 407, 771, 1100, and 1221.

Effective on or about April 28, 2023, pursuant to the *Order Approving (I) the Sale of Certain of the Debtors' Assets Free and Clear of all Liens, Claims, Encumbrances, and Interests, (II) the Agreement, and (III) Granting Related Relief* (Dkt. No. 1007, the "Sale Order"), substantially all of the Debtors' assets were either sold to or sold by Hilco Merchant Resources, LLC ("Hilco").

On July 27, 2023, the Court entered its *Order Granting Debtors' Emergency Motion Under Fed. R. Bankr. P. 9019 for Approval of the Settlement and Release Agreement* (Dkt. No. 1465, the "Settlement Order"), pursuant to which the Court approved that certain *Settlement and Release*

---

[2] *See* Case No. 23-90000 (Dkt. Nos. 13, 14); Case No. 23-90001 (Dkt. Nos. 732, 733); Case No. 23-90002 (Dkt. Nos. 10, 11); Dkt. No. 23-90003 (Dkt. Nos. 10, 11); Case No. 23-90004 (Dkt. Nos. 10, 11); Case No. 23-90005 (Dkt. Nos. 8, 9); and Case No. 23-90006 (Dkt. Nos. 10, 11).

4869-5124-4148v.2

*Agreement* (the "Settlement Agreement") attached thereto. The following parties joined in the Settlement Agreement (the "Settlement Parties"):

 i. the Debtors;

 ii. TASCR Ventures CA, LLC, a Delaware limited liability company, TASCR Ventures, LLC, a Delaware limited liability company, and TM21, LLC, a Delaware limited liability company,

 iii. Invictus Global Management, LLC, a Delaware limited liability company, as investment manager for its fund, and Invictus Special Situations Master I, L.P., a Cayman limited partnership and the 2012 Revocable Trust of Andrew J. Redleaf,

 iv. Cantor Fitzgerald Securities, a New York general partnership, solely in its capacity as administrative agent and collateral agent under the Invictus DIP Credit Agreement,

 v. the Official Committee of Unsecured Creditors, and

 vi. Alter Domus (US) LLC, a Delaware limited liability company, solely in its capacity as administrative agent and collateral agent under the Term Credit Agreement and the "Term Loan Representative" under the FILO C/Term Loan Intercreditor Agreement, Tensile Capital Partners Master Fund L.P., a Cayman Islands excepted limited partnership, Tensile Capital GP, LLC, a Delaware limited liability company, Tensile Capital Management LP, a Delaware limited partnership, , CEOF Holdings LP, a Delaware limited partnership, Corbin Opportunity Fund, L.P., a Delaware limited partnership, Corbin Capital Partners Management, LLC, a Delaware limited liability company, as general partner of CEOF and COF, and Corbin Capital Partners, L.P., a Delaware limited partnership, as investment manager to CEOF and COF.

The Settlement Parties exchanged broad, mutual releases as part of the Settlement Agreement, and most of the Hilco sale proceeds were distributed to the non-debtor Settlement Parties before conversion pursuant to the Settlement Order.

**Post-conversion Access to Debtors' Books and Records by Management**

Since the Conversion Date, the Debtors' management has had limited access to the books and records of the Debtors. Even before the Conversion Date, particularly following the closing of the Hilco sale, the Debtors' corporate staff was substantially reduced, and the Debtors lost the services of people with specialized knowledge of certain aspects of the Debtors' financial affairs. As such, Debtors' management is presently unable to conduct a complete investigation and analysis of the Debtors' books and records sufficient to provide more information than what is contained in these Conversion Schedules.

In addition, before the Conversion Date, the Debtors' books were not closed for May 2023, or any month thereafter, which materially impacted the ability of Debtors' management to prepare

these Conversion Schedules. As may be specifically noted, the information provided herein represents the data and information of the Debtors as close as possible to the Conversion Date.

While reasonable efforts have been made to prepare and file complete and accurate Conversion Schedules, inadvertent errors or omissions may exist. To the extent that sufficient additional information is shared with Debtors' management, the Debtors and their principals will continue to assist the Trustee to the extent practicable during the transition of these cases from chapter 11 to chapter 7 of the Bankruptcy Code.

## Specific Notes Applicable to the Conversion Schedules

**Specific Notes Regarding Exhibit A (Accounts Payable)**

**Exhibit A** to these Conversion Schedules lists the Debtors' consolidated unpaid debts incurred between the Petition Date and Conversion Date based upon the records currently available to the Debtors' management.

**Specific Notes Regarding Exhibit B (Vendor Payments Pursuant to Prepetition Payment Orders)**

**Exhibit B** to these Conversion Schedules lists vendor payments made by each Debtor from Petition Date through July 31, 2023, pursuant to the Prepetition Payment Orders. Any payment reflected on **Exhibit B** made pursuant to the Prepetition Payment Orders (*i.e.*, on account of a prepetition debt) would reduce the amount of claims on the Original Schedules. The determination as to whether each payment listed on **Exhibit B** paid down a prepetition debt was made at the time of payment by members of the Debtors' corporate accounting department.

**Specific Notes Regarding Exhibit C (Cash on Hand)**

**Exhibit C** to these Conversion Schedules lists the Debtors' cash on the Conversion Date or on such other date as may be noted thereon based upon the records available to the Debtors' management. Certain bank accounts with zero-dollar balances were closed before the Conversion Date.

**Specific Notes Regarding Exhibit D (Non-Cash Assets)**

**Exhibit D** to these Conversion Schedules lists the Debtors' known non-cash assets remaining as of the Conversion Date, subject to the exceptions and limitations set forth herein and in the global notes to the Original Schedules. As previously mentioned, substantially all of the Debtors' assets were either sold to or sold by Hilco as part of the transaction approved pursuant to the Sale Order. These disclosures regarding the Debtors' non-cash assets are qualified in all respects by the terms of the Sale Order and the Asset Purchase Agreement between the Debtors and Hilco, which the Court approved under the Sale Order.

The Conversion Schedules do not include causes of action. Any causes of action listed in the Original Schedules remain property of the estate as of the Conversion Date except to the extent released under the Settlement Agreement and Settlement Order. As disclosed in the global notes attached to the Original Schedules, which apply equally with respect to the Conversion Schedules

4

and are incorporated herein by reference, despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Original Schedules. The Debtors, on behalf of the bankruptcy estates, reserve all rights with respect to any claims or causes of action and neither these Conversion Schedules nor the Original Schedules should (i) be deemed a waiver of any such claims or causes of action or (ii) in any way prejudice or impair the assertion of any such claims or causes of action.

**Specific Notes Regarding <u>Exhibit E</u> (Rejected or Assumed & Assigned Leases)**

<u>**Exhibit E**</u> to these Conversion Schedules summarizes all unexpired leases of nonresidential real property that the Debtors either rejected or assumed and assigned between the Petition Date and the Conversion Date and includes a description of any personal property abandoned in connection with rejection or assumption and assignment.  The terms of each applicable rejection or assumption and assignment are governed by the referenced orders.

**Specific Notes Regarding <u>Exhibit F</u> (Rejected Executory Contracts)**

<u>**Exhibit F**</u> to these Conversion Schedules summarizes all other executory contracts which the Debtors rejected between the Petition Date and the Conversion Date.  The terms of the rejection of these executory contracts are governed by the referenced orders.

*[Declaration of Dell Young Immediately Follows]*

4869-5124-4148v.2

## Declaration of Dell Young

**Fill in this information to identify the case and this filing:**

Debtor Name ___Tuesday Morning Corp., et al.___

United States Bankruptcy Court for the: ___Northern___ District of ___Texas___
_____(State)_____

Case number (*If known*): ___23-90001___

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐ *Schedule H: Codebtors* (Official Form 206H)

☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☒ Other document that requires a declaration____Conversion Schedules_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___08/25/2023___
          MM / DD / YYYY

✘ ___/s/ Dell Young_____
Signature of individual signing on behalf of debtor

___Dell Young_____
Printed name

___Former SVP Finance, Analysis & Treasury___
Position or relationship to debtor

## Exhibit A

**Accounts Payable**

Exhibit A
Post-Petition Accounts Payable

| vendor_name | po_ctrl_num | InvoiceNum | payment_code | AmtDue | InvoiceDate | DueDate |
|---|---|---|---|---|---|---|
| A T & T MOBILITY | | 990807206X05102023 | TMICHECK | $2,146.46 | 5/2/2023 | 5/2/2023 |
| A T & T(ATLANTA) | | 9.72943E+21 | TMICHECK | $195.44 | 5/1/2023 | 5/1/2023 |
| AA IMPORTING CO INC | 450565 | Y213873M | TMPCHECK | $11,902.74 | 4/19/2023 | 5/19/2023 |
| ACCESSORIES FOR LIFE LLC | 450641 | 10593 | TMP-ACH | $25,471.20 | 4/6/2023 | 5/6/2023 |
| ACTION SECURITY & COMMUNICATIONS | | 314178 | TMICHECK | $27.31 | 7/1/2023 | 7/31/2023 |
| ALANI NUTRITION LLC | 449874 | INVAN0090360 | TMP-ACH | $11,281.92 | 4/3/2023 | 5/3/2023 |
| ALTO SYSTEMS INC | | IN07428 | TMP-ACH | $460.00 | 4/26/2023 | 4/26/2023 |
| AMERICAN INTERNATIONAL INDUSTRIES | 448910 | 46676651 | TMPCHECK | $6,951.06 | 2/27/2023 | 4/28/2023 |
| AMERICAN TEXTILE COMPANY | 450810 | 41823A | TMP-ACH | $21,600.00 | 4/15/2023 | 4/15/2023 |
| AMERICAN TEXTILE COMPANY | 450813 | 41823B | TMP-ACH | $45,904.60 | 4/15/2023 | 4/15/2023 |
| AMERICAN TEXTILE COMPANY | 450812 | 42023A | TMP-ACH | $10,525.80 | 4/15/2023 | 4/15/2023 |
| AQUA LEISURE RECREATION LLC | 448145 | A00000037991 | TMP-ACH | $23,054.00 | 3/16/2023 | 3/31/2023 |
| AQUA LEISURE RECREATION LLC | 447181 | A00000038090 | TMP-ACH | $52,089.10 | 4/17/2023 | 5/2/2023 |
| AQUA LEISURE RECREATION LLC | 448146 | A00000038128 | TMP-ACH | $39,950.00 | 4/17/2023 | 5/2/2023 |
| ARCELEGANCE USA INC | 450644 | 101486819 | TMPCHECK | $4,099.16 | 4/10/2023 | 5/10/2023 |
| ARTISAN 34 LLC | 447978 | INV447978 | TMP-ACH | $96,230.40 | 4/21/2023 | 4/21/2023 |
| ARTISAN 34 LLC | 447979 | INV447979 | TMP-ACH | $17,026.80 | 4/21/2023 | 4/21/2023 |
| ARTISAN 34 LLC | 451090 | INV451090 | TMP-ACH | $15,680.00 | 4/15/2023 | 4/15/2023 |
| ASDAK INTERNATIONAL | 447402 | 2979726IN | TMPCHECK | $32,869.60 | 3/30/2023 | 4/29/2023 |
| ASHEVILLE / CITY OF | | 232458108 | TMICHECK | $262.50 | 5/22/2023 | 5/22/2023 |
| AT & T | | 125019704 | TMICHECK | $2,610.58 | 5/19/2023 | 5/19/2023 |
| AT & T | | 8871648702 | TMICHECK | $1,929.96 | 5/11/2023 | 5/11/2023 |
| AURILIUS LLC/BRIDGE IMPORT | 449956 | 20719 | TMPCHECK | $12,519.34 | 3/22/2023 | 4/6/2023 |
| AURILIUS LLC/BRIDGE IMPORT | 448707 | 20720 | TMPCHECK | $14,928.00 | 3/22/2023 | 4/6/2023 |
| AXLE LOGISTICS, LLC | | 14 | TMIWIRE | $5,000.00 | 5/22/2023 | 5/22/2023 |
| AXLE LOGISTICS, LLC | | PrePay010 | TMI-ACH | $7,900.00 | 5/11/2023 | 5/11/2023 |
| AZZURE HOME INC | 451017 | 87111 | TMP-ACH | $18,556.20 | 4/15/2023 | 4/15/2023 |
| AZZURE HOME INC | 449446 | 87112 | TMP-ACH | $16,212.00 | 4/15/2023 | 4/15/2023 |
| AZZURE HOME INC | 451010 | 87113 | TMP-ACH | $24,144.00 | 4/15/2023 | 4/15/2023 |
| AZZURE HOME INC | 450968 | 87114 | TMP-ACH | $47,868.50 | 4/15/2023 | 4/15/2023 |
| AZZURE HOME INC | 450069 | 86817A | TMP-ACH | $540.00 | 4/21/2023 | 5/6/2023 |
| AZZURE HOME INC | 450070 | 86818A | TMP-ACH | $225.00 | 4/24/2023 | 5/9/2023 |
| AZZURE HOME INC | 450066 | 86819A | TMP-ACH | $27,972.70 | 4/21/2023 | 5/6/2023 |
| AZZURE HOME INC | 450603 | 86928A | TMP-ACH | $10,224.66 | 4/24/2023 | 5/9/2023 |
| AZZURE HOME INC | 450604 | 86931A | TMP-ACH | $5,133.60 | 4/21/2023 | 5/6/2023 |
| AZZURE HOME INC | 450548 | 86932A | TMP-ACH | $5,743.60 | 4/24/2023 | 5/9/2023 |
| AZZURE HOME INC | 450547 | 86933A | TMP-ACH | $12,600.00 | 4/21/2023 | 5/6/2023 |
| AZZURE HOME INC | 450549 | 86949A | TMP-ACH | $6,777.40 | 4/21/2023 | 5/6/2023 |
| AZZURE HOME INC | 450071 | 88816A | TMP-ACH | $1,223.75 | 4/17/2023 | 5/2/2023 |
| BAGGALLINI INC | 450964 | 7534243 | TMP-ACH | $46,528.30 | 4/15/2023 | 4/15/2023 |
| BAKER & MCKENZIE LLP | | 9655960227 | TMI-ACH | $759.72 | 4/30/2023 | 4/30/2023 |
| BAKER & MCKENZIE LLP | | 9655961244 | TMI-ACH | $1,100.00 | 5/9/2023 | 5/9/2023 |
| BAKER HOSTETLER | | 51139575 | TMI-ACH | $497.00 | 4/26/2023 | 4/26/2023 |
| BAKER TILLY VIRCHOW KRAUSE LLP | | BT2458541 | TMI-ACH | $40,950.00 | 6/5/2023 | 7/5/2023 |
| BASS SECURITY | | N001288889 | TMICHECK | $27.80 | 4/13/2023 | 5/13/2023 |
| BASS SECURITY | | N001288890 | TMICHECK | $81.80 | 4/13/2023 | 5/13/2023 |

| vendor_name | po_ctrl_num | InvoiceNum | payment_code | AmtDue | InvoiceDate | DueDate |
|---|---|---|---|---|---|---|
| BASS SECURITY | | N001290623 | TMI-ACH | $36.57 | 4/21/2023 | 5/21/2023 |
| BEATRICE HOME FASHIONS | 449445 | TM04042023A | TMP-ACH | $12,506.50 | 4/20/2023 | 5/5/2023 |
| BEST BRANDS CONSUMER PRODUCTS INC | 449443 | 379134 | TMP-ACH | $26,618.40 | 4/17/2023 | 5/2/2023 |
| BEST PET SUPPLIES INC | 450654 | TM450654 | TMPCHECK | $16,251.86 | 4/11/2023 | 5/26/2023 |
| BEST PET SUPPLIES INC | 450673 | TM450673 | TMPCHECK | $11,004.00 | 4/14/2023 | 5/29/2023 |
| BIA CORDON BLEU | 449853 | WSL000850576 | TMPCHECK | $118,189.48 | 3/20/2023 | 4/19/2023 |
| BIA CORDON BLEU | 449117 | WSL000850577 | TMPCHECK | $7,582.08 | 3/21/2023 | 4/20/2023 |
| BIA CORDON BLEU | 449118 | WSL000850578 | TMPCHECK | $7,582.08 | 3/30/2023 | 5/14/2023 |
| BOROUGH OF LEETSDALE | JANNA BECKNER | CKRQ052223 | TMICHECK | $583.94 | 5/22/2023 | 5/22/2023 |
| BOSTON INTERNATIONAL IMPORT EXPORT, INC | 449777 | INV74230 | TMPCHECK | $17,798.40 | 4/3/2023 | 5/3/2023 |
| BURKE WILLIAMS & SORENSEN, LLP | | 30123 | TMICHECK | $5,000.00 | 5/11/2023 | 5/11/2023 |
| BURKE WILLIAMS & SORENSEN, LLP | | 302719 | TMICHECK | $5,081.50 | 6/13/2023 | 6/13/2023 |
| BUTTER LONDON LLC | 448925 | INV23043653 | TMPCHECK | $3,600.00 | 3/30/2023 | 5/29/2023 |
| BUXTON COMPANY | | 53392 | TMI-ACH | $26,166.66 | 4/1/2023 | 5/16/2023 |
| CC INTERNATIONAL ,LLC | 450515 | INUS0018299 | TMP-ACH | $16,498.56 | 4/24/2023 | 5/9/2023 |
| CHARMANT USA | 450961 | 2977592 | TMP-ACH | $18,220.00 | 4/24/2023 | 6/23/2023 |
| CIBO VITA INC | 449870 | 200367A | TMP-ACH | $112.80 | 3/28/2023 | 4/27/2023 |
| CITY OF SAN JOSE-TREASURY | JANNA BECKNER | CKRQ052223 | TMICHECK | $102.73 | 5/22/2023 | 5/22/2023 |
| CLASSIC CONCEPTS | 450420 | SO23040938 | TMP-ACH | $31,900.00 | 4/19/2023 | 4/19/2023 |
| CM COFFEE PRODUCTS, LLC | 450637 | 144750 | TMPCHECK | $26,529.00 | 4/13/2023 | 5/13/2023 |
| COBRA TRADING CORP | 451068 | 583303 | TMP-ACH | $16,676.40 | 4/20/2023 | 4/20/2023 |
| COBRA TRADING CORP | 451067 | 583304 | TMP-ACH | $22,860.00 | 4/20/2023 | 4/20/2023 |
| COBRA TRADING CORP | 451066 | 583305 | TMP-ACH | $19,762.20 | 4/15/2023 | 4/15/2023 |
| COLLABORATIVE ADVANTAGE MARKETING | 450896 | 37567 | TMP-ACH | $17,906.00 | 4/17/2023 | 5/17/2023 |
| COLLECTION XIIX LTD | 448558 | 3203490 | TMP-ACH | $72,849.75 | 4/3/2023 | 5/3/2023 |
| COMPUTERSHARE INC | | USCSSI2524358 | TMI-ACH | $1,965.55 | 7/11/2023 | 8/10/2023 |
| CONCEPTS FRAMES | 450550 | 270991 | TMP-ACH | $6,596.12 | 4/3/2023 | 5/3/2023 |
| CONCEPTS FRAMES | 450214 | 271037 | TMP-ACH | $28,861.10 | 4/17/2023 | 5/2/2023 |
| CONCEPTS FRAMES | 450564 | 271107 | TMP-ACH | $20,242.00 | 4/17/2023 | 5/2/2023 |
| CONCEPTS FRAMES | 450214 | 271141 | TMP-ACH | $24.00 | 4/17/2023 | 5/2/2023 |
| COSTAR REAL ESTATE | | 1173890311 | TMICHECK | $30,390.07 | 3/29/2023 | 5/28/2023 |
| CRYSTAL ART OF FLORIDA INC | 449968 | INV449968 | TMP-ACH | $26,048.75 | 4/20/2023 | 4/20/2023 |
| CRYSTAL ART OF FLORIDA INC | 449969 | INV449969 | TMP-ACH | $22,936.35 | 4/26/2023 | 4/26/2023 |
| DANGOLD, INC | 450636 | 434502 | TMP-ACH | $29,102.28 | 4/6/2023 | 5/6/2023 |
| DECATUR/CITY OF-TAX | JANNA BECKNER | CKRQ052223 | TMICHECK | $954.59 | 5/22/2023 | 5/22/2023 |
| DENBY USA LTD | 441679 | INV430594 | TMPCHECK | $97,291.20 | 3/7/2023 | 5/6/2023 |
| DESIGN IDEAS | 447392 | 1127218 | TMPCHECK | $12,810.45 | 3/22/2023 | 5/6/2023 |
| DEVI DESIGNS LLC | 450213 | 4560 | TMP-ACH | $42,890.40 | 4/12/2023 | 5/12/2023 |
| DEVI DESIGNS LLC | 450223 | 4561 | TMP-ACH | $47,307.78 | 4/24/2023 | 6/7/2023 |
| DEWEY'S BAKERY, INC.DBA SALEM BAKING COM | 450226 | 374305IN | TMP-ACH | $23,616.00 | 4/17/2023 | 5/17/2023 |
| DGL GROUP LTD | 450176 | 1078591 | TMPCHECK | $38,620.80 | 3/16/2023 | 4/30/2023 |
| DKB HOUSEHOLD USA | 450690 | PSI387506 | TMP-ACH | $14,574.00 | 4/6/2023 | 5/6/2023 |
| DKB HOUSEHOLD USA | 450590 | PSI387507 | TMP-ACH | $10,002.40 | 4/6/2023 | 5/6/2023 |
| DONNAMAX INC | 450192 | 46527IN | TMPCHECK | $32,524.80 | 3/30/2023 | 5/14/2023 |
| DOWN-LITE | 448109 | M000460381CR | TMP-ACH | ($1,179.39) | 2/25/2023 | 2/25/2023 |
| DREAM HOME NY LLC | 450519 | 73860 | TMP-ACH | $80,700.00 | 4/17/2023 | 4/17/2023 |

| vendor_name | po_ctrl_num | InvoiceNum | payment_code | AmtDue | InvoiceDate | DueDate |
|---|---|---|---|---|---|---|
| DREAM WORKS DESIGN, INC. | 449426 | 6198 | TMPCHECK | $33,197.28 | 3/31/2023 | 4/30/2023 |
| DREAM WORKS DESIGN, INC. | 447747 | 6200 | TMP-ACH | $22,746.00 | 4/20/2023 | 5/20/2023 |
| E & E CO LTD | 449439 | 47019454 | TMP-ACH | $29,960.00 | 4/17/2023 | 5/2/2023 |
| ELSA L | 450559 | 230033 | TMP-ACH | $4,367.92 | 4/17/2023 | 5/17/2023 |
| EN TOUCH CONTROLS INC | | 117562 | TMICHECK | $371.00 | 5/26/2023 | 6/25/2023 |
| EN TOUCH CONTROLS INC | | 117888 | TMICHECK | $371.00 | 6/30/2023 | 7/30/2023 |
| EN TOUCH CONTROLS INC | | 118124 | TMICHECK | $175.00 | 7/27/2023 | 8/26/2023 |
| ENCHANTE ACCESSORIES, INC. | 450741 | 516117CR | TMP-ACH | ($412.00) | 4/6/2023 | 4/6/2023 |
| ENESCO GROUP INC | 447398 | 17672591 | TMPCHECK | $9,861.60 | 3/30/2023 | 4/29/2023 |
| ENGIE INSIGHT SERVICES INC | | 4468325 | TMI-ACH | $46,667.52 | 6/29/2023 | 6/29/2023 |
| ENGIE INSIGHT SERVICES INC | | 4472338 | TMI-ACH | $79,917.80 | 7/6/2023 | 7/6/2023 |
| ENGIE INSIGHT SERVICES INC | | 4474198 | TMI-ACH | $46,369.34 | 7/10/2023 | 7/10/2023 |
| ENGIE INSIGHT SERVICES INC | | 4477243 | TMI-ACH | $36,860.10 | 7/13/2023 | 7/13/2023 |
| ENGIE INSIGHT SERVICES INC | | 4479140 | TMI-ACH | $30,368.94 | 7/17/2023 | 7/17/2023 |
| ENGIE INSIGHT SERVICES INC | | 4482092 | TMI-ACH | $44,665.39 | 7/20/2023 | 7/20/2023 |
| ENGIE INSIGHT SERVICES INC | | 4483929 | TMI-ACH | $23,974.56 | 7/24/2023 | 7/24/2023 |
| ENGIE INSIGHT SERVICES INC | | 4486921 | TMI-ACH | $33,722.60 | 7/27/2023 | 7/27/2023 |
| ENGIE INSIGHT SERVICES INC | | 4488653 | TMI-ACH | $22,037.04 | 7/31/2023 | 7/31/2023 |
| ENGIE INSIGHT SERVICES INC | | 6075174 | TMI-ACH | $26,700.72 | 7/10/2023 | 7/10/2023 |
| EPOCA INTERNATIONAL INC | 450696 | 926369IN | TMPCHECK | $15,955.00 | 4/11/2023 | 5/11/2023 |
| EPOCA INTERNATIONAL INC | 449123 | 926987-IN | TMPCHECK | $2,189.00 | 4/10/2023 | 5/10/2023 |
| EQUITY METHODS, LLC | | EM20230175 | TMI-ACH | $3,171.00 | 1/31/2023 | 3/2/2023 |
| EVERYTHING MARY | 450510 | 426073 | TMPCHECK | $6,935.45 | 4/18/2023 | 5/18/2023 |
| FANGIO LIGHTING | 446804 | 180348 | TMPCHECK | $38,720.00 | 4/10/2023 | 5/10/2023 |
| FINELINE TECHNOLOGIES INC. | | 6434228 | TMP-ACH | $7.44 | 5/1/2023 | 5/1/2023 |
| FINELINE TECHNOLOGIES INC. | | 6434235 | TMP-ACH | $36.59 | 5/1/2023 | 5/1/2023 |
| FIT FOR LIFE LLC | 448552 | 1243284 | TMP-ACH | $20,448.00 | 4/18/2023 | 6/2/2023 |
| FLORAL SERVICES, LLC | 449937 | IN026656 | TMP-ACH | $16,415.50 | 3/16/2023 | 4/29/2023 |
| FORTESSA TABLEWARE SOLUTIONS LLC | 449121 | INV036188798 | TMPCHECK | $9,960.00 | 4/14/2023 | 4/29/2023 |
| FRENCH LAUNDRY HOME | 447403 | 788871 | TMPCHECK | $20,629.20 | 4/3/2023 | 6/2/2023 |
| FROST BUDDY LLC | 447404 | FBW3989 | TMP-ACH | $14,160.00 | 4/7/2023 | 5/7/2023 |
| GARTNER STUDIOS INC | 450367 | 16918600 | TMP-ACH | $18,747.33 | 3/29/2023 | 4/13/2023 |
| GIBSON OVERSEAS INC | 450708 | INV450708 | TMP-ACH | $79,804.00 | 4/15/2023 | 4/15/2023 |
| GOLDESSENCE LTD | 450754 | 18965 | TMPCHECK | $27,558.00 | 4/13/2023 | 4/28/2023 |
| GREAT BAY HOME | 450305 | INVWH1628 | TMP-ACH | $8,925.00 | 4/17/2023 | 5/2/2023 |
| GREAT BAY HOME | 450802 | INVWH1629 | TMP-ACH | $3,273.00 | 4/17/2023 | 5/2/2023 |
| GREAT BAY HOME | 450803 | INVWH1635 | TMP-ACH | $91,423.80 | 4/17/2023 | 5/2/2023 |
| HAINES JONES & CADBURY | | S018942038001 | TMICHECK | $5.18 | 4/25/2023 | 5/25/2023 |
| HAINES JONES & CADBURY | | S019048738001 | TMICHECK | $5.18 | 5/25/2023 | 6/24/2023 |
| HANDY LIVING | 450399 | LV1536751 | TMP-ACH | $2,104.00 | 4/19/2023 | 4/19/2023 |
| HANDY LIVING | 450398 | LV1536755 | TMP-ACH | $55,557.00 | 4/19/2023 | 4/19/2023 |
| HAUCK USA INC | 449901 | 20603 | TMPCHECK | $56,560.80 | 4/3/2023 | 6/2/2023 |
| HIRE RIGHT LLC | | GS073864 | TMI-ACH | $611.34 | 5/31/2023 | 7/14/2023 |
| HIRE RIGHT LLC | | GS075873 | TMI-ACH | $37.17 | 6/30/2023 | 8/13/2023 |
| HIRSCHBACH TRANSPORTATION SERVICES, INC. | | 5316337 | TMI-ACH | $6,102.94 | 5/16/2023 | 5/16/2023 |
| HIRSCHBACH TRANSPORTATION SERVICES, INC. | | 5316338 | TMI-ACH | $4,048.21 | 5/16/2023 | 5/16/2023 |

Post-Petition Accounts Payable

| vendor_name | po_ctrl_num | InvoiceNum | payment_code | AmtDue | InvoiceDate | DueDate |
|---|---|---|---|---|---|---|
| HIRSCHBACH TRANSPORTATION SERVICES, INC. | | 5316339 | TMI-ACH | $4,215.26 | 5/16/2023 | 5/16/2023 |
| HIRSCHBACH TRANSPORTATION SERVICES, INC. | | 5316340 | TMI-ACH | $6,102.94 | 5/16/2023 | 5/16/2023 |
| HOME ACCENT GROUP LLC | 433382 | 1500471 | TMP-ACH | $9,562.00 | 4/13/2023 | 5/13/2023 |
| HOME ACCENT GROUP LLC | 433379 | 1500472 | TMP-ACH | $7,136.00 | 4/3/2023 | 5/3/2023 |
| HOME ESSENTIALS AND BEYOND INC | 450221 | 797871B | TMP-ACH | $16,713.00 | 4/24/2023 | 5/9/2023 |
| HOUSEWARES INTERNATIONAL INC. | 450692 | INV1059332 | TMP-ACH | $36,903.60 | 4/3/2023 | 5/3/2023 |
| HOUSEWARES INTERNATIONAL INC. | 450631 | INV1059335 | TMP-ACH | $30,186.00 | 4/4/2023 | 5/4/2023 |
| IDEA NUOVA | 451071 | 1882278 | TMP-ACH | $14,586.00 | 4/19/2023 | 4/19/2023 |
| IDEA NUOVA | 451070 | 1882279 | TMP-ACH | $7,956.00 | 4/15/2023 | 4/15/2023 |
| IDEA NUOVA | 451069 | 1882280 | TMP-ACH | $4,368.00 | 4/15/2023 | 4/15/2023 |
| INDEED INC | | 77489101 | TMI-ACH | $319.00 | 4/16/2023 | 5/16/2023 |
| iOLAP, INC. | | INV03562 | TMI-ACH | $5,788.13 | 3/31/2023 | 3/31/2023 |
| iOLAP, INC. | | INV03640 | TMI-ACH | $5,788.13 | 4/30/2023 | 4/30/2023 |
| iOLAP, INC. | | INV03711 | TMI-ACH | $5,788.13 | 5/31/2023 | 5/31/2023 |
| JANA GALAT | | 1TUE | TMIWIRE | $525.00 | 4/1/2023 | 4/1/2023 |
| JAYDEN STAR LLC | 450058 | 139508 | TMP-ACH | $48,971.00 | 4/12/2023 | 5/27/2023 |
| JDW DISTRIBUTORS, LLC | 450639 | 122029 | TMPCHECK | $4,800.00 | 4/6/2023 | 5/6/2023 |
| JFL; DISTRIBUTION | 449526 | 1568 | TMP-ACH | $8,880.00 | 3/28/2023 | 5/12/2023 |
| JFL; DISTRIBUTION | 449527 | 1575 | TMP-ACH | $8,460.80 | 4/10/2023 | 5/25/2023 |
| JOHN MATOUK & CO, INC. | 449332 | INV708923 | TMP-ACH | $54,420.00 | 4/20/2023 | 4/20/2023 |
| JOHNSON CONTROLS FIRE PROTECTIONS | | 38810173 | TMI-ACH | $169.61 | 5/6/2023 | 5/6/2023 |
| JOJO COUTURE LLC | 450647 | 8691 | TMPCHECK | $20,580.60 | 4/7/2023 | 5/22/2023 |
| KALEEN | 450402 | 11179718 | TMP-ACH | $16,255.25 | 4/19/2023 | 5/4/2023 |
| KAS ORIENTAL RUGS INC | 450413 | INV450413 | TMP-ACH | $48,545.00 | 4/15/2023 | 4/15/2023 |
| KEY ART COMPANY LTD | 444795 | 12302001 | TMPWIRE | $6,200.00 | 3/30/2023 | 5/29/2023 |
| KINETIC | 450599 | 450599 | TMP-ACH | $4,534.88 | 4/13/2023 | 5/13/2023 |
| KLEAN KANTEEN INC | 447393 | 977093IN | TMP-ACH | $13,637.50 | 3/29/2023 | 5/13/2023 |
| KYJEN COMPANY DBA OUTWARD HOUND | 450656 | 943781IN | TMP-ACH | $23,021.43 | 4/14/2023 | 5/14/2023 |
| KYJEN COMPANY DBA OUTWARD HOUND | 450657 | 945290IN | TMP-ACH | $2,676.48 | 4/17/2023 | 5/17/2023 |
| L R RESOURCES INC | 450390 | 5554386 | TMP-ACH | $15,924.00 | 4/14/2023 | 4/29/2023 |
| L R RESOURCES INC | 448366 | 5554387 | TMP-ACH | $10,545.00 | 4/21/2023 | 5/6/2023 |
| L R RESOURCES INC | 450411 | 5554388 | TMP-ACH | $3,192.00 | 4/21/2023 | 5/6/2023 |
| L R RESOURCES INC | 450404 | 5554389 | TMP-ACH | $33,049.00 | 4/20/2023 | 5/5/2023 |
| L R RESOURCES INC | 450215 | 5554769 | TMP-ACH | $34,892.50 | 4/19/2023 | 5/4/2023 |
| LEVEL 3 | | 636892799 | TMICHECK | $14,913.76 | 4/24/2023 | 4/24/2023 |
| LIDIA'S POLISH POTTERY INC | 446173 | 4467 | TMPCHECK | $103,554.30 | 4/7/2023 | 6/6/2023 |
| LIDORADO LTD | 444759 | 20231002 | TMPWIRE | $785.60 | 4/10/2023 | 5/10/2023 |
| LIDORADO LTD | 444770 | 20231004 | TMPWIRE | $525.31 | 4/26/2023 | 5/26/2023 |
| LIDORADO LTD | 444759 | 2023031002 | TMPWIRE | $15,712.00 | 4/10/2023 | 5/10/2023 |
| LIDORADO LTD | 444770 | 2023041004 | TMPWIRE | $10,506.20 | 4/26/2023 | 5/26/2023 |
| LIFE WORKS TECH GROUP LLC | 450064 | 129816 | TMP-ACH | $1,129.20 | 4/10/2023 | 5/25/2023 |
| LIFESYLE PRODUCTS | 450196 | 290822 | TMPCHECK | $3,744.00 | 2/27/2023 | 4/28/2023 |
| LIFESYLE PRODUCTS | 450746 | 292197 | TMPCHECK | $44,133.00 | 4/7/2023 | 5/7/2023 |
| LIFETIME BRANDS INC | 450756 | 9015962186 | TMP-ACH | $9,900.00 | 4/20/2023 | 5/5/2023 |
| LOS ANGELES/CITY OF (FINANCE) | JANNA BECKNER | CKRQ051823 | TMICHECK | $2,252.91 | 5/18/2023 | 5/18/2023 |
| LOVING PETS CORPORATION | 450670 | INV450670 | TMP-ACH | $5,736.55 | 4/25/2023 | 6/8/2023 |

Exhibit A
Post-Petition Accounts Payable

| vendor_name | po_ctrl_num | InvoiceNum | payment_code | AmtDue | InvoiceDate | DueDate |
|---|---|---|---|---|---|---|
| LP SOFTWARE INC | | INV111805 | TMICHECK | $900.00 | 4/1/2023 | 5/1/2023 |
| LP SOFTWARE INC | | INV112031 | TMICHECK | $900.00 | 5/1/2023 | 5/31/2023 |
| LUCKY AND CHARM DECORATION CO. LTD | 443987 | LC042023002 | TMPWIRE | $42,172.00 | 3/13/2023 | 4/12/2023 |
| MARCUS ROBERSON/FLEXIBLE CLEANING SVC | | 9082 | TMICHECK | $295.00 | 5/23/2023 | 6/22/2023 |
| MARCUS ROBERSON/FLEXIBLE CLEANING SVC | | 9089 | TMICHECK | $295.00 | 5/30/2023 | 6/29/2023 |
| MARCUS ROBERSON/FLEXIBLE CLEANING SVC | | 9127 | TMICHECK | $295.00 | 6/9/2023 | 7/9/2023 |
| MARCUS ROBERSON/FLEXIBLE CLEANING SVC | | 9142 | TMICHECK | $295.00 | 6/22/2023 | 7/22/2023 |
| MARCUS ROBERSON/FLEXIBLE CLEANING SVC | | 9143 | TMICHECK | $500.00 | 6/30/2023 | 7/30/2023 |
| MARKWINS BEAUTY PRODUCTS | 450740 | 25187 | TMPCHECK | $480.00 | 4/6/2023 | 5/6/2023 |
| MARKWINS BEAUTY PRODUCTS | 448929 | 25191 | TMPCHECK | $1,640.16 | 4/6/2023 | 5/6/2023 |
| MATTEL | 450911 | INV450911 | TMP-ACH | $91,291.40 | 4/15/2023 | 4/15/2023 |
| MATTEL | 450912 | INV450912 | TMP-ACH | $10,748.96 | 4/15/2023 | 4/15/2023 |
| MAUD BORUP INC | 447406 | INV794915 | TMPCHECK | $19,386.00 | 3/29/2023 | 5/28/2023 |
| MCC BRANDS | 450541 | PSINV188107 | TMP-ACH | $79.44 | 4/17/2023 | 5/2/2023 |
| MICHAEL ONGHAI | | 5022023 | TMI-ACH | $2,000.00 | 3/27/2023 | 5/2/2023 |
| MICHAEL ONGHAI | | 5092023 | TMI-ACH | $2,000.00 | 3/27/2023 | 5/9/2023 |
| MICHAEL ONGHAI | | 5162023 | TMI-ACH | $2,000.00 | 3/27/2023 | 5/16/2023 |
| MICHAEL ONGHAI | | 5232023 | TMI-ACH | $2,000.00 | 3/27/2023 | 5/23/2023 |
| MICHAEL ONGHAI | | 5302023 | TMI-ACH | $2,000.00 | 3/27/2023 | 5/30/2023 |
| MILLIHOME CORPORATION | 451147 | 23TM0001 | TMP-ACH | $80,840.00 | 4/22/2023 | 4/22/2023 |
| MOMENI INC. | 442452 | 4505845 | TMP-ACH | $65,567.00 | 4/19/2023 | 5/19/2023 |
| MOMENI INC. | 450397 | 4507220 | TMP-ACH | $13,683.00 | 4/20/2023 | 5/20/2023 |
| MOMENI INC. | 450396 | 4507816 | TMP-ACH | $51,239.50 | 4/24/2023 | 6/7/2023 |
| MOOD MEDIA | | CD2588740423 | TMICHECK | $4,695.68 | 4/1/2023 | 5/16/2023 |
| MOOD MEDIA | | CD2588740523 | TMICHECK | $4,695.68 | 5/1/2023 | 5/31/2023 |
| MOOD MEDIA | | CD2588740623 | TMICHECK | $4,560.14 | 6/1/2023 | 7/1/2023 |
| MOREDIRECT INC | | 7936379 | TMI-ACH | $78.15 | 4/19/2023 | 5/19/2023 |
| MUD PIE, LLC | 449538 | ATL2913707 | TMP-ACH | $69,865.20 | 3/29/2023 | 5/13/2023 |
| MUD PIE, LLC | 449112 | ATL2919595 | TMP-ACH | $179,474.39 | 4/10/2023 | 5/10/2023 |
| MUNDI-WESTPORT CORP. | 450757 | INV450757 | TMP-ACH | $21,013.75 | 4/20/2023 | 4/20/2023 |
| MURAD LLC | 448888 | 6004581 | TMPCHECK | $12,723.00 | 3/23/2023 | 5/22/2023 |
| NEXT AFFILATED INC | 449867 | AV1000051823 | TMPCHECK | $7,206.72 | 3/20/2023 | 4/19/2023 |
| NEXT AFFILATED INC | 449866 | AV1000051824 | TMPCHECK | $7,467.06 | 3/20/2023 | 4/19/2023 |
| NEXT AFFILATED INC | 449868 | AV1000051825 | TMPCHECK | $28,972.16 | 3/21/2023 | 4/20/2023 |
| NEXT AFFILATED INC | 449864 | AV1000051828 | TMPCHECK | $6,533.96 | 3/20/2023 | 4/19/2023 |
| NEXT AFFILATED INC | 449865 | AV1000051829 | TMPCHECK | $7,636.28 | 3/21/2023 | 4/20/2023 |
| NORTH TEXAS TOLLWAY AUTHORITY | | 2015030624 | TMICHECK | $4.65 | 7/3/2023 | 7/3/2023 |
| NUSTEF BANKING LTD | 448977 | 516984 | TMPWIRE | $10,152.00 | 4/3/2023 | 5/3/2023 |
| NUTRIVILLA FOODS | 450591 | INV450591 | TMPWIRE | $12,562.50 | 4/20/2023 | 5/5/2023 |
| NYC TRENDS INC | 449685 | 1829 | TMP-ACH | $6,480.00 | 3/29/2023 | 5/13/2023 |
| ODP BUSINESS SOLUTIONS LLC | | 26459643 | TMI-ACH | $1,192.48 | 5/12/2023 | 6/11/2023 |
| ODP BUSINESS SOLUTIONS LLC | | 26543975 | TMI-ACH | $713.65 | 5/19/2023 | 6/18/2023 |
| OLYMPIC MOUNTAIN PRODUCTS | 450747 | 1301706 | TMP-ACH | $8,763.60 | 4/18/2023 | 5/18/2023 |
| ONE STEP UP | 448648 | 2435624 | TMP-ACH | $7,909.50 | 4/3/2023 | 5/3/2023 |
| ONE STEP UP | 448649 | 2452445 | TMP-ACH | $35,952.00 | 4/3/2023 | 5/3/2023 |
| ONE STEP UP | 448647 | 2452655 | TMP-ACH | $6,988.20 | 4/3/2023 | 5/3/2023 |

| vendor_name | po_ctrl_num | InvoiceNum | payment_code | AmtDue | InvoiceDate | DueDate |
|---|---|---|---|---|---|---|
| ORANGE/ CITY OF | JANNA BECKNER | CKRQ052223 | TMICHECK | $360.00 | 5/22/2023 | 5/22/2023 |
| ORIENTAL WEAVERS, USA | 451389 | INV451389 | TMP-ACH | $29,497.20 | 4/21/2023 | 4/29/2023 |
| PARIS LOFT INC | 450540 | PL23425 | TMP-ACH | $28,742.50 | 4/12/2023 | 4/27/2023 |
| PARRISH SECURITY GROUP | | 6860 | TMI-ACH | $1,428.90 | 4/9/2023 | 4/9/2023 |
| PARRISH SECURITY GROUP | | 6884 | TMI-ACH | $1,428.90 | 4/18/2023 | 4/18/2023 |
| PARRISH SECURITY GROUP | | 6896 | TMI-ACH | $2,890.28 | 4/24/2023 | 4/24/2023 |
| PARRISH SECURITY GROUP | | 6985 | TMI-ACH | $1,446.76 | 5/22/2023 | 5/22/2023 |
| PARRISH SECURITY GROUP | | 7007 | TMI-ACH | $1,428.90 | 5/30/2023 | 5/30/2023 |
| PATCHWORK DISTRIBUTION INC | 450640 | 51618 | TMP-ACH | $7,117.20 | 4/20/2023 | 5/5/2023 |
| PEARHEAD INC | 449574 | 249918 | TMP-ACH | $24,817.70 | 4/6/2023 | 5/6/2023 |
| PEM-AMERICA | 450820 | 5336208 | TMP-ACH | $2,283.60 | 4/21/2023 | 5/21/2023 |
| PERKINS COIE LLP | | 6811400 | TMI-ACH | $4,306.50 | 4/30/2023 | 4/30/2023 |
| PERKINS COIE LLP | | 6811401 | TMI-ACH | $2,556.80 | 4/30/2023 | 4/30/2023 |
| PETLOU INC | 450660 | 89005 | TMP-ACH | $19,400.40 | 4/20/2023 | 5/5/2023 |
| PETRAGEOUS DESIGNS LTD | 450650 | 69752 | TMP-ACH | $6,988.80 | 4/14/2023 | 5/14/2023 |
| PMA INDUSTRIES LLC | 449601 | IN000134188 | TMP-ACH | $25,339.00 | 4/24/2023 | 6/7/2023 |
| POLLOCK PAPER DISTRIBUTORS | | 9008820043 | TMI-ACH | $8,010.75 | 4/8/2023 | 5/8/2023 |
| POLLOCK PAPER DISTRIBUTORS | | 40623041223 | TMI-ACH | $12,300.86 | 4/12/2023 | 5/12/2023 |
| POO POURRI - SCENTSIBLE LLC | 448689 | INV500790 | TMP-ACH | $27,000.00 | 3/13/2023 | 4/26/2023 |
| PRESTONWOOD LANDSCAPE SERVICES-DFW LLC | | 138881 | TMICHECK | $1,677.88 | 4/1/2023 | 5/31/2023 |
| PURVIS IND DALLAS | W73438 | 31249670 | TMPCHECK | $1,106.90 | 4/17/2023 | 5/17/2023 |
| PURVIS IND DALLAS | W73434 | 31249677 | TMPCHECK | $1,692.01 | 4/17/2023 | 5/17/2023 |
| PURVIS IND DALLAS | W73444 | 31249855 | TMPCHECK | $538.83 | 4/17/2023 | 5/17/2023 |
| PURVIS IND DALLAS | W73430 | 31257205 | TMPCHECK | $247.71 | 4/24/2023 | 5/24/2023 |
| PURVIS IND DALLAS | W72443 | 31259857 | TMPCHECK | $9,498.94 | 4/25/2023 | 5/25/2023 |
| REBECCA GOODMAN | | 731073123 | TMI-ACH | $146.47 | 7/31/2023 | 7/31/2023 |
| REGENT BABY PRODUCTS CORP | 450074 | 469884 | TMP-ACH | $22,480.80 | 4/17/2023 | 6/1/2023 |
| REMCODA LLC | 448912 | 482 | TMP-ACH | $3,584.00 | 4/3/2023 | 5/3/2023 |
| REMCODA LLC | 450744 | 494 | TMP-ACH | $24,300.00 | 4/5/2023 | 5/5/2023 |
| RGP  RESOURCES CONNECTION | | RGP1234387 | TMI-ACH | $800.00 | 7/5/2023 | 7/20/2023 |
| RHONDA J. PARISH | | 5022023 | TMI-ACH | $2,000.00 | 3/27/2023 | 5/2/2023 |
| RHONDA J. PARISH | | 5092023 | TMI-ACH | $2,000.00 | 3/27/2023 | 5/9/2023 |
| RHONDA J. PARISH | | 5162023 | TMI-ACH | $2,000.00 | 3/27/2023 | 5/16/2023 |
| RHONDA J. PARISH | | 5232023 | TMI-ACH | $2,000.00 | 3/27/2023 | 5/23/2023 |
| RHONDA J. PARISH | | 5302023 | TMI-ACH | $2,000.00 | 3/27/2023 | 5/30/2023 |
| RICHARDS HOMEWARES, INC. | 449576 | 2286143 | TMP-ACH | $17,775.00 | 4/6/2023 | 5/6/2023 |
| RICOH USA INC | | 106996981 | TMICHECK | $5,722.41 | 3/2/2023 | 3/12/2023 |
| RICOH USA INC | | 107080732 | TMICHECK | $13,955.66 | 3/31/2023 | 4/27/2023 |
| RIVERROAD WASTE SOLUTIONS INC | | 2323138A | TMI-ACH | $78,586.95 | 6/21/2023 | 8/4/2023 |
| RIVERROAD WASTE SOLUTIONS INC | | 2343666B | TMI-ACH | $6,993.98 | 7/21/2023 | 9/3/2023 |
| RIZZY RUGS | 450533 | 4855321 | TMPCHECK | $82,859.50 | 4/12/2023 | 5/12/2023 |
| ROYAL BRUSH MFG INC | 450361 | CR450361 | TMP-ACH | ($270.24) | 3/4/2023 | 3/4/2023 |
| ROYAL HERITAGE HOME LLC | 449328 | 449328 | TMP-ACH | $37,505.00 | 4/18/2023 | 5/3/2023 |
| ROYAL HERITAGE HOME LLC | 450807 | 450807 | TMP-ACH | $8,585.60 | 4/19/2023 | 5/4/2023 |
| SAM HEDAYA LINENS | 449447 | 1038757 | TMP-ACH | $13,770.00 | 4/15/2023 | 4/15/2023 |
| SAM HEDAYA LINENS | 451016 | 1038758 | TMP-ACH | $15,341.80 | 4/15/2023 | 4/15/2023 |

| vendor_name | po_ctrl_num | InvoiceNum | payment_code | AmtDue | InvoiceDate | DueDate |
|---|---|---|---|---|---|---|
| SAM HEDAYA LINENS | 451019 | 1038759 | TMP-ACH | $21,443.40 | 4/21/2023 | 4/21/2023 |
| SAZERAC COMPANY, INC. | 449212 | INV449212CR | TMP-ACH | ($27,388.92) | 3/4/2023 | 3/4/2023 |
| SELA SALES | 448922 | SS4256 | TMP-ACH | $2,769.60 | 4/3/2023 | 5/3/2023 |
| SHALOM INTERNATIONAL CORP | 450511 | 523974 | TMP-ACH | $5,083.20 | 4/3/2023 | 5/3/2023 |
| SHARK NINJA | 450898 | INV450898 | TMP-ACH | $156,000.00 | 4/15/2023 | 4/15/2023 |
| SHEDRAIN CORPORATION | 450028 | 887614 | TMPCHECK | $3,843.75 | 3/6/2023 | 5/5/2023 |
| SHEDRAIN CORPORATION | 450029 | 889168 | TMPCHECK | $15,646.00 | 3/6/2023 | 5/5/2023 |
| SIEMENS INDUSTRY INC | | 5449018232 | TMI-ACH | $5,597.68 | 5/17/2023 | 6/16/2023 |
| SIEMENS INDUSTRY INC | | 5449018233 | TMI-ACH | $27.58 | 5/26/2023 | 6/25/2023 |
| SIEMENS INDUSTRY INC | | 5449019475 | TMI-ACH | $4,170.30 | 6/1/2023 | 7/1/2023 |
| SIENA FLORAL ACCENTS | 434233 | 20467 | TMP-ACH | $68,602.80 | 4/3/2023 | 5/3/2023 |
| SKINNY MIXES LLC | 449203 | 10114894 | TMP-ACH | $10,840.50 | 4/10/2023 | 5/10/2023 |
| SM TEK GROUP | 450049 | 39501 | TMP-ACH | $38,188.80 | 3/30/2023 | 4/29/2023 |
| SMITHAMUNDSEN | | 714645 | TMICHECK | $314.50 | 5/5/2023 | 5/5/2023 |
| SOUTHERN TELECOM | 450056 | INV450056CR | TMPWIRE | ($1,679.25) | 3/23/2023 | 3/23/2023 |
| STAN KOCH & SONS TRUCKING INC | | DEDICATED051523 | TMI-ACH | $8,122.64 | 5/15/2023 | 5/15/2023 |
| SUN BAN FASHIONS INC | 450052 | INV00025817 | TMP-ACH | $13,283.00 | 4/3/2023 | 5/3/2023 |
| SUN BAN FASHIONS INC | 450054 | INV00025921 | TMP-ACH | $15,141.05 | 4/11/2023 | 5/11/2023 |
| SUNLITE INDUSTRIAL CORP. | 449897 | 9290 | TMPCHECK | $2,760.00 | 4/3/2023 | 5/3/2023 |
| T MOBILE | | 964348321-56 | TMI-ACH | $1,847.21 | 5/9/2023 | 6/8/2023 |
| T MOBILE | | 964348321-58 | TMI-ACH | $1,722.52 | 7/8/2023 | 8/7/2023 |
| T MOBILE | | 964348350-56 | TMI-ACH | $1,002.60 | 5/9/2023 | 6/8/2023 |
| T MOBILE | | 964348350-58 | TMI-ACH | $1,002.60 | 7/8/2023 | 8/7/2023 |
| TD INDUSTRIES | | FTI105242 | TMI-ACH | $348.57 | 5/23/2023 | 6/22/2023 |
| TEAKHAUS LLC | 450630 | 64213 | TMP-ACH | $30,800.00 | 4/10/2023 | 5/10/2023 |
| TELIGISTICS, INC. | | 9158 | TMI-ACH | $9,796.24 | 5/16/2023 | 6/15/2023 |
| TELIGISTICS, INC. | | 9174 | TMI-ACH | $845.74 | 6/13/2023 | 7/13/2023 |
| TELIGISTICS, INC. | | 9218 | TMI-ACH | $750.81 | 7/12/2023 | 8/11/2023 |
| TELIGISTICS, INC. | | 9249 | TMI-ACH | $4,324.35 | 7/17/2023 | 8/16/2023 |
| TEMPUR-PEDIC NORTH AMERICA,LLC | 449042 | INV449042 | TMP-ACH | $51,360.00 | 4/1/2023 | 4/1/2023 |
| TEXAS TOLLWAYS | | 7.7002E+11 | TMPCHECK | $5.23 | 7/14/2023 | 7/14/2023 |
| THE COTTON CASTLE | 449466 | 2023045 | TMP-ACH | $40,860.00 | 4/24/2023 | 5/9/2023 |
| THE FULHAM GROUP | 450612 | 278200 | TMP-ACH | $102,892.40 | 4/15/2023 | 4/15/2023 |
| THE MAZEL COMPANY | 450338 | 457995 | TMP-ACH | $15,727.20 | 4/12/2023 | 5/12/2023 |
| THE MAZEL COMPANY | 450076 | 457998 | TMP-ACH | $14,135.52 | 4/12/2023 | 5/12/2023 |
| THE SEAWEED BATH CO. | 446249 | 101890058 | TMPCHECK | $12,600.00 | 2/27/2023 | 4/28/2023 |
| TIMCO LOGISTICS SYSTEMS INC | | 648814a | TMI-ACH | $1,415.92 | 5/11/2023 | 5/11/2023 |
| TITANIO TRAVELGOODS GROUP, LLC | 449916 | 1278N | TMP-ACH | $82,657.50 | 4/15/2023 | 4/15/2023 |
| TOM FLORAL INC | 444781 | 444781 | TMP-ACH | $4,352.00 | 4/28/2023 | 6/27/2023 |
| TOO GOOD GOURMET | 449210 | 60487 | TMP-ACH | $23,676.05 | 4/5/2023 | 5/5/2023 |
| TRIDENT GLOBAL INC | 449331 | INV449331A | TMP-ACH | $1,318.00 | 4/8/2023 | 4/8/2023 |
| TRINTECH INC | | INC00016095 | TMI-ACH | $55,940.29 | 3/30/2023 | 4/29/2023 |
| TRINTECH INC | | INC00017888 | TMI-ACH | $781.37 | 6/13/2023 | 7/13/2023 |
| TURKO TEXTILE LLC. | 450801 | E20230324A | TMP-ACH | $38,760.00 | 4/3/2023 | 5/3/2023 |
| TWININGS NORTH AMERICA INC | 450893 | 883098 | TMP-ACH | $14,688.00 | 4/18/2023 | 5/18/2023 |
| TX USA CORPORATION | 450421 | TM23002 | TMP-ACH | $14,430.00 | 4/24/2023 | 6/7/2023 |

Exhibit A
Post-Petition Accounts Payable

| vendor_name | po_ctrl_num | InvoiceNum | payment_code | AmtDue | InvoiceDate | DueDate |
|---|---|---|---|---|---|---|
| UPPER CANADA SOAP & CANDLE MAKERS CORP | 450762 | 1248218 | TMPWIRE | $49,087.95 | 4/24/2023 | 6/7/2023 |
| UPS (IL- PA) | | B6536A273 | TMI-ACH | $30.00 | 7/8/2023 | 7/18/2023 |
| UPS (IL- PA) | | B6536A293 | TMI-ACH | $53.27 | 7/22/2023 | 8/1/2023 |
| UPS (IL- PA) | | B6536A303 | TMI-ACH | $32.40 | 7/29/2023 | 8/8/2023 |
| URBAN TRENDS COLLECTION | 449618 | 149759 | TMP-ACH | $21,934.00 | 4/15/2023 | 4/15/2023 |
| URBAN TRENDS COLLECTION | 449610 | INV449610 | TMP-ACH | $20,438.00 | 4/8/2023 | 4/8/2023 |
| URBAN TRENDS COLLECTION | 450572 | INV450572 | TMP-ACH | $46,395.65 | 4/19/2023 | 4/19/2023 |
| URBAN TRENDS COLLECTION | 450573 | INV450573 | TMP-ACH | $34,042.10 | 4/19/2023 | 4/19/2023 |
| USI INSURANCE SERVICES NATIONAL (DAL) | | 4577730 | TMIWIRE | $30,000.00 | 4/26/2023 | 4/26/2023 |
| USI INSURANCE SERVICES NATIONAL (DAL) | | 4577736 | TMIWIRE | $30,000.00 | 4/26/2023 | 4/26/2023 |
| VIRIDI ENTERPRISES, LLC | 450763 | 7000428 | TMP-ACH | $14,751.00 | 4/8/2023 | 4/8/2023 |
| VISTA HOME FASHIONS INC | 451081 | 15082 | TMPWIRE | $11,465.04 | 4/26/2023 | 4/26/2023 |
| VISTA HOME FASHIONS INC | 451082 | 15083 | TMPWIRE | $13,604.04 | 4/26/2023 | 4/26/2023 |
| WESTERN EXPRESS INC | | 8392780 | TMP-ACH | $2,844.00 | 5/4/2023 | 5/4/2023 |
| WHITACRE LOGISTICS SERVICES LLC | | 5116497 | TMP-ACH | $2,119.00 | 5/15/2023 | 5/15/2023 |
| WHITACRE LOGISTICS SERVICES LLC | 450805 | 5116566 | TMI-ACH | $2,475.00 | 5/12/2023 | 5/12/2023 |
| WHITACRE LOGISTICS SERVICES LLC | | 5117563a | TMP-ACH | $225.00 | 5/12/2023 | 5/12/2023 |
| WHITE COFFEE CORP | 449216 | 633604 | TMP-ACH | $47,530.00 | 4/10/2023 | 5/10/2023 |
| WORLD WIDE DRAPERY FABRIC INC | 451143 | 340269IN | TMP-ACH | $32,200.00 | 4/15/2023 | 4/15/2023 |
| ZHONG ZHANG | | 5022023 | TMI-ACH | $2,000.00 | 3/27/2023 | 5/2/2023 |
| ZHONG ZHANG | | 5092023 | TMI-ACH | $2,000.00 | 3/27/2023 | 5/9/2023 |
| ZHONG ZHANG | | 5162023 | TMI-ACH | $2,000.00 | 3/27/2023 | 5/16/2023 |
| ZHONG ZHANG | | 5232023 | TMI-ACH | $2,000.00 | 3/27/2023 | 5/23/2023 |
| ZHONG ZHANG | | 5302023 | TMI-ACH | $2,000.00 | 3/27/2023 | 5/30/2023 |
| ZODAX | 448639 | 1041790 | TMPCHECK | $45,432.00 | 3/27/2023 | 4/26/2023 |
| ZODAX | 449569 | 1043224 | TMPCHECK | $28,923.22 | 4/10/2023 | 4/25/2023 |
| ZODAX | 449773 | 1043239 | TMPCHECK | $20,641.75 | 4/10/2023 | 4/25/2023 |
| | | | TOTAL | $6,255,899.80 | | |

**<u>Exhibit B</u>**

**Vendor Payments Pursuant to Prepetition Payment Orders**

| vendor_name | class_code | doc_ctrl_num3 | invoice_date | due_date | paid_date | payment_code | invoice_amount | amt_paid_to_date | void_flag | check_num |
|---|---|---|---|---|---|---|---|---|---|---|
| ADP INC | SGA | 626381522 | 2/10/2023 | 2/10/2023 | 2/17/2023 | TMIWIRE | $1,359.66 | $1,359.66 | | TMIWIRE000602 |
| ADT COMMERCIAL | SGA | 148974631 | 1/23/2023 | 2/17/2023 | 4/11/2023 | TMICHECK | $50.00 | $50.00 | | TMI850341 |
| ADT COMMERCIAL | SGA | 148974632 | 1/23/2023 | 2/17/2023 | 4/11/2023 | TMICHECK | $13.00 | $13.00 | | TMI850341 |
| ADT COMMERCIAL | SGA | 148976224 | 1/23/2023 | 2/17/2023 | 4/11/2023 | TMICHECK | $99.92 | $99.92 | | TMI850341 |
| ADT COMMERCIAL | SGA | 148976290 | 1/23/2023 | 2/17/2023 | 4/11/2023 | TMICHECK | $23.54 | $23.54 | | TMI850341 |
| ADT COMMERCIAL | SGA | 148976561 | 1/23/2023 | 2/17/2023 | 4/11/2023 | TMICHECK | $675.71 | $675.71 | | TMI850341 |
| ADT COMMERCIAL | SGA | 148976629 | 1/23/2023 | 2/17/2023 | 4/11/2023 | TMICHECK | $11.91 | $11.91 | | TMI850341 |
| ADT COMMERCIAL | SGA | 148991546 | 1/24/2023 | 2/18/2023 | 4/11/2023 | TMICHECK | $5.00 | $5.00 | | TMI850341 |
| ADT COMMERCIAL | SGA | 148991547 | 1/24/2023 | 2/18/2023 | 4/11/2023 | TMICHECK | $20.00 | $20.00 | | TMI850341 |
| ADT COMMERCIAL | SGA | 148992023 | 1/24/2023 | 2/18/2023 | 4/11/2023 | TMICHECK | $137.80 | $137.80 | | TMI850341 |
| ADT COMMERCIAL | SGA | 148993176 | 1/24/2023 | 2/18/2023 | 4/11/2023 | TMICHECK | $63.21 | $63.21 | | TMI850341 |
| ADT COMMERCIAL | SGA | 148993224 | 1/24/2023 | 2/18/2023 | 4/11/2023 | TMICHECK | $11.89 | $11.89 | | TMI850341 |
| ADT COMMERCIAL | SGA | 149018426 | 1/26/2023 | 2/20/2023 | 4/11/2023 | TMICHECK | $59.81 | $59.81 | | TMI850341 |
| ADT COMMERCIAL | SGA | 149097943 | 1/31/2023 | 2/25/2023 | 4/11/2023 | TMICHECK | $43.31 | $43.31 | | TMI850341 |
| ADT COMMERCIAL | SGA | 149098316 | 1/31/2023 | 2/25/2023 | 4/11/2023 | TMICHECK | $3,029.92 | $3,029.92 | | TMI850341 |
| ADT COMMERCIAL | SGA | 149142232 | 2/2/2023 | 2/27/2023 | 4/11/2023 | TMICHECK | $100.00 | $100.00 | | TMI850341 |
| ALABAMA ACH TAX PYMT | TAX | W231082A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $38,321.71 | $38,321.71 | | W231082A |
| ALABAMA ACH TAX PYMT | TAX | WOTP02222023B | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $47,269.22 | $47,269.22 | | WOTP02222023B |
| ALABAMA DEPT OF REV (MONTGOMERY,AL) | TAX | W231081A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $42,363.82 | $42,363.82 | | W231081A |
| ALABAMA DEPT OF REV (MONTGOMERY,AL) | TAX | WOTP02222023A | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $68,402.49 | $68,402.49 | | WOTP02222023A |
| ALANA FETTO - CORP | EMPLOYEE | 517021271 | 1/27/2023 | 1/27/2023 | 2/21/2023 | TMP-ACH | $20.00 | $20.00 | | TMPACH036393 |
| ALANA FETTO - CORP | EMPLOYEE | 517021330 | 2/13/2023 | 2/13/2023 | 2/21/2023 | TMP-ACH | $20.00 | $20.00 | | TMPACH036393 |
| AMANDA ACTON | EMPLOYEE | 203020323 | 2/3/2023 | 2/3/2023 | 2/17/2023 | TMI-ACH | $26.25 | $26.25 | | TMIACH067864 |
| AMANDA ACTON | EMPLOYEE | 207021023 | 2/7/2023 | 2/7/2023 | 2/17/2023 | TMI-ACH | $52.50 | $52.50 | | TMIACH067864 |
| AMBER GRACE BAILEY | EMPLOYEE | 207020723 | 2/7/2023 | 2/7/2023 | 2/17/2023 | TMI-ACH | $60.00 | $60.00 | | TMIACH067889 |
| AMY LUCK | EMPLOYEE | 313031322 | 3/13/2022 | 3/13/2022 | 2/22/2023 | TMICHECK | $19.89 | $19.89 | | TMI850017 |
| AMY POWELL | EMPLOYEE | 402040222 | 4/2/2022 | 4/2/2022 | 2/21/2023 | DBMEMO | ($28.20) | ($28.20) | | DB24745 |
| AMYLEE A LOWE | EMPLOYEE | 102011223 | 1/2/2023 | 1/2/2023 | 2/17/2023 | TMI-ACH | $410.07 | $410.07 | | TMIACH067857 |
| AMYLEE A LOWE | EMPLOYEE | 1127121022A | 11/27/2022 | 11/27/2022 | 2/17/2023 | TMI-ACH | $392.18 | $392.18 | | TMIACH067857 |
| ANDREA PARADA | EMPLOYEE | 517015751 | 10/28/2020 | 10/28/2020 | 2/22/2023 | TMICHECK | $36.29 | $36.29 | | TMI850023 |
| ANDREA PARADA | EMPLOYEE | 517018582 | 1/6/2022 | 1/6/2022 | 2/22/2023 | TMICHECK | $15.69 | $15.69 | | TMI850023 |
| ANDREW ROBLE | EMPLOYEE | 125012523 | 1/25/2023 | 1/25/2023 | 2/17/2023 | TMI-ACH | $15.00 | $15.00 | | TMIACH067869 |
| ANDREW ROSS | EMPLOYEE | 410041022 | 4/10/2022 | 4/10/2022 | 2/22/2023 | TMICHECK | $55.34 | $55.34 | | TMI850027 |
| ANDREW ROSS | EMPLOYEE | 423042422 | 4/23/2022 | 4/23/2022 | 2/22/2023 | TMICHECK | $20.83 | $20.83 | | TMI850027 |
| ANDREW ROSS | EMPLOYEE | 424042422 | 4/24/2022 | 4/24/2022 | 2/22/2023 | TMICHECK | $25.97 | $25.97 | | TMI850027 |
| ANGELA TESSNEAR | EMPLOYEE | 207020723 | 2/7/2023 | 2/7/2023 | 2/17/2023 | TMI-ACH | $60.00 | $60.00 | | TMIACH067892 |
| ANGIE ZAMORA | EMPLOYEE | 123012723 | 1/23/2023 | 1/23/2023 | 3/27/2023 | TMI-ACH | $267.11 | $267.11 | | TMIACH068512 |
| ANTHONY LITTLE | EMPLOYEE | 423042322 | 4/23/2022 | 4/23/2022 | 2/22/2023 | TMICHECK | $19.77 | $19.77 | | TMI850018 |
| ARIZONA ACH TAX PYMT | TAX | W231084A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $85,531.44 | $85,531.44 | | W231084A |
| ARIZONA ACH TAX PYMT | TAX | WOTP02222023D | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $134,812.30 | $134,812.30 | | WOTP02222023D |
| ARKANSAS ACH TAX PYMT | TAX | W231083A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $18,664.63 | $18,664.63 | | W231083A |
| ARKANSAS ACH TAX PYMT | TAX | WOTP02222023C | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $33,432.00 | $33,432.00 | | WOTP02222023C |
| AYESHA MUNGROO-MOTTLEY | EMPLOYEE | 813081322 | 8/13/2022 | 8/13/2022 | 2/22/2023 | TMICHECK | $5.00 | $5.00 | | TMI850021 |
| BATON ROUGE PARISH & CITY TRSR | TAX | CKRQ020623 | 2/6/2023 | 2/6/2023 | 3/14/2023 | DBMEMO | ($7,263.00) | ($7,263.00) | | DB24794 |
| BATON ROUGE\CITY OF | TAX | CKRQ031323 | 3/13/2023 | 3/13/2023 | 3/16/2023 | TMICHECK | $7,587.00 | $7,587.00 | | TMI850170 |
| BATON ROUGE\CITY OF | TAX | W231111A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $11,264.74 | $11,264.74 | | W231111A |
| BATON ROUGE\CITY OF | TAX | WOTP02222023AE | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $23,351.00 | $23,351.00 | | WOTP02222023AE |
| BECKY BOWLER | EMPLOYEE | 409040922A | 4/9/2022 | 4/9/2022 | 2/17/2023 | TMI-ACH | $62.60 | $62.60 | | TMIACH067874 |
| BENJAMIN BRUST | EMPLOYEE | 102011623 | 1/2/2023 | 1/2/2023 | 2/17/2023 | TMI-ACH | $70.00 | $70.00 | | TMIACH067873 |
| BENJAMIN BRUST | EMPLOYEE | 107013023 | 1/7/2023 | 1/7/2023 | 2/17/2023 | TMI-ACH | $71.25 | $71.25 | | TMIACH067873 |
| BENJAMIN BRUST | EMPLOYEE | 213021323 | 2/13/2023 | 2/13/2023 | 3/13/2023 | TMI-ACH | $20.00 | $20.00 | | TMIACH068396 |
| BENJAMIN ZAK | EMPLOYEE | 206020623 | 2/6/2023 | 2/6/2023 | 2/22/2023 | TMI-ACH | $48.75 | $48.75 | | TMIACH067900 |
| BETHANY SVEC | EMPLOYEE | 607060722 | 6/7/2022 | 6/7/2022 | 2/22/2023 | TMICHECK | $26.08 | $26.08 | | TMI850028 |
| BETHANY SVEC | EMPLOYEE | 1121112322 | 11/21/2022 | 11/21/2022 | 2/22/2023 | TMICHECK | $142.50 | $142.50 | | TMI850028 |
| BRANDON GRAVES | EMPLOYEE | 320032022 | 3/20/2022 | 3/20/2022 | 2/22/2023 | TMICHECK | $8.78 | $8.78 | | TMI850011 |
| BRUNSWICK/ CITY OF - GOVT | GOVT | CKRQ012623 | 1/26/2023 | 1/26/2023 | 3/14/2023 | DBMEMO | ($176.00) | ($176.00) | | DB24782 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BRUNSWICK/ CITY OF - GOVT | GOVT | CKRQ031323 | 3/13/2023 | 3/13/2023 | 3/16/2023 | TMICHECK | ($193.60) | ($193.60) | YES | TMI850172 |
| BRUNSWICK/ CITY OF - GOVT | GOVT | CKRQ031323 | 3/13/2023 | 3/13/2023 | 4/4/2023 | DBMEMO | ($193.60) | ($193.60) | | DB24830 |
| CADDO SHREVEPORT SALES & USE | TAX | W231109A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $1,836.98 | $1,836.98 | | W231109A |
| CADDO SHREVEPORT SALES & USE | TAX | WOTP02222023AC | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $3,997.65 | $3,997.65 | | WOTP02222023AC |
| CAITLYNN HOWARD | EMPLOYEE | 1030110922 | 10/30/2022 | 10/30/2022 | 3/13/2023 | TMI-ACH | $688.61 | $688.61 | | TMIACH068397 |
| CAITLYNN WILLIAMS | EMPLOYEE | 213021322 | 2/13/2022 | 2/13/2022 | 2/22/2023 | TMICHECK | $37.67 | $37.67 | | TMI850031 |
| CALCASIEU PARISH SALES & USE | TAX | W231110A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $2,411.72 | $2,411.72 | | W231110A |
| CALCASIEU PARISH SALES & USE | TAX | WOTP02222023AD | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $6,704.78 | $6,704.78 | | WOTP02222023AD |
| CALIFORNIA ACH TAX PYMT | TAX | W231085A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $184,388.15 | $184,388.15 | | W231085A |
| CALIFORNIA ACH TAX PYMT | TAX | WOTP02222023E | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $248,228.00 | $248,228.00 | | WOTP02222023E |
| CASANDRA NOLEN | EMPLOYEE | 213021322 | 2/13/2022 | 2/13/2022 | 2/22/2023 | TMICHECK | $44.81 | $44.81 | | TMI850022 |
| CASTLEROCK/TOWN OF | TAX | CKRQ020623 | 2/6/2023 | 2/6/2023 | 3/9/2023 | TMICHECK | $2,480.88 | $2,480.88 | | TMI850130 |
| CHARLES SCHWAB TRUST CO-401K WIRES | SGA | W230521 | 2/6/2023 | 2/6/2023 | 3/8/2023 | TMI-MAN | $14,048.85 | $14,048.85 | | W230521 |
| CHARLES SCHWAB TRUST CO-401K WIRES | SGA | W230666 | 2/17/2023 | 2/17/2023 | 3/8/2023 | TMI-MAN | $4,310.06 | $4,310.06 | | W230666 |
| CHARLES W. HIX | EMPLOYEE | 517021317 | 2/13/2023 | 2/13/2023 | 2/17/2023 | TMI-ACH | $85.00 | $85.00 | | TMIACH067880 |
| CHARLES W. HIX | EMPLOYEE | 517021439PRE | 2/1/2023 | 2/1/2023 | 3/27/2023 | TMI-ACH | $42.50 | $42.50 | | TMIACH068514 |
| CHESAPEAKE / CITY OF | TAX | CKRQ020723 | 2/7/2023 | 2/7/2023 | 3/14/2023 | DBMEMO | ($3,953.00) | ($3,953.00) | | DB24783 |
| CHESTERFIELD COUNTY | TAX | CKRQ011123 | 1/11/2023 | 1/11/2023 | 3/10/2023 | DBMEMO | ($2,943.59) | ($2,943.59) | | DB24758 |
| CHRIS KEOUGH | EMPLOYEE | 409040922 | 4/9/2022 | 4/9/2022 | 2/22/2023 | TMICHECK | $15.33 | $15.33 | | TMI850015 |
| CHRIS KEOUGH | EMPLOYEE | 410041022 | 4/10/2022 | 4/10/2022 | 2/22/2023 | TMICHECK | $15.33 | $15.33 | | TMI850015 |
| CHRIS WOODS | EMPLOYEE | 319031922 | 3/19/2022 | 3/19/2022 | 2/22/2023 | TMICHECK | $17.67 | $17.67 | | TMI850034 |
| CHRIS WOODS | EMPLOYEE | 402040222 | 4/2/2022 | 4/2/2022 | 2/22/2023 | TMICHECK | $23.99 | $23.99 | | TMI850034 |
| CITY OF FOLEY | TAX | CKRQ020623 | 2/6/2023 | 2/6/2023 | 3/9/2023 | TMICHECK | $969.04 | $969.04 | | TMI850132 |
| CITY OF JOHNS CREEK | TAX | CKRQ011923 | 1/19/2023 | 1/19/2023 | 3/16/2023 | TMICHECK | $2,038.16 | $2,038.16 | | TMI850180 |
| CITY OF LITTLETON | TAX | W231091A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $2,792.40 | $2,792.40 | | W231091A |
| CITY OF LITTLETON | TAX | WOTP02222023K | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $3,269.32 | $3,269.32 | | WOTP02222023K |
| CITY OF MILTON | SGA | CKRQ011123 | 1/11/2023 | 1/11/2023 | 3/10/2023 | DBMEMO | ($1,651.00) | ($1,651.00) | | DB24764 |
| CLOVIS\CITY OF | TAX | CKRQ011123 | 1/11/2023 | 1/11/2023 | 3/10/2023 | DBMEMO | ($702.48) | ($702.48) | | DB24759 |
| COLETA RENNAKER | EMPLOYEE | 106012023 | 1/6/2023 | 1/6/2023 | 2/17/2023 | TMI-ACH | $269.88 | $269.88 | | TMIACH067883 |
| COLORADO SPRINGS/CITY OF-SALES TAX | TAX | W231087A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $4,197.52 | $4,197.52 | | W231087A |
| COLORADO SPRINGS/CITY OF-SALES TAX | TAX | WOTP02222023G | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $4,927.58 | $4,927.58 | | WOTP02222023G |
| COLORADO/STATE OF     (80261-0013) | TAX | W231086A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $48,601.60 | $48,601.60 | | W231086A |
| COLORADO/STATE OF     (80261-0013) | TAX | WOTP02222023F | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $56,211.82 | $56,211.82 | | WOTP02222023F |
| COLTON SEGGERN | EMPLOYEE | 221022122A | 2/21/2022 | 2/21/2022 | 2/17/2023 | TMI-ACH | $24.57 | $24.57 | | TMIACH067885 |
| COLTON SEGGERN | EMPLOYEE | 424042422A | 4/24/2022 | 4/24/2022 | 2/17/2023 | TMI-ACH | $12.52 | $12.52 | | TMIACH067885 |
| COMPUTERSHARE INC | SGA | USCSSI2412365 | 1/12/2023 | 2/11/2023 | 3/27/2023 | TMI-ACH | $2,056.29 | $2,056.29 | | TMIACH068511 |
| COMPUTERSHARE INC | SGA | USCSSI2426306 | 2/13/2023 | 3/15/2023 | 3/27/2023 | TMI-ACH | $1,744.27 | $1,744.27 | | TMIACH068511 |
| CORVEL HEALTHCARE CORPORATION | SGA | 1312023 | 1/31/2023 | 2/14/2023 | 2/17/2023 | TMICHECK | $7,625.00 | $7,625.00 | | TMI850000 |
| CORVEL HEALTHCARE CORPORATION | SGA | 1343248 | 1/20/2023 | 2/14/2023 | 2/17/2023 | TMICHECK | $1,525.00 | $1,525.00 | | TMI850000 |
| CRYSTAL NICHOLSON | EMPLOYEE | 102011223 | 1/2/2023 | 1/2/2023 | 4/25/2023 | TMI-ACH | $412.50 | $412.50 | | TMIACH069124 |
| CRYSTAL NICHOLSON | EMPLOYEE | 201020923 | 2/1/2023 | 2/1/2023 | 4/25/2023 | TMI-ACH | $221.28 | $221.28 | | TMIACH069124 |
| CUYAHOGA COUNTY BOARD OF HEALTH | SGA | CKRQ012623 | 1/26/2023 | 1/26/2023 | 3/14/2023 | DBMEMO | ($218.00) | ($218.00) | | DB24784 |
| CUYAHOGA COUNTY BOARD OF HEALTH | SGA | CKRQ03132023 | 3/13/2023 | 3/13/2023 | 3/16/2023 | TMICHECK | ($272.50) | ($272.50) | YES | TMI850176 |
| CUYAHOGA COUNTY BOARD OF HEALTH | SGA | CKRQ03132023 | 3/13/2023 | 3/13/2023 | 3/31/2023 | DBMEMO | ($272.50) | ($272.50) | | DB24827 |
| DAN FULLER | SGA | DF022023AA | 3/7/2023 | 3/7/2023 | 3/20/2023 | TMI-ACH | $260.00 | $260.00 | | TMIACH068464 |
| DANIEL LEMCKE | EMPLOYEE | JANCELL23A | 1/1/2023 | 1/1/2023 | 2/17/2023 | TMI-ACH | $100.00 | $100.00 | | TMIACH067872 |
| DANIEL LEMCKE | EMPLOYEE | SEPCELL22 | 9/1/2022 | 9/1/2022 | 2/17/2023 | TMICHECK | $100.00 | $100.00 | | TMI850002 |
| DANIEL MCINTYRE | EMPLOYEE | 410041021 | 4/10/2021 | 4/10/2021 | 2/22/2023 | TMICHECK | $15.34 | $15.34 | | TMI850019 |
| DANIEL MCINTYRE | EMPLOYEE | 424042421 | 4/24/2021 | 4/24/2021 | 2/22/2023 | TMICHECK | $7.62 | $7.62 | | TMI850019 |
| DANIEL WORLEY | SGA | 517021360PRE | 1/15/2023 | 1/15/2023 | 2/27/2023 | TMI-ACH | $4,174.78 | $4,174.78 | | TMIACH068314 |
| DEBORAH OLIVER | EMPLOYEE | 211021323 | 2/11/2023 | 2/11/2023 | 4/26/2023 | TMI-ACH | $82.50 | $82.50 | | TMIACH069142 |
| DEBORAH OLIVER | EMPLOYEE | 1206120622 | 12/6/2022 | 12/6/2022 | 4/26/2023 | TMI-ACH | $70.00 | $70.00 | | TMIACH069142 |
| DEBRA HARRIS | EMPLOYEE | 2062023 | 2/6/2023 | 2/6/2023 | 2/17/2023 | TMI-ACH | $825.00 | $825.00 | | TMIACH067861 |
| DEEDRA A MCGEE-MCKENZIE | EMPLOYEE | 517021378PRE | 2/1/2023 | 2/1/2023 | 3/7/2023 | TMI-ACH | $25.00 | $25.00 | | TMIACH068359 |
| DELL YOUNG | EMPLOYEE | 517021381PRE | 1/1/2023 | 1/1/2023 | 3/13/2023 | TMI-ACH | $150.00 | $150.00 | | TMIACH068400 |
| DENVER/CITY & CNTY OF-SALES TAX | TAX | W231088A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $3,821.04 | $3,821.04 | | W231088A |
| DENVER/CITY & CNTY OF-SALES TAX | TAX | WOTP02222023H | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $4,694.00 | $4,694.00 | | WOTP02222023H |

Exhibit B
Vendor Payments Pursuant to Prepetition Payment Orders

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DMC TECHNOLOGY GROUP INC | SGA | 37718 | 11/29/2022 | 11/29/2022 | 4/4/2023 | DBMEMO | ($8,951.00) | ($8,951.00) | DB24829 |
| E TRADE | SGA | INV00119018 | 1/31/2023 | 3/2/2023 | 3/27/2023 | TMI-ACH | $270.00 | $270.00 | TMIACH068513 |
| ELENA WILSON | EMPLOYEE | 214021422 | 2/14/2022 | 2/14/2022 | 2/22/2023 | TMICHECK | $33.23 | $33.23 | TMI850033 |
| ELIZABETH CAMPBELL | EMPLOYEE | 517021318 | 2/13/2023 | 2/13/2023 | 2/17/2023 | TMI-ACH | $260.00 | $260.00 | TMIACH067886 |
| ELLEN MARKLE | EMPLOYEE | 119012523 | 1/19/2023 | 1/19/2023 | 3/30/2023 | TMICHECK | $92.50 | $92.50 | TMI850269 |
| ELLEN MARKLE | EMPLOYEE | 201020123 | 2/1/2023 | 2/1/2023 | 3/30/2023 | TMICHECK | $45.00 | $45.00 | TMI850269 |
| ELLEN MARKLE | EMPLOYEE | 209020923 | 2/9/2023 | 2/9/2023 | 3/30/2023 | TMICHECK | $46.25 | $46.25 | TMI850269 |
| ELSIE LEMONS | EMPLOYEE | 205020522 | 2/5/2022 | 2/5/2022 | 2/22/2023 | TMICHECK | $16.15 | $16.15 | TMI850016 |
| ELSIE LEMONS | EMPLOYEE | 410041022 | 4/10/2022 | 4/10/2022 | 2/22/2023 | TMICHECK | $18.49 | $18.49 | TMI850016 |
| ENGIE INSIGHT SERVICES INC | UTILITY | 6066944 | 2/10/2023 | 2/10/2023 | 5/30/2023 | TMI-ACH | $5,220.27 | $5,220.27 | TMIACH069533 |
| ENGIE INSIGHT SERVICES INC | UTILITY | 6067384 | 3/1/2023 | 3/31/2023 | 5/30/2023 | TMI-ACH | $2,186.91 | $2,186.91 | TMIACH069533 |
| ENGIE INSIGHT SERVICES INC | UTILITY | 6068765A | 3/17/2023 | 3/17/2023 | 3/20/2023 | TMI-ACH | $99,789.93 | $99,789.93 | TMIACH068468 |
| ENTRUST ONE FACILITY SERVICES INC | SGA | 223194 | 2/1/2023 | 3/3/2023 | 3/27/2023 | DBMEMO | ($4,157.07) | ($4,157.07) | DB24819 |
| EVOCATIVE | SGA | CMUB488446 | 1/1/2023 | 1/31/2023 | 4/17/2023 | TMI-ACH | ($1,487.61) | ($1,487.61) | TMIACH069049 |
| EVOCATIVE | SGA | UB485956 | 12/1/2022 | 12/31/2022 | 4/17/2023 | TMI-ACH | $15,126.29 | $15,126.29 | TMIACH069049 |
| EVOCATIVE | SGA | UB487560 | 12/31/2022 | 1/30/2023 | 4/17/2023 | TMI-ACH | $1,487.61 | $1,487.61 | TMIACH069049 |
| EVOCATIVE | SGA | UB488446 | 1/1/2023 | 1/31/2023 | 4/17/2023 | TMI-ACH | $16,613.90 | $16,613.90 | TMIACH069049 |
| EVOCATIVE | SGA | UB491037A | 2/1/2023 | 2/1/2023 | 4/17/2023 | TMI-ACH | $7,217.16 | $7,217.16 | TMIACH069049 |
| FAIRHOPE/ CITY OF | TAX | CKRQ011123 | 1/11/2023 | 1/11/2023 | 3/10/2023 | DBMEMO | ($2,122.24) | ($2,122.24) | DB24763 |
| FINELINE TECHNOLOGIES INC. | SGA | 6286781 | 1/13/2023 | 2/12/2023 | 4/12/2023 | TMI-ACH | $15,322.46 | $15,322.46 | TMIACH069014 |
| FLORENCE/CITY OF | TAX | CKRQ020723 | 2/7/2023 | 2/7/2023 | 3/14/2023 | DBMEMO | ($1,711.20) | ($1,711.20) | DB24785 |
| FLORIDA ACH TAX PYMT | TAX | W231000A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $163,222.18 | $163,222.18 | W231100A |
| FLORIDA ACH TAX PYMT | TAX | WOTP02222023T | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $287,728.93 | $287,728.93 | WOTP02222023T |
| FORT COLLINS/CITY OF-SALES TAX | TAX | W231089A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $1,940.70 | $1,940.70 | W231089A |
| FORT COLLINS/CITY OF-SALES TAX | TAX | WOTP02222023I | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $2,300.34 | $2,300.34 | WOTP02222023I |
| FOUNTAIN VALLEY/ CITY OF | TAX | CKRQ011923 | 1/19/2023 | 1/19/2023 | 3/10/2023 | DBMEMO | ($4.00) | ($4.00) | DB24762 |
| FRANCES JOHNSON | EMPLOYEE | 1221122222A | 12/21/2022 | 12/21/2022 | 2/17/2023 | TMI-ACH | $85.00 | $85.00 | TMIACH067859 |
| FRANKLIN COCHRAN | EMPLOYEE | 128012823 | 1/28/2023 | 1/28/2023 | 2/22/2023 | TMI-ACH | $82.50 | $82.50 | TMIACH067902 |
| GABRIELA MATA | EMPLOYEE | 1219121922 | 12/19/2022 | 12/19/2022 | 3/30/2023 | TMICHECK | $63.13 | $63.13 | TMI850270 |
| GARTH LEE | EMPLOYEE | 208020823 | 2/8/2023 | 2/8/2023 | 2/17/2023 | TMI-ACH | $91.25 | $91.25 | TMIACH067890 |
| GENERAL INFORMATION SOLUTIONS,LLC DBA GI | SGA | GS062393 | 11/30/2022 | 12/30/2022 | 4/5/2023 | TMI-ACH | $4,764.12 | $4,764.12 | TMIACH068796 |
| GENERAL INFORMATION SOLUTIONS,LLC DBA GI | SGA | GS064201 | 12/31/2022 | 1/30/2023 | 4/5/2023 | TMI-ACH | $3,346.48 | $3,346.48 | TMIACH068796 |
| GENERAL INFORMATION SOLUTIONS,LLC DBA GI | SGA | GS066017 | 1/31/2023 | 3/2/2023 | 4/5/2023 | TMI-ACH | $3,032.53 | $3,032.53 | TMIACH068796 |
| GEORGIA SALES & USE TAX DIVISION | TAX | W231101A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $72,422.53 | $72,422.53 | W231101A |
| GEORGIA SALES & USE TAX DIVISION | TAX | WOTP02222023U | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $107,559.49 | $107,559.49 | WOTP02222023U |
| GLYNNA NICHOLS | EMPLOYEE | 123020323 | 1/23/2023 | 1/23/2023 | 2/17/2023 | TMI-ACH | $823.13 | $823.13 | TMIACH067866 |
| GLYNNA NICHOLS | EMPLOYEE | 206020623 | 2/6/2023 | 2/6/2023 | 2/17/2023 | TMI-ACH | $104.38 | $104.38 | TMIACH067866 |
| GODIVA CHOCOLATIER, INC | MERCH | 448972 | 3/4/2022 | 3/4/2022 | 3/8/2023 | DBMEMO | ($34,320.00) | ($34,320.00) | DB24753 |
| GRAND JUNCTION/CITY OF-SALES TAX | TAX | W231090A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $2,091.34 | $2,091.34 | W231090A |
| GRAND JUNCTION/CITY OF-SALES TAX | TAX | WOTP02222023J | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $1,977.85 | $1,977.85 | WOTP02222023J |
| GRESHAM/ CITY OF | TAX | CKRQ012623 | 1/26/2023 | 1/26/2023 | 3/10/2023 | DBMEMO | ($113.00) | ($113.00) | DB24765 |
| GRETNA/CITY OF | TAX | CKRQ011123 | 1/11/2023 | 1/11/2023 | 3/10/2023 | DBMEMO | ($1,400.00) | ($1,400.00) | DB24766 |
| HAB-BPT | TAX | CKRQ011923 | 1/19/2023 | 1/19/2023 | 3/10/2023 | DBMEMO | ($2,044.00) | ($2,044.00) | DB24769 |
| HALLIE ADAMS | EMPLOYEE | 110011123 | 1/10/2023 | 1/10/2023 | 2/17/2023 | TMI-ACH | $186.04 | $186.04 | TMIACH067860 |
| HALLIE ADAMS | EMPLOYEE | 116011723 | 1/16/2023 | 1/16/2023 | 2/17/2023 | TMI-ACH | $227.70 | $227.70 | TMIACH067860 |
| HANNAH MADDOX | EMPLOYEE | 131021423 | 1/31/2023 | 1/31/2023 | 3/1/2023 | TMI-ACH | $41.87 | $41.87 | TMIACH068331 |
| HILDA PEREZ | EMPLOYEE | 206020622 | 2/6/2022 | 2/6/2022 | 2/22/2023 | TMICHECK | $9.59 | $9.59 | TMI850024 |
| HIRE RIGHT LLC | SGA | GS066017 | 1/31/2023 | 3/2/2023 | 4/17/2023 | DBMEMO | ($3,032.53) | ($3,032.53) | DB24835 |
| HUNTSVILLE,ALABAMA\CITY OF | TAX | CKRQ011023 | 1/10/2023 | 1/10/2023 | 3/10/2023 | DBMEMO | ($1,251.00) | ($1,251.00) | DB24767 |
| HUNTSVILLE,ALABAMA\CITY OF | TAX | CKRQ011123 | 1/11/2023 | 1/11/2023 | 3/10/2023 | DBMEMO | ($1,453.00) | ($1,453.00) | DB24768 |
| IDAHO ACH TAX PYMT | TAX | W231103A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $9,145.81 | $9,145.81 | W231103A |
| IDAHO ACH TAX PYMT | TAX | WOTP02222023W | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $16,659.78 | $16,659.78 | WOTP02222023W |
| ILLINOIS ACH TAX PYMT | TAX | W231104A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $23,899.30 | $23,899.30 | W231104A |
| ILLINOIS ACH TAX PYMT | TAX | W231453 | 2/7/2023 | 2/7/2023 | 4/11/2023 | TMI-MAN | $9,105.00 | $9,105.00 | W231453 |
| ILLINOIS ACH TAX PYMT | TAX | WOTP02222023X | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $13,432.00 | $13,432.00 | WOTP02222023X |
| INDIANA ACH TAX PYMT | TAX | W231105A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $29,371.97 | $29,371.97 | W231105A |
| INDIANA ACH TAX PYMT | TAX | WOTP02222023Y | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $37,559.83 | $37,559.83 | WOTP02222023Y |

Exhibit B
Vendor Payments Pursuant to Prepetition Payment Orders

| IOWA ACH TAX PYMT | TAX | W231102A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $9,349.96 | $9,349.96 | W231102A |
|---|---|---|---|---|---|---|---|---|---|
| IOWA ACH TAX PYMT | TAX | WOTP02222023V | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $12,826.50 | $12,826.50 | WOTP02222023V |
| JACQUELINE WOODALL | EMPLOYEE | 112011223 | 1/12/2023 | 1/12/2023 | 2/17/2023 | TMI-ACH | $33.75 | $33.75 | TMIACH067888 |
| JAMES E ROBINSON | EMPLOYEE | 418041821 | 4/18/2021 | 4/18/2021 | 2/22/2023 | TMICHECK | $11.42 | $11.42 | TMI850026 |
| JANE SCHAFFNER | EMPLOYEE | 1029111122 | 10/29/2022 | 10/29/2022 | 3/2/2023 | TMI-ACH | $255.00 | $255.00 | TMIACH068340 |
| JANE SCHAFFNER | EMPLOYEE | 1112112022 | 11/12/2022 | 11/12/2022 | 3/2/2023 | TMI-ACH | $318.75 | $318.75 | TMIACH068340 |
| JANE SCHAFFNER | EMPLOYEE | 1215122822 | 12/15/2022 | 12/15/2022 | 3/2/2023 | TMI-ACH | $255.00 | $255.00 | TMIACH068340 |
| JEFFERSON PARISH SHERIFFS OFFICE | TAX | CKRQ011123 | 1/11/2023 | 1/11/2023 | 3/14/2023 | DBMEMO | ($3,600.00) | ($3,600.00) | DB24787 |
| JEFFERSON PARISH-TAX | TAX | CKRQ012623 | 1/26/2023 | 1/26/2023 | 3/14/2023 | DBMEMO | ($619.50) | ($619.50) | DB24786 |
| JERY HOCKEN | EMPLOYEE | 313031322 | 3/13/2022 | 3/13/2022 | 2/22/2023 | TMICHECK | $17.20 | $17.20 | TMI850014 |
| JESSALYN BROCK | EMPLOYEE | 1007100822 | 10/7/2022 | 10/7/2022 | 2/22/2023 | TMICHECK | $159.92 | $159.92 | TMI850005 |
| JESSICA RUSSELL | EMPLOYEE | 114012023 | 1/14/2023 | 1/14/2023 | 2/17/2023 | TMI-ACH | $238.46 | $238.46 | TMIACH067868 |
| JESSICA RUSSELL | EMPLOYEE | 121012823 | 1/21/2023 | 1/21/2023 | 2/17/2023 | TMI-ACH | $211.31 | $211.31 | TMIACH067868 |
| JET DENTAL LLC | SGA | JETDENTAL030923 | 3/9/2023 | 3/9/2023 | 3/27/2023 | TMI-ACH | $2,500.00 | $2,500.00 | TMIACH068515 |
| JOHNSTOWN PLAZA METROPOLITAN DISTRICT | TAX | CKRQ020623 | 2/6/2023 | 2/6/2023 | 3/9/2023 | TMICHECK | $3,676.56 | $3,676.56 | TMI850134 |
| JONESBORO, CITY OF - TAX | TAX | CKRQ012423 | 1/24/2023 | 1/24/2023 | 3/10/2023 | DBMEMO | ($544.31) | ($544.31) | DB24770 |
| JUDY CORBETT | EMPLOYEE | 424042421 | 4/24/2021 | 4/24/2021 | 2/22/2023 | TMICHECK | $17.47 | $17.47 | TMI850007 |
| JUDY WADEMAN | EMPLOYEE | 115021223 | 1/15/2023 | 1/15/2023 | 4/27/2023 | TMI-ACH | $212.50 | $212.50 | TMIACH069189 |
| JULIE ARMENTA | EMPLOYEE | 123013023 | 1/23/2023 | 1/23/2023 | 2/17/2023 | TMI-ACH | $372.50 | $372.50 | TMIACH067863 |
| JULIE ARMENTA | EMPLOYEE | 131020923 | 1/31/2023 | 1/31/2023 | 2/17/2023 | TMI-ACH | $465.63 | $465.63 | TMIACH067863 |
| JUSTIN BOND | SGA | 313023A | 3/13/2023 | 3/13/2023 | 3/24/2023 | TMI-ACH | $500.00 | $500.00 | TMIACH068499 |
| JUSTIN MCBEE | EMPLOYEE | 212021222 | 2/12/2022 | 2/12/2022 | 2/22/2023 | TMICHECK | $22.23 | $22.23 | TMI850020 |
| KANSAS ACH TAX PYMT | TAX | W231106A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $20,422.01 | $20,422.01 | W231106A |
| KANSAS ACH TAX PYMT | TAX | WOTP02222023Z | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $39,408.51 | $39,408.51 | WOTP02222023Z |
| KAREN DELEON | EMPLOYEE | 517021314 | 2/13/2023 | 2/13/2023 | 2/17/2023 | TMI-ACH | $100.00 | $100.00 | TMIACH067877 |
| KAY MCCLANAHAN | EMPLOYEE | 213032923PRE | 2/13/2023 | 2/13/2023 | 4/27/2023 | TMI-ACH | $86.58 | $86.58 | TMIACH069187 |
| KELLY CARAS | EMPLOYEE | 125012623 | 1/25/2023 | 1/25/2023 | 2/22/2023 | TMI-ACH | $204.13 | $204.13 | TMIACH067901 |
| KENTUCKY REVENUE CABINET-SALES TAX | TAX | W231107A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $38,297.62 | $38,297.62 | W231107A |
| KENTUCKY REVENUE CABINET-SALES TAX | TAX | WOTP02222023AA | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $30,052.07 | $30,052.07 | WOTP02222023AA |
| LAFAYETTE PARISH SCHOOL BOARD | TAX | W231113A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $1,861.78 | $1,861.78 | W231113A |
| LAFAYETTE PARISH SCHOOL BOARD | TAX | WOTP02222023AG | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $4,553.52 | $4,553.52 | WOTP02222023AG |
| LAKE CHARLES/ CITY OF | SGA | CKRQ012623 | 1/26/2023 | 1/26/2023 | 3/14/2023 | DBMEMO | ($1,800.00) | ($1,800.00) | DB24788 |
| LAKE CHARLES/CITY OF-LIC/PER | TAX | CKRQ031323 | 3/13/2023 | 3/13/2023 | 3/16/2023 | TMICHECK | $1,912.50 | $1,912.50 | TMI850181 |
| LETTIE YOST | EMPLOYEE | 1128120322A | 11/28/2022 | 11/28/2022 | 2/17/2023 | TMI-ACH | $174.02 | $174.02 | TMIACH067862 |
| LETTIE YOST | EMPLOYEE | 1216122122A | 12/16/2022 | 12/16/2022 | 2/17/2023 | TMI-ACH | $137.53 | $137.53 | TMIACH067862 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | SGA | LINCOLN030123CR | 3/1/2023 | 3/1/2023 | 3/17/2023 | TMI-ACH | ($1,500.99) | ($1,500.99) | TMIACH068453 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | SGA | LINCOLNFI010123A | 1/29/2023 | 1/29/2023 | 2/17/2023 | TMI-ACH | $461.22 | $461.22 | TMIACH067871 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | SGA | LINCOLNFI042023A | 4/20/2023 | 4/20/2023 | 6/13/2023 | TMI-ACH | $1,501.47 | $1,501.47 | TMIACH069709 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | SGA | LINCOLNFI101422A | 10/14/2022 | 10/14/2022 | 2/27/2023 | TMI-ACH | $461.22 | $461.22 | TMIACH068317 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | SGA | LINCOLNFIN010123 | 1/1/2023 | 1/1/2023 | 2/17/2023 | TMI-ACH | $465.48 | $465.48 | TMIACH067871 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | SGA | LINCOLNFIN020323 | 2/7/2023 | 2/7/2023 | 2/17/2023 | TMI-ACH | $465.48 | $465.48 | TMIACH067871 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | SGA | LINCOLNFIN020623 | 2/6/2023 | 2/6/2023 | 2/17/2023 | TMI-ACH | $461.22 | $461.22 | TMIACH067871 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | SGA | LINCOLNFIN021023 | 2/10/2023 | 2/10/2023 | 2/17/2023 | TMI-ACH | $65,158.92 | $65,158.92 | TMIACH067871 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | SGA | LINCOLNFIN022223 | 2/22/2023 | 2/22/2023 | 3/17/2023 | TMI-ACH | $22,780.89 | $22,780.89 | TMIACH068453 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | SGA | LINCOLNFIN110123 | 11/1/2023 | 11/1/2023 | 2/17/2023 | TMI-ACH | $461.22 | $461.22 | TMIACH067871 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | SGA | LINCOLNFIN120122 | 12/1/2022 | 12/1/2022 | 2/17/2023 | TMI-ACH | $461.22 | $461.22 | TMIACH067871 |
| LIVONGO HEALTH, INC | SGA | LIVONGO030323 | 3/3/2023 | 3/3/2023 | 3/17/2023 | TMI-ACH | $3,406.84 | $3,406.84 | TMIACH068454 |
| LIVONGO HEALTH, INC | SGA | LIVONGO030823 | 3/8/2023 | 3/8/2023 | 3/17/2023 | TMI-ACH | $1,373.19 | $1,373.19 | TMIACH068454 |
| LIVONGO HEALTH, INC | SGA | TUES113022 | 11/30/2022 | 11/30/2022 | 5/26/2023 | TMI-ACH | $2,832.00 | $2,832.00 | TMIACH069529 |
| LIVONGO HEALTH, INC | SGA | TUES123122 | 12/31/2022 | 12/31/2022 | 5/26/2023 | TMI-ACH | $2,891.00 | $2,891.00 | TMIACH069529 |
| LNRS DATA SERVICES INC. | SGA | INV00202282 | 12/13/2022 | 1/12/2023 | 3/27/2023 | TMI-ACH | $3,500.96 | $3,500.96 | TMIACH068516 |
| LOGAN CHACON | EMPLOYEE | 313031322 | 3/13/2022 | 3/13/2022 | 2/22/2023 | TMICHECK | $21.29 | $21.29 | TMI850008 |
| LOGILITY INC | SGA | MT00007763 | 11/17/2022 | 12/17/2022 | 4/26/2023 | DBMEMO | ($100,787.24) | ($100,787.24) | DB24845 |
| LONGMONT/CITY OF-PROP&SALES TAX | TAX | W231092A | 3/20/2023 | 3/20/2023 | 3/24/2023 | TMI-MAN | $2,601.38 | $2,601.38 | W231092A |
| LONGMONT/CITY OF-PROP&SALES TAX | TAX | WOTP02222023L | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $2,983.13 | $2,983.13 | WOTP02222023L |
| LORRI GERBS | EMPLOYEE | 131013123 | 1/31/2023 | 1/31/2023 | 2/22/2023 | TMI-ACH | $30.63 | $30.63 | TMIACH067899 |
| LOUISIANA ACH TAX PYMT | TAX | W231108A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $27,011.59 | $27,011.59 | W231108A |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| LOUISIANA ACH TAX PYMT | TAX | WOTP02222023AB | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $60,309.00 | $60,309.00 | WOTP02222023AB |
| MALCOLM BECKWITH | EMPLOYEE | 517021434PRE | 2/1/2023 | 2/1/2023 | 3/30/2023 | TMP-ACH | $37.50 | $37.50 | TMPACH036706 |
| MANHATTAN TELECOMMUNICATIONS CORPORATION | UTILITY | 1.00531E+12 | 1/15/2023 | 1/15/2023 | 3/7/2023 | DBMEMO | ($16,574.39) | ($16,574.39) | DB24751 |
| MARY DEAN | EMPLOYEE | 1212121822 | 12/12/2022 | 12/12/2022 | 2/20/2023 | DBMEMO | ($444.85) | ($444.85) | DB24743 |
| MARY DEAN | EMPLOYEE | 1.22622E+11 | 12/26/2022 | 12/26/2022 | 2/20/2023 | DBMEMO | ($415.70) | ($415.70) | DB24742 |
| MARY DEAN | EMPLOYEE | 1212121822A | 12/12/2022 | 12/12/2022 | 2/22/2023 | TMI-ACH | $444.85 | $444.85 | TMIACH067897 |
| MARY DEAN | EMPLOYEE | 122622010123A | 12/26/2022 | 12/26/2022 | 2/22/2023 | TMI-ACH | $415.70 | $415.70 | TMIACH067897 |
| MARYLAND ACH TAX PYMT | TAX | W231117A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $38,676.95 | $38,676.95 | W231117A |
| MARYLAND ACH TAX PYMT | TAX | WOTP02222023AL | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $47,081.24 | $47,081.24 | WOTP02222023AL |
| MASSACHUSETTS ACH TAX PYMT | TAX | WOTP02222023AK | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $178.89 | $178.89 | WOTP02222023AK |
| MATTHEWS INTERNATIONAL | SGA | 9000533125 | 12/19/2022 | 1/18/2023 | 3/29/2023 | DBMEMO | ($37,887.50) | ($37,887.50) | DB24824 |
| MELANIE MOORE | EMPLOYEE | 120012723 | 1/20/2023 | 1/20/2023 | 2/17/2023 | TMI-ACH | $141.25 | $141.25 | TMIACH067891 |
| MELANIE MOORE | EMPLOYEE | 1104110422 | 11/4/2022 | 11/4/2022 | 3/1/2023 | TMI-ACH | $70.63 | $70.63 | TMIACH068330 |
| MELANIE MOORE | EMPLOYEE | 1111112422 | 11/11/2022 | 11/11/2022 | 3/1/2023 | TMI-ACH | $141.25 | $141.25 | TMIACH068330 |
| MELANIE MOORE | EMPLOYEE | 1202120222 | 12/2/2022 | 12/2/2022 | 2/17/2023 | TMI-ACH | $70.63 | $70.63 | TMIACH067891 |
| MELANIE MOORE | EMPLOYEE | 1216121622 | 12/16/2022 | 12/16/2022 | 2/17/2023 | TMI-ACH | $70.63 | $70.63 | TMIACH067891 |
| MELANIE MOORE | EMPLOYEE | 1230123022 | 12/30/2022 | 12/30/2022 | 2/17/2023 | TMI-ACH | $70.63 | $70.63 | TMIACH067891 |
| MELISSA & DOUG | MERCH | INV448164 | 1/19/2023 | 1/19/2023 | 3/21/2023 | DBMEMO | ($68,564.70) | ($68,564.70) | DB24808 |
| MI9 | SGA | INV34398 | 12/1/2022 | 12/31/2022 | 3/23/2023 | DBMEMO | ($400,000.00) | ($400,000.00) | DB24817 |
| MICHAEL ONGHAI | SGA | BMMO021423 | 1/11/2023 | 2/14/2023 | 2/17/2023 | TMI-ACH | $2,000.00 | $2,000.00 | TMIACH067853 |
| MICHIGAN ACH TAX PYMT | TAX | W231118A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $5,455.07 | $5,455.07 | W231118A |
| MICHIGAN ACH TAX PYMT | TAX | WOTP02222023AM | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $26,014.30 | $26,014.30 | WOTP02222023AM |
| MICHIGAN ACH TAX PYMT | TAX | WOTP02222023AO | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $17,445.00 | $17,445.00 | WOTP02222023AO |
| MILLIMAN CONSULTANTS AND ACTUARIES | SGA | 90TUE0504231 | 4/30/2023 | 5/30/2023 | 5/26/2023 | TMI-ACH | $3,750.00 | $3,750.00 | TMIACH069528 |
| MILLIMAN CONSULTANTS AND ACTUARIES | SGA | MILLIMAN012923 | 1/29/2023 | 2/28/2023 | 2/17/2023 | TMI-ACH | $11,162.95 | $11,162.95 | TMIACH067858 |
| MILLIMAN CONSULTANTS AND ACTUARIES | SGA | MILLIMAN030323 | 3/3/2023 | 3/3/2023 | 3/17/2023 | TMI-ACH | $16,994.04 | $16,994.04 | TMIACH068455 |
| MILLIMAN CONSULTANTS AND ACTUARIES | SGA | MILLIMAN030823 | 3/8/2023 | 3/8/2023 | 3/17/2023 | TMI-ACH | $9,733.63 | $9,733.63 | TMIACH068455 |
| MILLIMAN CONSULTANTS AND ACTUARIES | SGA | MILLIMAN030823A | 3/8/2023 | 3/8/2023 | 3/17/2023 | TMI-ACH | $7,500.00 | $7,500.00 | TMIACH068455 |
| MINNESOTA ACH TAX PYMT | TAX | W231119A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $11,146.30 | $11,146.30 | W231119A |
| MISSISSIPPI STATE TAX COMMISS | TAX | W231121A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $37,044.55 | $37,044.55 | W231121A |
| MISSISSIPPI STATE TAX COMMISS | TAX | WOTP02222023AQ | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $81,092.13 | $81,092.13 | WOTP02222023AQ |
| MISSOURI ACH TAX PYMT | TAX | W231120A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $19,409.65 | $19,409.65 | W231120A |
| MISSOURI ACH TAX PYMT | TAX | WOTP02222023AP | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $27,779.94 | $27,779.94 | WOTP02222023AP |
| MODA AT HOME ENTERPRISES, LTD | MERCH | 103413 | 12/17/2022 | 12/17/2022 | 3/13/2023 | DBMEMO | ($17,548.00) | ($17,548.00) | DB24779 |
| MONROE/ CITY OF -TAX | TAX | W231114A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $3,322.68 | $3,322.68 | W231114A |
| MONROE/ CITY OF -TAX | TAX | WOTP02222023AH | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $7,671.10 | $7,671.10 | WOTP02222023AH |
| NATIONWIDE | SGA | NATIONWIDE020223 | 2/2/2023 | 2/2/2023 | 2/21/2023 | TMI-ACH | $2,641.66 | $2,641.66 | TMIACH067894 |
| NATIONWIDE | SGA | NATIONWIDE030123 | 3/1/2023 | 3/1/2023 | 3/17/2023 | TMI-ACH | $1,110.57 | $1,110.57 | TMIACH068456 |
| NATIONWIDE | SGA | NATIONWIDE110122 | 11/1/2022 | 11/1/2022 | 2/21/2023 | TMI-ACH | $2,810.36 | $2,810.36 | TMIACH067894 |
| NATIONWIDE | SGA | NATIONWIDE120221 | 2/3/2022 | 2/3/2023 | 2/21/2023 | TMI-ACH | $2,744.46 | $2,744.46 | TMIACH067894 |
| NATIONWIDE | SGA | NATIONWIDE30123B | 3/1/2023 | 3/1/2023 | 3/17/2023 | TMI-ACH | $3,046.85 | $3,046.85 | TMIACH068456 |
| NEBRASKA ACH TAX PYMT | TAX | W231124A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $4,356.66 | $4,356.66 | W231124A |
| NEBRASKA ACH TAX PYMT | TAX | WOTP02222023AU | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $5,616.00 | $5,616.00 | WOTP02222023AU |
| NEVADA DEPT OF TAXATION-PROP | TAX | W231127A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $17,405.62 | $17,405.62 | W231127A |
| NEVADA DEPT OF TAXATION-PROP | TAX | WOTP02222023AW | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $24,034.39 | $24,034.39 | WOTP02222023AW |
| NEW JERSEY/STATE OF-SALES TAX | TAX | W231125A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $4,202.25 | $4,202.25 | W231125A |
| NEW JERSEY/STATE OF-SALES TAX | TAX | WOTP02222023AT | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $5,005.26 | $5,005.26 | WOTP02222023AT |
| NEW MEXICO ACH TAX PYMT | TAX | W231126A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $12,406.52 | $12,406.52 | W231126A |
| NEW MEXICO ACH TAX PYMT | TAX | WOTP02222023AV | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $19,250.91 | $19,250.91 | WOTP02222023AV |
| NEW YORK SALES TAX PROCESSING | TAX | W231128A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $21,321.68 | $21,321.68 | W231128A |
| NEW YORK SALES TAX PROCESSING | TAX | WOTP02222023AX | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $21,778.01 | $21,778.01 | WOTP02222023AX |
| NEWPORT NEWS, CITY OF | TAX | CKRQ011923 | 1/19/2023 | 1/19/2023 | 3/10/2023 | DBMEMO | ($1,797.00) | ($1,797.00) | DB24772 |
| NEWPORT NEWS/ CITY OF | TAX | CKRQ020723 | 2/7/2023 | 2/7/2023 | 3/10/2023 | DBMEMO | ($1,734.00) | ($1,734.00) | DB24771 |
| NICHELLE CROSHON | EMPLOYEE | 403040322 | 4/3/2022 | 4/3/2022 | 2/22/2023 | TMICHECK | $7.61 | $7.61 | TMI850006 |
| NICHELLE CROSHON | EMPLOYEE | 424042422 | 4/24/2022 | 4/24/2022 | 2/22/2023 | TMICHECK | $64.94 | $64.94 | TMI850006 |
| NICHELLE CROSHON | EMPLOYEE | 713093022 | 7/13/2022 | 7/13/2022 | 2/22/2023 | TMICHECK | $225.00 | $225.00 | TMI850006 |
| NICOLE BLAUERS | EMPLOYEE | 117011823 | 1/17/2023 | 1/17/2023 | 3/24/2023 | TMI-ACH | $137.50 | $137.50 | TMIACH068501 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NORA DRAKE | EMPLOYEE | 1211121722 | 12/11/2022 | 12/11/2022 | 2/15/2023 | DBMEMO | ($578.45) | ($578.45) | DB24740 |
| NORA DRAKE | EMPLOYEE | 1211121722A | 12/11/2022 | 12/11/2022 | 2/17/2023 | TMI-ACH | $578.45 | $578.45 | TMIACH067856 |
| NORFOLK / CITY OF | TAX | CKRQ011923 | 1/19/2023 | 1/19/2023 | 3/10/2023 | DBMEMO | ($2,746.00) | ($2,746.00) | DB24773 |
| NORTH CAROLINA ACH TAX PYMT | TAX | W231122A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $109,560.43 | $109,560.43 | W231122A |
| NORTH CAROLINA ACH TAX PYMT | TAX | WOTP02222023AR | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $144,232.55 | $144,232.55 | WOTP02222023AR |
| NORTH DAKOTA TAX COMMISSIONER | TAX | W231123A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $2,823.03 | $2,823.03 | W231123A |
| NORTH DAKOTA TAX COMMISSIONER | TAX | WOTP02222023AS | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $5,579.22 | $5,579.22 | WOTP02222023AS |
| NORTHGLENN/ THE CITY OF | TAX | W231093A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $2,279.90 | $2,279.90 | W231093A |
| NORTHGLENN/ THE CITY OF | TAX | WOTP02222023M | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $2,782.20 | $2,782.20 | WOTP02222023M |
| OHIO ACH TAX PYMT | TAX | W231129A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $57,409.69 | $57,409.69 | W231129A |
| OHIO ACH TAX PYMT | TAX | WOTP02222023AY | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $54,229.54 | $54,229.54 | WOTP02222023AY |
| OKLAHOMA ACH TAX PYMT | TAX | W231130A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $18,814.85 | $18,814.85 | W231130A |
| OKLAHOMA ACH TAX PYMT | TAX | W231131A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $9,629.39 | $9,629.39 | W231131A |
| OKLAHOMA ACH TAX PYMT | TAX | WOTP02222023AZ | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $46,137.00 | $46,137.00 | WOTP02222023AZ |
| OLGA SOTO | EMPLOYEE | 423042322 | 4/23/2022 | 4/23/2022 | 2/22/2023 | TMICHECK | $20.01 | $20.01 | TMI850030 |
| OPTIV SECURITY INC | SGA | INV10025835816 | 11/14/2022 | 12/14/2022 | 3/17/2023 | DBMEMO | ($114,976.86) | ($114,976.86) | DB24807 |
| OPTIV SECURITY INC | SGA | INV10025840930 | 1/12/2023 | 2/11/2023 | 3/21/2023 | DBMEMO | ($39,653.16) | ($39,653.16) | DB24809 |
| OPTUM FINANCIAL, INC | SGA | OPTUM030623 | 3/6/2023 | 3/6/2023 | 3/20/2023 | TMI-ACH | $140.00 | $140.00 | TMIACH068465 |
| OPTUM FINANCIAL, INC | SGA | OPTUM030723A | 3/7/2023 | 3/7/2023 | 3/20/2023 | TMI-ACH | $70.78 | $70.78 | TMIACH068465 |
| OPTUM HSA FUNDING | SGA | W230520 | 2/6/2023 | 2/6/2023 | 3/8/2023 | TMI-MAN | $6,247.00 | $6,247.00 | w230520 |
| OXFORD / CITY OF | TAX | CKRQ012623 | 1/26/2023 | 1/26/2023 | 3/14/2023 | DBMEMO | ($92.50) | ($92.50) | DB24789 |
| PALOI ADVISORS LLC | SGA | 1196 | 1/20/2023 | 2/19/2023 | 3/23/2023 | DBMEMO | ($14,174.61) | ($14,174.61) | DB24813 |
| PARISH OF JEFFERSON | TAX | W231112A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $5,674.37 | $5,674.37 | W231112A |
| PARISH OF JEFFERSON | TAX | WOTP02222023AF | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $11,992.01 | $11,992.01 | WOTP02222023AF |
| PARKER/TOWN OF-SALES TAX | TAX | W231094A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $2,270.97 | $2,270.97 | W231094A |
| PARKER/TOWN OF-SALES TAX | TAX | WOTP02222023N | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $2,334.05 | $2,334.05 | WOTP02222023N |
| PARRISH SECURITY GROUP | SGA | 6586 | 1/9/2023 | 2/8/2023 | 3/31/2023 | TMP-ACH | $5,308.41 | $5,308.41 | TMPACH036720 |
| PARRISH SECURITY GROUP | SGA | 6597 | 1/9/2023 | 2/8/2023 | 3/31/2023 | TMP-ACH | $5,725.42 | $5,725.42 | TMPACH036720 |
| PARRISH SECURITY GROUP | SGA | 6620 | 1/23/2023 | 2/22/2023 | 3/31/2023 | TMP-ACH | $5,666.81 | $5,666.81 | TMPACH036720 |
| PARRISH SECURITY GROUP | SGA | 6630 | 1/29/2023 | 2/28/2023 | 3/31/2023 | TMP-ACH | $4,049.22 | $4,049.22 | TMPACH036720 |
| PARRISH SECURITY GROUP | SGA | 6674 | 2/6/2023 | 3/8/2023 | 3/31/2023 | TMP-ACH | $1,875.17 | $1,875.17 | TMPACH036720 |
| PARRISH SECURITY GROUP | SGA | 6684 | 2/13/2023 | 3/15/2023 | 3/31/2023 | TMP-ACH | $2,122.39 | $2,122.39 | TMPACH036720 |
| PATRICIA DUNLAP | EMPLOYEE | 517021353PRE | 2/1/2023 | 2/1/2023 | 3/1/2023 | TMI-ACH | $37.50 | $37.50 | TMIACH068329 |
| PATRICIA DUNLAP | EMPLOYEE | 517021433PRE | 1/31/2023 | 1/31/2023 | 3/30/2023 | TMI-ACH | $271.88 | $271.88 | TMIACH068721 |
| PATRICIA MOHAR | EMPLOYEE | 227022821 | 2/27/2021 | 2/27/2021 | 4/26/2023 | TMICHECK | $228.64 | $228.64 | TMI850409 |
| PENNSYLVANIA ACH TAX PYMT | TAX | W231132A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $15,078.88 | $15,078.88 | W231132A |
| PENNSYLVANIA ACH TAX PYMT | TAX | W231133A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $19,653.78 | $19,653.78 | W231133A |
| PENNSYLVANIA ACH TAX PYMT | TAX | WOTP02222023BA | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $21,161.85 | $21,161.85 | WOTP02222023BA |
| PENNSYLVANIA ACH TAX PYMT | TAX | WOTP02222023BB | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $21,470.13 | $21,470.13 | WOTP02222023BB |
| PETALUMA/ CITY OF | TAX | CKRQ011123 | 1/11/2023 | 1/11/2023 | 3/10/2023 | DBMEMO | ($246.00) | ($246.00) | DB24775 |
| PITNEY BOWES BANK INC PURCHASE POWER | SGA | 23-Feb | 2/14/2023 | 2/14/2023 | 3/16/2023 | DBMEMO | ($529.99) | ($529.99) | DB24806 |
| POLLOCK PAPER DISTRIBUTORS | SGA | 10523011123 | 1/11/2023 | 2/5/2023 | 4/6/2023 | TMI-ACH | $25,874.87 | $25,874.87 | TMIACH068802 |
| POLLOCK PAPER DISTRIBUTORS | SGA | 11223011823 | 1/18/2023 | 2/12/2023 | 4/6/2023 | TMI-ACH | $28,299.86 | $28,299.86 | TMIACH068802 |
| POLLOCK PAPER DISTRIBUTORS | SGA | 11923012523 | 1/25/2023 | 2/19/2023 | 4/6/2023 | TMI-ACH | $30,193.46 | $30,193.46 | TMIACH068802 |
| POLLOCK PAPER DISTRIBUTORS | SGA | 12623020123 | 2/1/2023 | 2/26/2023 | 4/6/2023 | TMI-ACH | $21,162.85 | $21,162.85 | TMIACH068802 |
| POLLOCK PAPER DISTRIBUTORS | SGA | 20223020823 | 2/8/2023 | 3/5/2023 | 4/6/2023 | TMI-ACH | $25,185.49 | $25,185.49 | TMIACH068802 |
| POLLOCK PAPER DISTRIBUTORS | SGA | 20923021523 | 2/15/2023 | 3/12/2023 | 4/6/2023 | TMI-ACH | $19,630.35 | $19,630.35 | TMIACH068802 |
| POLSINELLI PC | ATTY | 2236610 | 2/15/2023 | 2/15/2023 | 2/22/2023 | TMI-ACH | $22,764.00 | $22,764.00 | TMIACH067905 |
| POWERS POINTE PUBLIC IMPROVEMENT COMPANY | TAX | CKRQ010923 | 1/9/2023 | 1/9/2023 | 3/10/2023 | DBMEMO | ($1,266.60) | ($1,266.60) | DB24776 |
| POWERS POINTE PUBLIC IMPROVEMENT COMPANY | TAX | CKRQ020623 | 2/6/2023 | 2/6/2023 | 3/9/2023 | TMICHECK | $559.29 | $559.29 | TMI850138 |
| PROTECTION ONE | SGA | 4072023 | 4/7/2023 | 4/7/2023 | 4/11/2023 | TMI-ACH | $36,831.62 | $36,831.62 | TMIACH069011 |
| PROTECTION ONE | SGA | 142956816 | 11/29/2021 | 12/24/2021 | 4/11/2023 | TMI-ACH | $487.13 | $487.13 | TMIACH069011 |
| PROTECTION ONE | SGA | 144233799 | 1/21/2022 | 2/15/2022 | 4/11/2023 | TMI-ACH | $328.31 | $328.31 | TMIACH069011 |
| PROTECTION ONE | SGA | 144388025 | 3/2/2022 | 3/27/2022 | 4/11/2023 | TMI-ACH | $1,351.24 | $1,351.24 | TMIACH069011 |
| PROTECTION ONE | SGA | 144450923 | 3/4/2022 | 3/29/2022 | 4/11/2023 | TMI-ACH | $205.55 | $205.55 | TMIACH069011 |
| PROTECTION ONE | SGA | 144566138 | 3/11/2022 | 4/5/2022 | 4/11/2023 | TMI-ACH | $206.03 | $206.03 | TMIACH069011 |
| PROTECTION ONE | SGA | 144609415 | 3/15/2022 | 4/9/2022 | 4/11/2023 | TMI-ACH | $10.70 | $10.70 | TMIACH069011 |

Exhibit B
Vendor Payments Pursuant to Prepetition Payment Orders

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PROTECTION ONE | SGA | 144621281 | 3/16/2022 | 4/10/2022 | 4/11/2023 | TMI-ACH | $63.06 | $63.06 | TMIACH069011 |
| PROTECTION ONE | SGA | 144646028 | 3/17/2022 | 4/11/2022 | 4/11/2023 | TMI-ACH | $59.46 | $59.46 | TMIACH069011 |
| PROTECTION ONE | SGA | 144678238 | 3/21/2022 | 4/15/2022 | 4/11/2023 | TMI-ACH | $138.45 | $138.45 | TMIACH069011 |
| PROTECTION ONE | SGA | 144694182 | 3/22/2022 | 4/16/2022 | 4/11/2023 | TMI-ACH | $21.75 | $21.75 | TMIACH069011 |
| PROTECTION ONE | SGA | 145077616 | 4/12/2022 | 5/7/2022 | 4/11/2023 | TMI-ACH | $104.00 | $104.00 | TMIACH069011 |
| PROTECTION ONE | SGA | 145128068 | 4/14/2022 | 5/9/2022 | 4/11/2023 | TMI-ACH | $328.00 | $328.00 | TMIACH069011 |
| PROTECTION ONE | SGA | 145170139 | 4/18/2022 | 5/13/2022 | 4/11/2023 | TMI-ACH | $222.04 | $222.04 | TMIACH069011 |
| PROTECTION ONE | SGA | 145170298 | 4/18/2022 | 5/13/2022 | 4/11/2023 | TMI-ACH | $10.85 | $10.85 | TMIACH069011 |
| PROTECTION ONE | SGA | 148277634 | 12/1/2022 | 12/1/2022 | 4/11/2023 | TMI-ACH | $28,147.31 | $28,147.31 | TMIACH069011 |
| PROTECTION ONE | SGA | 148420849 | 12/13/2022 | 1/7/2023 | 4/11/2023 | TMI-ACH | $111.28 | $111.28 | TMIACH069011 |
| PROTECTION ONE | SGA | 148421175 | 12/13/2022 | 1/7/2023 | 4/11/2023 | TMI-ACH | $62.92 | $62.92 | TMIACH069011 |
| PROTECTION ONE | SGA | 148421503 | 12/13/2022 | 1/7/2023 | 4/11/2023 | TMI-ACH | $350.04 | $350.04 | TMIACH069011 |
| PROTECTION ONE | SGA | 148442128 | 12/14/2022 | 1/8/2023 | 4/11/2023 | TMI-ACH | $384.62 | $384.62 | TMIACH069011 |
| PROTECTION ONE | SGA | 148442289 | 12/14/2022 | 1/8/2023 | 4/11/2023 | TMI-ACH | $62.92 | $62.92 | TMIACH069011 |
| PROTECTION ONE | SGA | 148442853 | 12/14/2022 | 1/8/2023 | 4/11/2023 | TMI-ACH | $113.72 | $113.72 | TMIACH069011 |
| PROTECTION ONE | SGA | 148460696 | 12/15/2022 | 1/9/2023 | 4/11/2023 | TMI-ACH | $36.43 | $36.43 | TMIACH069011 |
| PROTECTION ONE | SGA | 148495680 | 12/19/2022 | 1/13/2023 | 4/11/2023 | TMI-ACH | $59.46 | $59.46 | TMIACH069011 |
| PROTECTION ONE | SGA | 148508336 | 12/20/2022 | 1/14/2023 | 4/11/2023 | TMI-ACH | $23.82 | $23.82 | TMIACH069011 |
| PROTECTION ONE | SGA | 148508400 | 12/20/2022 | 1/14/2023 | 4/11/2023 | TMI-ACH | $113.72 | $113.72 | TMIACH069011 |
| PROTECTION ONE | SGA | 148567979 | 12/21/2022 | 1/15/2023 | 4/11/2023 | TMI-ACH | $157.46 | $157.46 | TMIACH069011 |
| PROTECTION ONE | SGA | 148576279 | 12/22/2022 | 1/16/2023 | 4/11/2023 | TMI-ACH | $27.40 | $27.40 | TMIACH069011 |
| PROTECTION ONE | SGA | 148625291 | 12/28/2022 | 1/22/2023 | 4/11/2023 | TMI-ACH | $35.00 | $35.00 | TMIACH069011 |
| PROTECTION ONE | SGA | 148647806 | 12/29/2022 | 1/23/2023 | 4/11/2023 | TMI-ACH | $12.03 | $12.03 | TMIACH069011 |
| PROTECTION ONE | SGA | 148647817 | 12/29/2022 | 1/23/2023 | 4/11/2023 | TMI-ACH | $11.91 | $11.91 | TMIACH069011 |
| PROTECTION ONE | SGA | 148648439 | 12/29/2022 | 1/23/2023 | 4/11/2023 | TMI-ACH | $11.91 | $11.91 | TMIACH069011 |
| PROTECTION ONE | SGA | 148673994 | 12/30/2022 | 1/24/2023 | 4/11/2023 | TMI-ACH | $11.89 | $11.89 | TMIACH069011 |
| PROTECTION ONE | SGA | 148674503 | 12/30/2022 | 1/24/2023 | 4/11/2023 | TMI-ACH | $94.60 | $94.60 | TMIACH069011 |
| PROTECTION ONE | SGA | 149129148 | 2/1/2023 | 2/1/2023 | 5/24/2023 | DBMEMO | ($26,701.73) | ($26,701.73) | DB24853 |
| PUEBLO/ CITY OF | TAX | W231095A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $1,462.47 | $1,462.47 | W231095A |
| PUEBLO/ CITY OF | TAX | W231095B | 2/28/2023 | 2/28/2023 | 4/14/2023 | TMI-MAN | $419.22 | $419.22 | W231095B |
| PUEBLO/ CITY OF | TAX | WOTP02222023O | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $2,159.63 | $2,159.63 | WOTP02222023O |
| RACHEL OLOKUNBOLA | EMPLOYEE | 13 | 2/13/2023 | 2/13/2023 | 2/17/2023 | TMI-ACH | $920.00 | $920.00 | TMIACH067882 |
| RACHEL OLOKUNBOLA | EMPLOYEE | 14A | 2/20/2023 | 2/20/2023 | 2/22/2023 | TMI-ACH | $368.00 | $368.00 | TMIACH067898 |
| RAPIDES SALES & USE/PARISH OF | TAX | W231115A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $3,160.86 | $3,160.86 | W231115A |
| RAPIDES SALES & USE/PARISH OF | TAX | WOTP02222023AI | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $7,182.92 | $7,182.92 | WOTP02222023AI |
| RAPIDES/PARISH OF-TAX | TAX | CKRQ011123 | 1/11/2023 | 1/11/2023 | 3/14/2023 | DBMEMO | ($1,800.00) | ($1,800.00) | DB24790 |
| RAPIDES/PARISH OF-TAX | TAX | CKRQ031323 | 3/13/2023 | 3/13/2023 | 3/16/2023 | TMICHECK | $1,908.00 | $1,908.00 | TMI850184 |
| RAUL GARCIA | EMPLOYEE | 312031222 | 3/12/2023 | 3/12/2023 | 2/22/2023 | TMICHECK | $23.99 | $23.99 | TMI850012 |
| REBECCA HODDE | EMPLOYEE | 208020823 | 2/8/2023 | 2/8/2023 | 2/17/2023 | TMI-ACH | $90.63 | $90.63 | TMIACH067881 |
| RETAIL TECH INC | SGA | 533683 | 10/26/2022 | 12/10/2022 | 4/11/2023 | TMICHECK | $297.01 | $297.01 | TMI850342 |
| RETAIL TECH INC | SGA | 534032 | 10/27/2022 | 12/11/2022 | 4/11/2023 | TMICHECK | $276.25 | $276.25 | TMI850342 |
| RETAIL TECH INC | SGA | 534078 | 10/27/2022 | 12/11/2022 | 4/11/2023 | TMICHECK | $231.25 | $231.25 | TMI850342 |
| RETAIL TECH INC | SGA | 534242 | 10/28/2022 | 12/12/2022 | 4/11/2023 | TMICHECK | $1,781.78 | $1,781.78 | TMI850342 |
| RETAIL TECH INC | SGA | 535931 | 11/10/2022 | 12/25/2022 | 4/11/2023 | TMICHECK | $2,034.85 | $2,034.85 | TMI850342 |
| RETAIL TECH INC | SGA | 535940 | 11/10/2022 | 12/25/2022 | 4/11/2023 | TMICHECK | $1,301.00 | $1,301.00 | TMI850342 |
| RETAIL TECH INC | SGA | 536363 | 11/15/2022 | 12/30/2022 | 4/11/2023 | TMICHECK | $318.75 | $318.75 | TMI850342 |
| RETAIL TECH INC | SGA | 536383 | 11/15/2022 | 12/30/2022 | 4/11/2023 | TMICHECK | $625.00 | $625.00 | TMI850342 |
| RETAIL TECH INC | SGA | 537525 | 11/22/2022 | 1/6/2023 | 4/11/2023 | TMICHECK | $170.00 | $170.00 | TMI850342 |
| RETAIL TECH INC | SGA | 538375 | 11/28/2022 | 11/28/2022 | 4/11/2023 | TMICHECK | $357.50 | $357.50 | TMI850342 |
| RETAIL TECH INC | SGA | 540001 | 12/8/2022 | 1/7/2023 | 4/11/2023 | TMICHECK | $242.34 | $242.34 | TMI850342 |
| RETAIL TECH INC | SGA | 540470 | 12/12/2022 | 1/26/2023 | 4/11/2023 | TMICHECK | $779.03 | $779.03 | TMI850342 |
| RETAIL TECH INC | SGA | 540488 | 12/12/2022 | 1/26/2023 | 4/11/2023 | TMICHECK | $320.00 | $320.00 | TMI850342 |
| RETAIL TECH INC | SGA | 540994 | 12/16/2022 | 12/16/2022 | 4/11/2023 | TMICHECK | $538.16 | $538.16 | TMI850342 |
| RETAIL TECH INC | SGA | 541169 | 12/19/2022 | 2/2/2023 | 4/11/2023 | TMICHECK | $361.00 | $361.00 | TMI850342 |
| RETAIL TECH INC | SGA | 541173 | 12/19/2022 | 2/2/2023 | 4/11/2023 | TMICHECK | $307.50 | $307.50 | TMI850342 |
| RETAIL TECH INC | SGA | 541484 | 12/21/2022 | 2/4/2023 | 4/11/2023 | TMICHECK | $170.00 | $170.00 | TMI850342 |
| RETAIL TECH INC | SGA | 542164 | 12/28/2022 | 2/11/2023 | 4/11/2023 | TMICHECK | $212.50 | $212.50 | TMI850342 |

Exhibit B
Vendor Payments Pursuant to Prepetition Payment Orders

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RETAIL TECH INC | SGA | 542166 | 12/28/2022 | 2/11/2023 | 4/11/2023 | TMICHECK | $170.00 | $170.00 | TMI850342 |
| RETAIL TECH INC | SGA | 544209 | 1/13/2023 | 2/27/2023 | 4/11/2023 | TMICHECK | $3,028.58 | $3,028.58 | TMI850342 |
| RETAIL TECH INC | SGA | 544212 | 1/13/2023 | 2/27/2023 | 4/11/2023 | TMICHECK | $382.50 | $382.50 | TMI850342 |
| RETAIL TECH INC | SGA | 544687 | 1/18/2023 | 3/4/2023 | 4/11/2023 | TMICHECK | $340.00 | $340.00 | TMI850342 |
| RETAIL TECH INC | SGA | 544694 | 1/18/2023 | 3/4/2023 | 4/11/2023 | TMICHECK | $406.25 | $406.25 | TMI850342 |
| RETAIL TECH INC | SGA | 545885 | 1/25/2023 | 3/11/2023 | 4/11/2023 | TMICHECK | $385.00 | $385.00 | TMI850342 |
| RETAIL TECH INC | SGA | 545889 | 1/25/2023 | 3/11/2023 | 4/11/2023 | TMICHECK | $404.76 | $404.76 | TMI850342 |
| RETAIL TECH INC | SGA | 545890 | 1/25/2023 | 3/11/2023 | 4/11/2023 | TMICHECK | $300.00 | $300.00 | TMI850342 |
| RETAIL TECH INC | SGA | 545891 | 1/25/2023 | 3/11/2023 | 4/11/2023 | TMICHECK | $536.25 | $536.25 | TMI850342 |
| RETAIL TECH INC | SGA | 545893 | 1/25/2023 | 3/11/2023 | 4/11/2023 | TMICHECK | $300.00 | $300.00 | TMI850342 |
| RETAIL TECH INC | SGA | 545894 | 1/25/2023 | 1/25/2023 | 4/11/2023 | TMICHECK | $385.00 | $385.00 | TMI850342 |
| RETAIL TECH INC | SGA | 545895 | 1/25/2023 | 3/11/2023 | 4/11/2023 | TMICHECK | $427.50 | $427.50 | TMI850342 |
| RETAIL TECH INC | SGA | 545896 | 1/25/2023 | 3/11/2023 | 4/11/2023 | TMICHECK | $782.96 | $782.96 | TMI850342 |
| RETAIL TECH INC | SGA | 545897 | 1/25/2023 | 1/25/2023 | 4/11/2023 | TMICHECK | $321.25 | $321.25 | TMI850342 |
| RETAIL TECH INC | SGA | 546845 | 1/30/2023 | 3/16/2023 | 4/11/2023 | TMICHECK | $385.00 | $385.00 | TMI850342 |
| RETAIL TECH INC | SGA | 547176 | 2/1/2023 | 3/18/2023 | 4/11/2023 | TMICHECK | $621.25 | $621.25 | TMI850342 |
| RETAIL TECH INC | SGA | 547177 | 2/1/2023 | 3/18/2023 | 4/11/2023 | TMICHECK | $243.43 | $243.43 | TMI850342 |
| RETAIL TECH INC | SGA | 547178 | 2/1/2023 | 2/1/2023 | 4/11/2023 | TMICHECK | $278.75 | $278.75 | TMI850342 |
| RETAIL TECH INC | SGA | 547179 | 2/1/2023 | 2/1/2023 | 4/11/2023 | TMICHECK | $334.16 | $334.16 | TMI850342 |
| RETAIL TECH INC | SGA | 547180 | 2/1/2023 | 2/1/2023 | 4/11/2023 | TMICHECK | $215.00 | $215.00 | TMI850342 |
| RETAIL TECH INC | SGA | 547181 | 2/1/2023 | 2/1/2023 | 4/11/2023 | TMICHECK | $215.00 | $215.00 | TMI850342 |
| RETAIL TECH INC | SGA | 547193 | 2/1/2023 | 2/1/2023 | 4/11/2023 | TMICHECK | $441.48 | $441.48 | TMI850342 |
| RETAIL TECH INC | SGA | 548825 | 2/14/2023 | 3/31/2023 | 4/11/2023 | TMICHECK | $311.71 | $311.71 | TMI850342 |
| RETAIL TECH INC | SGA | 548829 | 2/14/2023 | 3/31/2023 | 4/11/2023 | TMICHECK | $5,428.75 | $5,428.75 | TMI850342 |
| RETAIL TECH INC | SGA | 548832 | 2/14/2023 | 2/14/2023 | 4/11/2023 | TMICHECK | $212.50 | $212.50 | TMI850342 |
| RETAIL TECH INC | SGA | 548849 | 2/14/2023 | 2/14/2023 | 4/11/2023 | TMICHECK | $185.15 | $185.15 | TMI850342 |
| RETAIL TECH INC | SGA | 549161 | 2/15/2023 | 2/15/2023 | 4/11/2023 | TMICHECK | $342.50 | $342.50 | TMI850342 |
| RGP  RESOURCES CONNECTION | SGA | RGP112874 | 2/28/2023 | 3/30/2023 | 3/27/2023 | TMI-ACH | $88.00 | $88.00 | TMIACH068517 |
| RGP  RESOURCES CONNECTION | SGA | RGP1200479 | 12/23/2022 | 1/7/2023 | 3/27/2023 | TMI-ACH | $200.00 | $200.00 | TMIACH068517 |
| RGP  RESOURCES CONNECTION | SGA | RGP1200480 | 12/23/2022 | 1/22/2023 | 3/27/2023 | TMI-ACH | $1,200.00 | $1,200.00 | TMIACH068517 |
| RGP  RESOURCES CONNECTION | SGA | RGP1202487 | 1/3/2023 | 1/18/2023 | 3/27/2023 | TMI-ACH | $1,125.00 | $1,125.00 | TMIACH068517 |
| RGP  RESOURCES CONNECTION | SGA | RGP1202488 | 1/3/2023 | 2/2/2023 | 3/27/2023 | TMI-ACH | $1,720.00 | $1,720.00 | TMIACH068517 |
| RGP  RESOURCES CONNECTION | SGA | RGP1205461 | 1/17/2023 | 2/16/2023 | 3/27/2023 | TMI-ACH | $800.00 | $800.00 | TMIACH068517 |
| RGP  RESOURCES CONNECTION | SGA | RGP1207658 | 1/31/2023 | 2/15/2023 | 3/27/2023 | TMI-ACH | $1,020.00 | $1,020.00 | TMIACH068517 |
| RGP  RESOURCES CONNECTION | SGA | RGP1210738 | 2/14/2023 | 3/16/2023 | 3/27/2023 | TMI-ACH | $640.00 | $640.00 | TMIACH068517 |
| RHONDA BARROR | EMPLOYEE | 116012723 | 1/16/2023 | 1/16/2023 | 2/17/2023 | TMI-ACH | $238.13 | $238.13 | TMIACH067875 |
| RHONDA J. PARISH | SGA | BMRP021423 | 1/11/2023 | 2/14/2023 | 2/17/2023 | TMI-ACH | $2,000.00 | $2,000.00 | TMIACH067852 |
| RICHARD YOUNG | EMPLOYEE | 610062322A | 6/10/2022 | 6/10/2022 | 3/6/2023 | TMI-ACH | $339.36 | $339.36 | TMIACH068346 |
| RICHARD YOUNG | EMPLOYEE | 624070722A | 6/24/2022 | 6/24/2022 | 3/6/2023 | TMI-ACH | $339.36 | $339.36 | TMIACH068346 |
| RICHARD YOUNG | EMPLOYEE | 7022072922A | 7/22/2022 | 7/22/2022 | 3/6/2023 | TMI-ACH | $193.92 | $193.92 | TMIACH068346 |
| RICHARD YOUNG | EMPLOYEE | 708072122A | 7/8/2022 | 7/8/2022 | 3/6/2023 | TMI-ACH | $339.36 | $339.36 | TMIACH068346 |
| RICHMOND, VA/CITY OF-LIC/PER | TAX | CKRQ021423 | 2/14/2023 | 2/14/2023 | 3/10/2023 | DBMEMO | ($2,192.00) | ($2,192.00) | DB24777 |
| RIVERROAD WASTE SOLUTIONS INC | SGA | 2259732A | 3/23/2023 | 5/6/2023 | 4/12/2023 | DBMEMO | ($1,464.37) | ($1,464.37) | DB24833 |
| ROANOKE / CITY OF | TAX | CKRQ011123 | 1/11/2023 | 1/11/2023 | 3/14/2023 | DBMEMO | ($3,673.00) | ($3,673.00) | DB24793 |
| ROANOKE/ CITY OF | GOVT | CKRQ031323 | 3/13/2023 | 3/13/2023 | 3/16/2023 | TMICHECK | $4,040.30 | $4,040.30 | TMI850186 |
| ROBERT J. WALTHER | EMPLOYEE | 517021331 | 2/13/2023 | 2/13/2023 | 2/17/2023 | TMI-ACH | $100.30 | $100.30 | TMIACH067887 |
| ROSWELL/CITY OF-LIC/PER | TAX | CKRQ020723 | 2/7/2023 | 2/7/2023 | 3/14/2023 | DBMEMO | ($1,088.00) | ($1,088.00) | DB24792 |
| SALEM/ CITY OF | TAX | CKRQ011123 | 1/11/2023 | 1/11/2023 | 3/14/2023 | DBMEMO | ($2,974.25) | ($2,974.25) | DB24800 |
| SALEM/ CITY OF | TAX | CKRQ031323 | 3/13/2023 | 3/13/2023 | 3/16/2023 | TMICHECK | $3,296.37 | $3,296.37 | TMI850190 |
| SAMANTHA FOSS | EMPLOYEE | 125012823 | 1/25/2023 | 1/25/2023 | 2/22/2023 | TMI-ACH | $245.13 | $245.13 | TMIACH067903 |
| SAMANTHA HOREN | EMPLOYEE | FEBCELL23 | 2/1/2023 | 2/1/2023 | 2/17/2023 | TMICHECK | $50.00 | $50.00 | TMI850001 |
| SAMANTHA HOREN | EMPLOYEE | JANCELL23 | 1/1/2023 | 1/1/2023 | 2/17/2023 | TMICHECK | $50.00 | $50.00 | TMI850001 |
| SAN DIEGO/ COUNTY OF  (92123-1292) | TAX | CKRQ120522B | 12/5/2022 | 12/5/2022 | 3/10/2023 | DBMEMO | ($310.00) | ($310.00) | DB24760 |
| SANDI COLBUS | EMPLOYEE | 517021308PRE | 1/12/2023 | 1/12/2023 | 3/13/2023 | TMI-ACH | $187.50 | $187.50 | TMIACH068398 |
| SANDY SPRINGS / CITY OF | TAX | CKRQ011923 | 1/19/2023 | 1/19/2023 | 3/14/2023 | DBMEMO | ($1,377.00) | ($1,377.00) | DB24802 |
| SANTA CLARA CTY ENV HEALTH SVC | TAX | CKRQ110322 | 11/3/2022 | 11/3/2022 | 3/14/2023 | DBMEMO | ($175.00) | ($175.00) | DB24797 |
| SARAH DOUGLASS | EMPLOYEE | 212021222 | 2/12/2022 | 2/12/2022 | 2/22/2023 | TMICHECK | $44.34 | $44.34 | TMI850010 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAVANNAH/CITY OF (BOX 1228) | TAX | CKRQ011023 | 1/10/2023 | 1/10/2023 | 3/14/2023 | DBMEMO | ($893.00) | ($893.00) | DB24801 |
| SCRIPTSOURCING LLC | SGA | 15587 | 3/3/2023 | 3/3/2023 | 5/26/2023 | TMI-ACH | $588.31 | $588.31 | TMIACH069530 |
| SCRIPTSOURCING LLC | SGA | 17027 | 3/16/2023 | 3/16/2023 | 5/26/2023 | TMI-ACH | $699.56 | $699.56 | TMIACH069530 |
| SHANNA DAHL | EMPLOYEE | 416041621 | 4/16/2021 | 4/16/2021 | 2/22/2023 | TMICHECK | $17.47 | $17.47 | TMI850009 |
| SHANNA DAHL | EMPLOYEE | 417041721 | 4/17/2021 | 4/17/2021 | 2/22/2023 | TMICHECK | $17.47 | $17.47 | TMI850009 |
| SHEREE FISCHER | EMPLOYEE | 1106110622 | 11/6/2022 | 11/6/2022 | 2/17/2023 | TMI-ACH | $17.50 | $17.50 | TMIACH067878 |
| SHERIDAN/CITY OF-TAX | TAX | W231096A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $658.03 | $658.03 | W231096A |
| SHERIDAN/CITY OF-TAX | TAX | W231097A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $2,186.94 | $2,186.94 | W231097A |
| SHERIDAN/CITY OF-TAX | TAX | WOTP02222023P | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $832.71 | $832.71 | WOTP02222023P |
| SHERIDAN/CITY OF-TAX | TAX | WOTP02222023Q | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $2,801.28 | $2,801.28 | WOTP02222023Q |
| SHREVEPORT CITY REV DIVISION | TAX | CKRQ020723 | 2/7/2023 | 2/7/2023 | 3/14/2023 | DBMEMO | ($1,700.00) | ($1,700.00) | DB24795 |
| SHREVEPORT CITY REV DIVISION | TAX | CKRQ031323 | 3/13/2023 | 3/13/2023 | 3/16/2023 | TMICHECK | $1,806.25 | $1,806.25 | TMI850187 |
| SIDNEY GRAHAM | EMPLOYEE | 906091622 | 9/6/2022 | 9/6/2022 | 2/17/2023 | TMI-ACH | $265.37 | $265.37 | TMIACH067879 |
| SILVERTHORNE/TOWN OF | TAX | W231098A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $1,112.88 | $1,112.88 | W231098A |
| SILVERTHORNE/TOWN OF | TAX | WOTP02222023R | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $1,335.98 | $1,335.98 | WOTP02222023R |
| SLIDELL/THE CITY OF | TAX | CKRQ011923 | 1/19/2023 | 1/19/2023 | 3/14/2023 | DBMEMO | ($1,200.00) | ($1,200.00) | DB24799 |
| SLIDELL/THE CITY OF | TAX | CKRQ031323 | 3/13/2023 | 3/13/2023 | 3/16/2023 | TMICHECK | $1,275.00 | $1,275.00 | TMI850189 |
| SNELLVILLE/ CITY OF | TAX | CKRQ011123 | 1/11/2023 | 1/11/2023 | 3/10/2023 | DBMEMO | ($830.00) | ($830.00) | DB24761 |
| SOUTH CAROLINA ACH TAX PYMT | TAX | W231134A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $82,112.51 | $82,112.51 | W231134A |
| SOUTH CAROLINA ACH TAX PYMT | TAX | WOTP02222023BC | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $144,737.40 | $144,737.40 | WOTP02222023BC |
| SOUTH DAKOTA STATE TREASURER | TAX | W231135A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $4,691.18 | $4,691.18 | W231135A |
| SOUTH DAKOTA STATE TREASURER | TAX | WOTP02222023BD | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $4,632.88 | $4,632.88 | WOTP02222023BD |
| SPRINGFIELD/ CITY OF LIC/PERM | TAX | CKRQ011123 | 1/11/2023 | 1/11/2023 | 3/14/2023 | DBMEMO | ($537.00) | ($537.00) | DB24798 |
| ST. TAMMANY PARISH | TAX | CKRQ011023 | 1/10/2023 | 1/10/2023 | 3/14/2023 | DBMEMO | ($2,200.00) | ($2,200.00) | DB24796 |
| ST. TAMMANY PARISH | TAX | CKRQ031323 | 3/13/2023 | 3/13/2023 | 3/16/2023 | TMICHECK | $1,278.00 | $1,278.00 | TMI850188 |
| STATE OF WASHINGTON | TAX | CKRQ020723 | 2/7/2023 | 2/7/2023 | 3/14/2023 | DBMEMO | ($35.00) | ($35.00) | DB24803 |
| STEVEN GROVER ASSOCIATES INC | SGA | 517021300 | 1/19/2023 | 1/19/2023 | 2/27/2023 | TMI-ACH | $45.84 | $45.84 | TMIACH068318 |
| TALX UC EXPRESS | SGA | 2054260345 | 2/10/2023 | 3/12/2023 | 3/27/2023 | TMI-ACH | $4,456.66 | $4,456.66 | TMIACH068518 |
| TAX COLL. PARISH OF ST TAMMANY | TAX | W231116A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $2,894.19 | $2,894.19 | W231116A |
| TAX COLL. PARISH OF ST TAMMANY | TAX | WOTP02222023AJ | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $6,813.00 | $6,813.00 | WOTP02222023AJ |
| TAXSAVER PLAN | SGA | TAXSAVER021823 | 2/18/2023 | 2/18/2023 | 3/20/2023 | TMI-ACH | $2,325.10 | $2,325.10 | TMIACH068466 |
| TENNESSE ACH TAX PYMT | TAX | W231136A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $75,112.07 | $75,112.07 | W231136A |
| TENNESSE ACH TAX PYMT | TAX | WOTP02222023BE | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $123,837.00 | $123,837.00 | WOTP02222023BE |
| TERRIELEE HOWARD | EMPLOYEE | 410041022A | 4/10/2022 | 4/10/2022 | 2/22/2023 | TMICHECK | $24.92 | $24.92 | TMI850013 |
| TEXAS ACH TAX PYMT | TAX | W231137A | 3/20/2023 | 3/20/2023 | 4/27/2023 | TMI-MAN | $343,427.09 | $343,427.09 | W231137A |
| TEXAS ACH TAX PYMT | TAX | WOTP02222023BF | 2/20/2023 | 2/20/2023 | 3/8/2023 | TMI-MAN | $694,674.23 | $694,674.23 | WOTP02222023BF |
| THE ULTIMATE SOFTWARE GROUP INC | SGA | ARCRN0004661 | 1/9/2023 | 1/9/2023 | 3/20/2023 | TMI-ACH | ($5,330.00) | ($5,330.00) | TMIACH068462 |
| THE ULTIMATE SOFTWARE GROUP INC | SGA | ARINV0210711 | 1/19/2023 | 2/18/2023 | 2/17/2023 | TMI-ACH | $799.50 | $799.50 | TMIACH067854 |
| THE ULTIMATE SOFTWARE GROUP INC | SGA | ARINV0210744 | 1/19/2023 | 2/18/2023 | 2/17/2023 | TMI-ACH | $1,998.75 | $1,998.75 | TMIACH067854 |
| THE ULTIMATE SOFTWARE GROUP INC | SGA | PRINV0337693 | 1/31/2023 | 3/2/2023 | 2/17/2023 | TMI-ACH | $4,676.40 | $4,676.40 | TMIACH067854 |
| THE ULTIMATE SOFTWARE GROUP INC | SGA | PRINV0339118 | 1/31/2023 | 3/2/2023 | 2/17/2023 | TMI-ACH | $4,202.71 | $4,202.71 | TMIACH067854 |
| THE ULTIMATE SOFTWARE GROUP INC | SGA | PRINV0351478A | 3/8/2023 | 4/7/2023 | 3/20/2023 | TMI-ACH | $7,875.38 | $7,875.38 | TMIACH068462 |
| TIFFANY SCHAFFER | EMPLOYEE | 424042421 | 4/24/2021 | 4/24/2021 | 2/22/2023 | TMICHECK | $9.18 | $9.18 | TMI850029 |
| TIFFANY SCHAFFER | EMPLOYEE | 729072922 | 7/29/2022 | 7/29/2022 | 2/22/2023 | TMICHECK | $28.75 | $28.75 | TMI850029 |
| TIFFINY A OLDHAM | EMPLOYEE | 118011923 | 1/18/2023 | 1/18/2023 | 2/17/2023 | TMI-ACH | $144.78 | $144.78 | TMIACH067867 |
| TIMOTHY J WYLIE | EMPLOYEE | 517021377 | 1/13/2023 | 1/13/2023 | 3/13/2023 | TMI-ACH | $368.13 | $368.13 | TMIACH068399 |
| TIMOTHY RYAN | EMPLOYEE | 127012723 | 1/27/2023 | 1/27/2023 | 2/17/2023 | TMI-ACH | $78.75 | $78.75 | TMIACH067884 |
| TIMOTHY RYAN | EMPLOYEE | 131020123 | 1/31/2023 | 1/31/2023 | 2/17/2023 | TMI-ACH | $87.50 | $87.50 | TMIACH067884 |
| TIMOTHY WEAVER | EMPLOYEE | 516051621 | 5/16/2021 | 5/16/2021 | 2/22/2023 | TMICHECK | $16.13 | $16.13 | TMI850032 |
| TINA ATKINSMUSLEH | EMPLOYEE | 1.21922E+11 | 12/19/2022 | 12/19/2022 | 2/21/2023 | TMICHECK | $137.50 | $137.50 | TMI850003 |
| TMI- WAGES | SGA | TMIWAGES02162023 | 2/16/2023 | 2/16/2023 | 3/9/2023 | TMI-MAN | $58,614.52 | $58,614.52 | TMIWAGES02162023 |
| TODD PASSEHL | EMPLOYEE | 517018145 | 6/21/2023 | 6/21/2023 | 6/22/2023 | TMI-ACH | $949.20 | $949.20 | TMIACH069854 |
| TODD PASSEHL | EMPLOYEE | 517020449 | 7/13/2022 | 7/13/2022 | 4/27/2023 | TMI-ACH | $245.63 | $245.63 | TMIACH069188 |
| TONI TURNBAUGH | EMPLOYEE | 1219122322 | 12/19/2022 | 12/19/2022 | 2/17/2023 | TMI-ACH | $793.80 | $793.80 | TMIACH067870 |
| TONY KIRANGA | EMPLOYEE | 517021468PRE | 2/1/2023 | 2/1/2023 | 3/30/2023 | TMI-ACH | $50.00 | $50.00 | TMIACH068722 |
| TRANSAMERICA LIFE INS CO | SGA | TRANSAMER022723A | 2/27/2023 | 2/27/2023 | 3/24/2023 | TMI-ACH | $212.22 | $212.22 | TMIACH068506 |
| TRANSAMERICA LIFE INS CO | SGA | TRANSAMERI021123 | 2/11/2023 | 2/11/2023 | 4/6/2023 | TMI-ACH | $457.08 | $457.08 | TMIACH068803 |

Exhibit B
Vendor Payments Pursuant to Prepetition Payment Orders

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TRANSITIONS RBG | SGA | INV001624 | 9/20/2022 | 10/20/2022 | 3/27/2023 | TMI-ACH | $10,500.00 | $10,500.00 | TMIACH068519 |
| TRANSUNION RISK AND ALTERNATIVE | SGA | 7.40808E+12 | 3/1/2023 | 3/31/2023 | 3/22/2023 | DBMEMO | ($54.41) | ($54.41) | DB24811 |
| TW RETAIL CONSULTING INC | SGA | 1142023 | 1/23/2023 | 1/23/2023 | 2/24/2023 | TMI-ACH | $5,197.50 | $5,197.50 | TMIACH068301 |
| TW RETAIL CONSULTING INC | SGA | 1282023 | 1/30/2023 | 1/30/2023 | 3/20/2023 | TMI-ACH | $5,400.00 | $5,400.00 | TMIACH068461 |
| TW RETAIL CONSULTING INC | SGA | 2252023 | 3/5/2023 | 3/5/2023 | 3/20/2023 | TMI-ACH | $2,563.29 | $2,563.29 | TMIACH068461 |
| TW RETAIL CONSULTING INC | SGA | 12820230 | 1/28/2023 | 1/28/2023 | 2/24/2023 | TMI-ACH | $5,400.00 | $5,400.00 | TMIACH068301 |
| UNIFYHR LLC | SGA | UNIFY030323 | 3/3/2023 | 3/3/2023 | 3/17/2023 | TMI-ACH | $2,052.16 | $2,052.16 | TMIACH068457 |
| UNIFYHR LLC | SGA | UNIFY030623A | 3/6/2023 | 3/6/2023 | 3/17/2023 | TMI-ACH | $940.16 | $940.16 | TMIACH068457 |
| UNIFYHR LLC | SGA | UNIFY031523 | 3/15/2023 | 3/15/2023 | 3/20/2023 | TMI-ACH | $2,058.88 | $2,058.88 | TMIACH068463 |
| UNIFYHR LLC | SGA | UNIFY031523A | 3/15/2023 | 3/15/2023 | 3/20/2023 | TMI-ACH | $4,500.00 | $4,500.00 | TMIACH068463 |
| UNIFYHR LLC | SGA | UNIFY031523B | 3/15/2023 | 3/15/2023 | 3/20/2023 | TMI-ACH | $2,014.08 | $2,014.08 | TMIACH068463 |
| UNIMERICA INSURANCE COMPANY | SGA | UNIMERICA060723 | 6/7/2023 | 6/7/2023 | 6/9/2023 | TMI-ACH | $11,274.48 | $11,274.48 | TMIACH069687 |
| UNIMERICA INSURANCE COMPANY | SGA | UNIMERICA060723A | 6/7/2023 | 6/7/2023 | 6/9/2023 | TMI-ACH | $5,742.83 | $5,742.83 | TMIACH069687 |
| UNITEDHEALTHCARE | SGA | UHC022823A | 2/28/2023 | 2/28/2023 | 3/14/2023 | TMI-ACH | $85,295.81 | $85,295.81 | TMIACH068406 |
| UNITEDHEALTHCARE | SGA | UHC030223 | 3/2/2023 | 3/2/2023 | 3/14/2023 | TMI-ACH | $94,746.51 | $94,746.51 | TMIACH068406 |
| UNITEDHEALTHCARE | SGA | W230593 | 2/10/2023 | 2/10/2023 | 3/8/2023 | TMI-MAN | $7,045.31 | $7,045.31 | W230593 |
| UNITEDHEALTHCARE | SGA | W230632 | 2/14/2023 | 2/14/2023 | 2/17/2023 | TMI-MAN | $18,642.05 | $18,642.05 | W230632 |
| UNITEDHEALTHCARE | SGA | W230641 | 2/15/2023 | 2/15/2023 | 2/17/2023 | TMI-MAN | $34,605.89 | $34,605.89 | W230641 |
| USI INSURANCE SERVICES NATIONAL (DAL) | SGA | 30871018 | 2/3/2023 | 2/7/2023 | 2/17/2023 | TMIWIRE | $30,000.00 | $30,000.00 | TMIWIRE000601 |
| UTAH ACH TAX PYMT | TAX | W231138A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $12,733.02 | $12,733.02 | W231138A |
| UTAH ACH TAX PYMT | TAX | WOTP02222023BG | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $20,485.70 | $20,485.70 | WOTP02222023BG |
| VALERIA HERNANDEZ CARDENAS | SGA | 2152023 | 2/15/2023 | 2/15/2023 | 3/1/2023 | TMI-ACH | $2,320.00 | $2,320.00 | TMIACH068328 |
| VERONICA ARROYO | EMPLOYEE | 126012623 | 1/26/2023 | 1/26/2023 | 2/22/2023 | TMICHECK | $58.75 | $58.75 | TMI850004 |
| VERONICA BELTRAN | EMPLOYEE | 517021327 | 2/13/2023 | 2/13/2023 | 2/17/2023 | TMI-ACH | $50.00 | $50.00 | TMIACH067876 |
| VICTOR DEPINA | EMPLOYEE | 1220122022 | 12/20/2022 | 12/20/2022 | 4/26/2023 | TMI-ACH | $63.75 | $63.75 | TMIACH069141 |
| VILLAGE OF ORLAND PARK | TAX | CKRQ020723 | 2/7/2023 | 2/7/2023 | 3/10/2023 | DBMEMO | ($240.00) | ($240.00) | DB24774 |
| VILLAGE OF ORLAND PARK | TAX | CKRQ031323 | 3/13/2023 | 3/13/2023 | 3/16/2023 | TMICHECK | $360.00 | $360.00 | TMI850183 |
| VIRGINIA ACH TAX PYMT | TAX | W231139A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $55,660.61 | $55,660.61 | W231139A |
| VIRGINIA ACH TAX PYMT | TAX | WOTP02222023BH | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $75,549.21 | $75,549.21 | WOTP02222023BH |
| VIRGINIA POINDEXTER | EMPLOYEE | 213021322 | 2/13/2022 | 2/13/2022 | 2/22/2023 | TMICHECK | $7.72 | $7.72 | TMI850025 |
| VISION SERVICE PLAN | SGA | VSP021523 | 2/15/2023 | 2/15/2023 | 2/17/2023 | TMI-ACH | $7,146.93 | $7,146.93 | TMIACH067893 |
| VISION SERVICE PLAN | SGA | VSP030423A | 3/4/2023 | 3/4/2023 | 3/17/2023 | TMI-ACH | $3,306.99 | $3,306.99 | TMIACH068458 |
| WASHINGTON ACH TAX PYMT | TAX | W231140A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $21,694.48 | $21,694.48 | W231140A |
| WASHINGTON ACH TAX PYMT | TAX | WOTP02222023BI | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $31,904.16 | $31,904.16 | WOTP02222023BI |
| WASHOE COUNTY TREASURER | TAX | CKRQ011923 | 1/19/2023 | 1/19/2023 | 3/14/2023 | DBMEMO | ($14.00) | ($14.00) | DB24804 |
| WENDY KELLER | EMPLOYEE | 1224122422 | 12/24/2022 | 12/24/2022 | 2/17/2023 | TMI-ACH | $45.00 | $45.00 | TMIACH067865 |
| WHEAT RIDGE / CITY OF | TAX | W231099A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $2,030.89 | $2,030.89 | W231099A |
| WHEAT RIDGE / CITY OF | TAX | WOTP02222023S | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $2,048.00 | $2,048.00 | WOTP02222023S |
| WISCONSIN DEPT OF REVENUE - TAX | TAX | W231141A | 3/20/2023 | 3/20/2023 | 3/27/2023 | TMI-MAN | $4,396.99 | $4,396.99 | W231141A |
| WISCONSIN DEPT OF REVENUE - TAX | TAX | WOTP02222023BJ | 2/20/2023 | 2/20/2023 | 2/23/2023 | TMI-MAN | $6,925.90 | $6,925.90 | WOTP02222023BJ |
| YEXT INC. | SGA | INV02112297 | 1/31/2023 | 3/2/2023 | 3/23/2023 | DBMEMO | ($82,091.06) | ($82,091.06) | DB24816 |
| ZHONG ZHANG | SGA | BMJZ022123 | 1/11/2023 | 2/21/2023 | 2/17/2023 | TMI-ACH | $2,000.00 | $2,000.00 | TMIACH067855 |

## Exhibit C

## Cash on Hand

Exhibit C

Cash on Hand

| GL | Name-Description | Type | Acct Number | 07/31/23 Ending Balances |
|---|---|---|---|---|
| 1018 | Wells Fargo | TMI - Sale Tax II | 3495 | 6,184.23 |
| 1020 | Wells Fargo | TMI Main Disbursement | 7526 | 4,656,705.30 |
| 1025 | Wells Fargo | Utility Deposits | 1036 | 582,034.42 |
| 1032 | Wells Fargo | TMI - Visa/MC | 8307 | (240.81) |
| 1062 | Wells Fargo | TMI - Professional Fees Escrow | 2195 | 961,357.40 |
| 1045 | JPMorgan Chase Bank | Stores Depository Account | 3000 | 44,481.87 |
| 1045 | Bank of America | Stores Depository Account | 1681 | (176.25) |
| 1025 | Bank of America | TMP - DP Payments | 5718 | 2,352.00 |
| 1045 | People Bank | Store #984 Depository Account | 1340 | 0.00 |
| 1045 | Hancock Bank | Store #598 Depository Account | 0914 | (2,277.17) |
| 1045 | PNC New Bank | Stores Depository Account | 9325 | 0.00 |
| 1045 | Fifth Third Bank | Stores Depository Account | 5683 | 3,141.60 |
| 1045 | Regions Bank | Stores Depository Account | 0300 | 0.00 |
| 1045 | PNC Bank | Stores Depository Account | 0704 | 0.00 |
| 1045 | Truist Financial | Stores Depository Account | 5675 | 0.00 |
| 1045 | BancFirst Bank | Store #481 Depository Account | 6246 | 0.00 |
| 1045 | International Bank of Commerce | Stores #953,#1017, #1077 & #1191 Depository Account | 4877 | 0.00 |
| 1045 | Citizens Bank | Stores Depository Account | 5872 | 0.00 |
| 1045 | US Bank | Stores Depository Account | 1357 | 0.00 |
| 1045 | Key Bank | Stores Depository Account | 4743 | 3,471.18 |
| | **Total Bank Balance** | | | **6,253,562.59** |

Note: The TMI Main Disbursement Account balance includes $4,553,257 allocated and reserved for specific expenses as set forth in the DIP financing and cash collateral orders, the settlement approval order, and the conversion order.  Specifically, this amount can be further broken down as follows:

| | HOLDBACKS / RESERVES |
|---|---|
| Chapter 7 Trustee | 250,000 |
| Post-Petition Outstanding Checks | 65,724 |
| Personal Property Taxes | 1,372,638 |
| Texas Sales Tax Audit | 113,396 |
| Q3 UST Fees | 251,500 |
| Piper Sandler Fees | 2,500,000 |

**Exhibit D**

**Asset List**

Exhibit D

Non-Cash Assets

| Debtor | Asset Type | Description / Purpose | Amount |
|---|---|---|---|
| Tuesday Morning Partners | Prepayments | Prepayments to vendors who did not ship goods of equivalent value in return (AMG Global, Azzure Home Inc., Creative Converting, Echo Park Paper Co., Idea Nuova, JLA Home, R&F Marketing LLC, The Sak, Selection One, US Home Brands LLC, What Do You Meme LLC); demands sent pre-conversion; detail to be provided to chapter 7 trustee | 661,501.00 |
| Tuesday Morning, Inc | ADP refund | Unused funding for pay card account to issue employees for wage reconciliations/adjustments | 51,000.00 |
| Tuesday Morning, Inc | Bank fee deposit held by WF | Funds transferred to WF post-petition; may be subject to offset | 100,000.00 |
| Tuesday Morning, Inc | CC Processing deposit | Pre-petition deposit held by BofA (Sched AB #7); subject to offset from recent returns (amounts TBD) | 1,190,250.00 |
| Tuesday Morning, Inc | Claim in V/MC Litigation | Estimated value based on conversation with interested party | Unknown |
| Tuesday Morning, Inc | Holdback for Unpaid July Utilities | Additional amounts set aside in post-petition in WF acct (x1036) to cover July utilities funded by Hilco; likely subject to offset | 98,085.57 |
| Tuesday Morning, Inc | Indemnity account held by 1903 | Funds transferred to Gordon Bros / 1903 post-petition; may be subject to offset | 500,000.00 |
| Tuesday Morning, Inc | Indemnity account held by WF | Funds transferred to WF post-petition; may be subject to offset | 500,000.00 |
| Tuesday Morning, Inc | Pre-funding for Employee Medical Claims | Amounts held by United Health Care in connection with runout of self-funded employee health insurance plan; unused balance to be refunded to the estate upon completion of 12-month runout (as of 8/3/23) | 599,268.20 |
| Tuesday Morning, Inc | Tenant Allowance | Tenant improvement allowance for Store 0013. | 100,000.00 |
| Tuesday Morning, Inc | Tenant Allowance | Tenant improvement allowance for Store 0786.  Debtor has at times offset rent due against TIA. | 611,569.95 |
| Tuesday Morning, Inc | TMI ERTC | ERTC claim submitted by TMI; ERTC submitted by TMP already received for $351k, total submitted was $712k | 361,000.00 |
| Tuesday Morning, Inc | Utility Deposits | Amounts held by utility companies and scheduled pre-petition (Sched AB #7); likely subject to offset; some amounts may already have been returned (approx $30k), subject to further reconciliation | 918,064.38 |
| Tuesday Morning, Inc | Utility Deposits | Amounts paid to utility companies post-petition (court approved); likely subject to offset | 113,453.21 |
| Tuesday Morning, Inc | Utility Deposits | Amounts set aside post-petition in WF acct (x1036); likely subject to offset | 483,948.85 |
| | | | |
| | | TOTAL | 6,288,141.16 |

## **Exhibit E**

**Rejected or Assumed & Assigned Leases**

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| 14303 Inwood Road, LP | Real Property Lease - Tuesday Morning | 3 | 14303 Inwood Road Farmers Branch, TX | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| 14303 Inwood Road, LP | Real Property Lease - Tuesday Morning | 7056 | 14303 Inwood Road Farmers Branch, TX | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| 200 LINCOLN RETAIL LLC | Real Property Lease - East Park | 392 | East Park Shopping Center 200 N. 66th St, Suite 6 Lincoln, NE  68505 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| 2011 VENTURES LLC | Real Property Lease -  Regency Lakes | 120 | Regency Lakes Shopping Center 2423 N. Greenwich Wichita, KS  67226 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| 2019 Decatur Property, LLC | Real Property Lease - Southland Plaza | 717 | Southland Plaza 2019 Sixth Ave SE Decatur, AL  35601 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| 210 Development, LLC | Real Property Lease - Eastgate Center | 5 | Eastgate Center 5056 Park Ave Memphis, TN  38117-5709 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| 3715 East North Street, LLC | Real Property Lease - Vaughn's At East North Street | 355 | 3715 E North St Greenville, SC | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| 6250 Lyndon B Johnson Fwy Dallas TX 75240 - BP, LLC | Real Property Lease - Corporate Office | 8401 | 6250 LBJ Frwy. Dallas, TX | Rejected | 1505 | 5/25/2023 | N/A | 1505 | All personal property remaining at leased premises. |
| 7301 Burnet Rd, LLC | Real Property Lease - The B Spot on Burnet | 14 | The B Spot on Burnet 7301 Burnet Road Suite 300 Austin, TX 78757 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| A.I. Corte, Jr., FTP | Real Property Lease - Plantation Pointe | 533 | 90 Plantation Pointe Fairhope, AL | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Action Retail Group IV LLC | Real Property Lease - Village Crossing | 1027 | 402 Hwy 12 W Starkville, MS | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| AEJ DEVELOPMENT, LLC | Real Property Lease - Suntree Plaza | 1159 | Suntree Square Shopping Center 7777 N. Wickham Rd., Ste #1 Melbourne, FL  32940 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Agassiz Square, LLP | Real Property Lease - Homestead Mall | 809 | 3223 13th Ave SW Fargo, ND | Rejected | 1360 | 6/27/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| Aiken Exchange Plaza, LLC | Real Property Lease - Aiken Exchange | 802 | Aiken Exchange Shopping Center 2529 Whiskey Rd. Aiken, SC  29803 | Assumed & Assigned | 869 | 4/18/2023 | Five Below | 718 | All personal property remaining at leased premises. |

Exhibit E

Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| Albright Investments, LLC | Real Property Lease - Northlake Plaza | 953 | 2511 N US Highway 281 Marble Falls, TX | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| Alpha Plaza Investments, Ltd. | Real Property Lease - Alpha Retail Center | 156 | 773 Alpha Dr Highland Heights, OH | Rejected | 1497 | 7/17/2023 | N/A | 1497 | All personal property remaining at leased premises. |
| ALPS VILLAGE LLC | Real Property Lease - Alps Village | 329 | Alps Village 191 Alps Road, Suite 13B Athens, GA  30606 | Terminated | 869 | 4/24/2023 | N/A | 718 | All personal property remaining at leased premises. |
| AMCAP HARMONY LLC | Real Property Lease - Harmony Marketplace | 253 | Harmony Marketplace 4426 South College Ave. Ft. Collins, CO  80525 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| AMERICAN CAPITAL PROPERTIES LLC | Real Property Lease - North Lake Business Park | 4 | North Lake Business Park 1901 Montreal Road Suite 129 Tucker, GA 30084 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| American National Insurance Company | Real Property Lease - Montgomery Plaza Shopping Center | 625 | 1406 N Loop 336 W Conroe, TX | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| APEX CAPITAL INVESTMENTS INC | Real Property Lease - Parker Marketplace II | 474 | Parker Marketplace II 18721 East Ponderosa Dr., Units A&B Parker, CO  80134-8824 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| ARC MCLVSNV001 LLC | Real Property Lease - Montecito Crossing | 399 | Montecito Crossing 6650 N. Durango Dr. Ste 110 Las Vegas, NV  89149 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| ARC TSKCYMO001, LLC | Real Property Lease -  Tiffany Springs | 91 | Tiffany Springs Market Center 8986 NW Skyview Ave Kansas City, MO 64154 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Arcadia Fiesta LP | Real Property Lease - Arcadia Fiesta | 162 | 3055 E Indian School Rd Phoenix, AZ | Rejected | 1419 | 7/25/2023 | Dollar Tree | 1419 | All personal property remaining at leased premises. |
| ARROWHEAD PLAZA LLC | Real Property Lease - Arrowhead Plaza | 274 | Arrowhead Plaza 20165 N. 67th Ave., #118 Glendale, AZ  85308 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Ashley Ctr, LLC | Real Property Lease - Ashley Center | 678 | 1751 Scottsville Rd Bowling Green, KY | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |

Exhibit E

Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| ATASCOCITA MARKET SQUARE LLC | Real Property Lease - Atascocita Market Square | 834 | Atascocita Market Square 8072 FM 1960 East Humble, TX  77346 | Terminated | 869 | 4/21/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Avalon Crossing, LLC | Real Property Lease - Avalon Crossing | 126 | 6935 Lake Plz Dr Ste C1 Indianapolis, IN | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| B.H. 1713 PRESTON ROAD, LLC | Real Property Lease - Preston Shepard Place | 522 | 1601 Preston Rd Ste F Plano, TX | Rejected | 1412 | 7/19/2023 | Dollar Tree | 1412 | All personal property remaining at leased premises. |
| BAILEY COVE LLC | Real Property Lease -  Bailey Cove Shopping Center | 185 | Bailey Cove Shopping Center 7900 Bailey Cove Road Suite 8 Huntsville, AL 35802 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Baker Commercial Properties, LLC | Real Property Lease - Tuesday Morning | 1056 | 4905 Forest Dr Columbia, SC | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| BATTLEGROUND ACQUISITION LLC | Real Property Lease - Battleground Plaza Shopping Cent | 357 | Battleground Plaza 3726-A Battleground Avenue Greensboro, NC 27410 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| BAYCAL INGLEWOOD PARTNERS, LLC | Real Property Lease - Wichita Falls SC | 1181 | Wichita Falls Shopping Center 4319 Kemp Blvd., Unit B Wichita Falls, TX  76308 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| BBA West Main Shopping, LLC | Real Property Lease - Sooner West Plaza | 110 | 3721 W Main St Norman, OK | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| BCS Hopper, LLC | Real Property Lease - Scottsdale Center | 756 | 208 S Promenade Blvd Rogers, AR | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Bear Creek Partners I LLC | Real Property Lease - Bear Creek Plaza | 738 | Bear Creek Plaza 850 Biddle Rd. Medford, OR  97504 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| BELL HALL SHOPPING CENTER III LLC | Real Property Lease - Belle Hall S/C | 1174 | Belle Hall Shopping Center 680 Long Point Rd. Mount Pleasant, SC 29464-8216 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| BENBROOKE RIDGE PARTNERS LP | Real Property Lease - Ridge Road Shopping Center | 487 | 1117A Ridge Rd Rockwall, TX | Assumed & Assigned | 1449 | 7/26/2023 | Dollar Tree | 1449 | All personal property remaining at leased premises. |
| Benton Investment Partners, LLC. | Real Property Lease - The Shoppes of Benton | 827 | 20496 Interstate 30 N Benton, AR | Rejected | 1497 | 7/17/2023 | N/A | 1497 | All personal property remaining at leased premises. |

Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| Blue Ridge Mall, LLC | Real Property Lease - Blue Ridge Mall | 882 | 1800 Four Seasons Blvd H13 Hendersonville, NC | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Bluecap, Ltd. | Real Property Lease - Katy Ranch Crossing | 911 | 24427 Katy Frwy Katy, TX | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Blum Boulders Associates I, LLC | Real Property Lease - Village At The Boulders | 873 | 1260 Gail Gardner Way Prescott, AZ | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Bordeaux Associates | Real Property Lease - Village Shoppes of Madison | 981 | 12090 County Line Rd Ste I Madison, AL | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| BPC Larkspur Springfield, LLC | Real Property Lease - Town & Country Shopping Center | 605 | Town And Country Shopping Center 2345 S. MacArthur Blvd. Springfield, IL 62704 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Branch Island Walk Associates, LP | Real Property Lease - Island Walk | 1182 | 250 Palm Coast Pkwy NE Unit 603 Palm Coast, FL | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| BRANDON ASSOCIATES, A NJ LP | Real Property Lease - Carriage Towne Shopping Center | 428 | 6366 Cottage Hill Rd Mobile, AL | Rejected | 1360 | 6/21/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| Branson Commercial Properties, LLC | Real Property Lease - Shoppes at Branson Meadows | 837 | 4310 Gretna Rd Branson, MO | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| BRE DDR BR Nature Coast FL LLC | Real Property Lease - Nature Coast Commons | 1005 | Nature Coast Commons 1377 Wendy Court Spring Hill, FL 34607-3917 | Assumed & Assigned | 869 | 4/18/2023 | Five Below | 718 | All personal property remaining at leased premises. |
| BRE RETAIL RISIDUAL SHOPPES AT VALLEY | Real Property Lease - The Shoppes at Valley Forge | 1035 | The Shoppes at Valley Forge 228 Schuylkill Road Phoenixville, PA 19460 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| BRENNAN STATION 1671 LP | Real Property Lease - Brennan Station | 728 | Brennan Station 8111 Creedmoor Road #127 Raleigh, NC 27613 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Brentwood South Center LLC | Real Property Lease - Brentwood Center South | 348 | 2916 S Glenstone Ave Springfield, MO | Assumed & Assigned | 1433 | 7/26/2023 | Dollar Tree | 1433 | All personal property remaining at leased premises. |
| Brixmor GA Apollo IV Sub, LLC. | Real Property Lease - Island Plaza Shopping Center | 902 | 1291 Folly Rd Ste 104 James Island, SC | Rejected | 1350 | 6/29/2023 | N/A | 1350 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| BRIXMOR GA SOUTHLAND SHOPPING CENTER LC | Real Property Lease - Southland Shopping Center | 1158 | Southland Shopping Center 6845 Pearl Rd. Middleburg Heights, OH 44130 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Brixmor Granada Shoppes Leasehold LLC | Real Property Lease - Granada Shoppes | 895 | Granada Shoppes 1000 Immokalee Rd. Naples, FL 34110 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| BRIXMOR HOLDINGS 12 SPE, LLC. | Real Property Lease - Carmel Village | 113 | 4102 S Staples Corpus Christi, TX | Rejected | 1350 | 6/29/2023 | N/A | 1350 | All personal property remaining at leased premises. |
| BRIXMOR HOLDINGS 12 SPE, LLC. | Real Property Lease - Merchants Park | 1065 | 901A N Shepherd Dr Houston, TX | Rejected | 1350 | 6/30/2023 | N/A | 1350 | All personal property remaining at leased premises. |
| Brixmor Management Joint Venture 2, LLC | Real Property Lease - Pawleys Island Plaza | 408 | 10225 Ocean Hwy Unit 400 Pawleys Island, SC | Rejected | 1350 | 6/29/2023 | N/A | 1350 | All personal property remaining at leased premises. |
| Brixmor SPE 3 LLC | Real Property Lease - Ellisville Square | 1116 | 15921 Manchester Rd Ellisville, MO | Rejected | 1350 | 6/28/2023 | N/A | 1350 | All personal property remaining at leased premises. |
| BRIXMOR VENICE VILLAGE SHOPPES LLC | Real Property Lease - VENICE VILLAGES | 1140 | Venice Village Shoppes 4127 Tamiami Trl S Venice, FL 34293 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Broadway Village Limited Partnership | Real Property Lease - Broadway Village | 528 | 401 W Interstate 30 Garland, TX | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Brook Highland SC LLC | Real Property Lease - Brook Highland Plaza | 359 | Brook Highland Plaza 5291 Highway 280, Unit 2B Birmingham, AL 35242 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| BROOKFIELD PROPERTIES C/O CORAL RIDGE MALL, LLC | Real Property Lease - Coral Ridge Mall | 709 | Coral Ridge Mall 1451 Coral Ridge Avenue Coralville, IA 52241 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| BURLESON SHOPPING CENTER LP | Real Property Lease - Burleson Shopping Center | 713 | Burleson Shopping Center 654 SW Wilshire Blvd. Burleson, TX 76028 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| BVA Glade SPE LLC | Real Property Lease - Glade Parks | 268 | 2911 Rio Grande Blvd Ste 400 Euless, TX | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| BVA Harbison Court LLC | Real Property Lease - Harbison Court | 186 | Harbison Court 264 Harbison Blvd #14 Columbia, SC  29212-2282 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| BVA Lexington TC, LLC | Real Property Lease - Lexington Towne Centre | 1070 | 932 N Lake Dr Lexington, SC | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| BVA WESTSIDE SPE LLC | Real Property Lease - Westside Centre | 567 | Westside Centre 6275 University Dr NW, Unit 8 Huntsville, AL  35806-1776 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| BZA Ashland, LLC | Real Property Lease - Ashland Hanover Shopping Center | 654 | Ashland Hanover Shopping Center 251A N. Washington Hwy. Ashland, VA  23005 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| C H GRESHAM LLC | Real Property Lease - Gresham Square | 523 | Gresham Square 56 NW Burnside Gresham, OR 97030 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| CA NEW PLAN FIXED RATE PARTNERSHIP LP | Real Property Lease - Westheimer Commons | 31 | Westheimer Commons 12568 Westheimer Rd. Houston, TX  77077 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Cache Road Square Properties, Ltd. | Real Property Lease - Cache Road Square | 481 | 3801 NW Cache Rd Ste 36 Lawton, OK | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| CAM 7A, LLC | Real Property Lease - Edmond Crossing | 1195 | 28 E 33rd St Edmond, OK | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Camarillo Village Square LLC | Real Property Lease - Camarillo Village Square | 597 | Camarillo Village Square 2450 Las Posas Road, Ste H Camarillo, CA 93010 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Camp Bowie Dunhill LLC | Real Property Lease - Village at Camp Bowie | 9 | Village at Camp Bowie 3501 Bernie Anderson Ave. Fort Worth, TX  76116-5458 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Campbell Blacklidge Plaza DE, LLC | Real Property Lease - Oro Valley Marketplace | 1148 | 11835 N Oracle Rd Ste 133 Oro Valley, AZ | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| CAPITAL DEVELOPMENT COMPANY | Real Property Lease - South Sound Center | 858 | South Sound Center 719 Sleater - Kinney Rd. SE, Suite 162 Lacey, WA  98503 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| CAPITAL PLAZA PARTNERS, LTD. | Real Property Lease - Capital Plaza | 266 | 1806 Thomasville Rd Tallahassee, FL | Rejected | 1360 | 6/27/2023 | N/A | 1360 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| CAPREALTY 14-VILLAGE LLC | Real Property Lease - Village Shopping Center | 539 | Village Shopping Center 902 W. Kimberley Road Suite 10 Davenport, IA 52806 | Assumed & Assigned | 869 | 4/20/2023 | Dollar General | 718 | All personal property remaining at leased premises. |
| CARWOOD SKYPARK LLC C/O INVESTEC MNGMNT | Real Property Lease - Skypark Plaza Shopping Center | 616 | Skypark Plaza Shopping Center 2485 Notre Dame Blvd. Suite 410 Chico, CA  95928 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Casa de Luna Ventures, LP | Real Property Lease - Fairway Commons | 327 | Fairway Commons Shopping Center 5771A Five Star Blvd. Roseville, CA  95678 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| CASHUA PLACE LLC | Real Property Lease - Cashua Place Shopping Center | 573 | Cashua Place Shopping Center 1900 West Palmetto Street Florence, SC 29501 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| CELEBRATION CHURCH | Real Property Lease - Celebration Center | 540 | 1801 Airline Dr Metairie, LA | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| CENTER DEVELOPMENTS OREG., LLC | Real Property Lease - Cedar Hills Crossing | 395 | Cedar Hills Crossing 3485 SW Cedar Hills Blvd., Ste 160 Beaverton, OR  97005-1337 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Center-Lynchburg Associates, LP | Real Property Lease - Lynchburg Burlington Coat Plaza | 441 | 2138 Wards Rd Lynchburg, VA | Assumed & Assigned | 1448 | 7/26/2023 | Dollar Tree | 1448 | All personal property remaining at leased premises. |
| Centerpointe Plaza RLLP | Real Property Lease -  Erindale Center | 84 | Erindale Center 5677 N. Academy Blvd Colorado Springs, CO 80918 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| CG Kettering T & C, LLC | Real Property Lease - Town and Country Shopping Center | 440 | 4116 W Town and Country Rd Kettering, OH | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| CHAMPAIGN MARKETVIEW, LLC | Real Property Lease - Marketview Center | 565 | Marketview Center 45 E Marketview Dr. Champaign, IL  61820-7832 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Champions Village LLC | Real Property Lease - Champions Village | 160 | 5419 FM 1960 W Ste E Houston, TX | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Chestnut Ridge Associates, LLC | Real Property Lease - Shoppes at Kingsgate | 1236 | 1365 Kingwood Dr Houston, TX | Assumed & Assigned | 1428 | 7/26/2023 | Five Below | 1506 | All personal property remaining at leased premises. |

Exhibit E

Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| CHIPP NORTH 9 , LLC | Real Property Lease - The Shops at Stratford Hills | 339 | The Shops at Stratford Hills 7101 Forest Hill Ave., Ste F Richmond, VA  23225-1553 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Chisholm Shopping Center | Real Property Lease - Chisholm Shopping Center | 681 | 1111 Garth Brooks Blvd Yukon, OK | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Chisholm Trail Partners LLC | Real Property Lease - Shops at Chisholm Trail Ranch | 1218 | Shops at Chisholm Trail Ranch 5517 Sierra Springs Lane Fort Worth, TX  76123 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| CIRCUIT INVESTORS #2 LTD | Real Property Lease - Landings | 1179 | Landings Shopping Center 4768 S. Tamiami Trail Sarasota, FL  34231 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| CJ ORANGE LLC | Real Property Lease - Santiago Hills Marketplace | 489 | Santiago Hills Marketplace 8520 E. Chapman Ave Orange, CA  92869 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| CLEAR LAKE CENTER, LP | Real Property Lease - Clear Lake Center | 19 | 20740 Gulf Frwy Ste 140 Webster, TX | Rejected | 1408 | 6/30/2023 | N/A | 1408 | All personal property remaining at leased premises. |
| CLOCKTOWER SQUARE BACELINE LLC | Real Property Lease - Clocktower Square | 334 | Clocktower Square 2900 University Ave, Ste 230 West Des Moines, IA 50266 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Clover Cortez LLC | Real Property Lease - Cortez Commons | 551 | Cortez Commons 5630 Cortez Road West Bradenton, FL 34210 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Cobalt Realty, LLC | Real Property Lease - Parkside Plaza | 1091 | 934 N 16th Avenue Laurel, MS | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| COEUR DALENE CENTER LLC | Real Property Lease - Coeur D' Alene Center | 683 | Coeur D' Alene Center 227 W. Appleway Ave. Coeur D' Alene, ID  83814 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Collins & Miller Woodhill, LLC | Real Property Lease - Woodhill Circle | 921 | Woodhill Circle 1555 East New Circle Rd. Lexington, KY  40509 | Assumed & Assigned | 869 | 4/18/2023 | Five Below | 718 | All personal property remaining at leased premises. |
| Colonial Acres Limited Partnership | Real Property Lease - Plaza 190 | 351 | 176 Gause Blvd W Slidell, LA | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Commercial Property Associates, a Kentucky Partnership | Real Property Lease - Tradewinds South Shopping Center | 585 | 1951 Madison St Clarksville, TN | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| Commons at Winthrop,LLC | Real Property Lease - Commons at Winthrop College | 564 | 725 Cherry Rd Ste 190 Rock Hill, SC | Rejected | 1360 | 6/27/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| CONGRESSIONAL PLAZA ASSOCIATES LLC | Real Property Lease - Congressional Plaza | 23 | Congressional Plaza 1616 East Jefferson St #12B Rockville, MD  20852 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Core Highland Plaza, LLC | Real Property Lease - Highland Plaza S/C | 449 | 3901 Hixson Pike Ste 133 Chattanooga, TN | Rejected | 1360 | 6/27/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| Corum Station II, LLC | Real Property Lease - Corum Station I and II | 12 | 4690 Louetta Road Spring, TX | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| COWSHED LLC | Real Property Lease - Tuesday Morning | 930 | 774 E. King St. Boone, NC  28607 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| CP6MF, LLC | Real Property Lease - McClintock Fountains Shopping Ce | 159 | McClintock Fountains 1840 E. Warner Road Suite M-2 Tempe, AZ 85284 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| CR Plantations Commons LLC | Real Property Lease - Plantations Commons | 592 | Plantation Commons 4489-E Commons Drive West Destin, FL  32541 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| CREEK COMMERCIAL REALTY, LLC | Real Property Lease - The Charter at May | 6 | 9446 N May Avenue Oklahoma City, OK | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| CREFMA1 Magnolia Warner Owner LLC | Real Property Lease -  Sav-On Drug Center | 168 | Sav-On Drug Center 17120 Magnolia Street Fountain Valley, CA  92708 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| CREVE COEUR PLAZA ASSOCIATES LLC | Real Property Lease - Creve Coeur Plaza | 104 | Creve Coeur Plaza 780 N. New Ballas Rd. Creve Coeur, MO  63141 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| CROSSROADS ASSOCIATES | Real Property Lease -  Crossroads Shopping Center | 105 | Crossroads Shopping Center 125 E. Reynolds Rd., Ste 145 Lexington, KY 40517 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| CTO21 APEX LLC | Real Property Lease - Beaver Creek Crossing South | 284 | Beaver Creek Crossings South 1593 Beaver Creek Commons Apex, NC  27502 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Cullinan Pensacola, LLC | Real Property Lease - Trade Winds Shopping Center | 302 | 6601 N Davis Hwy Ste 220 Pensacola, FL | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| CUMMINGS & WHITE-SPUNNER | Real Property Lease - Midtown Mart | 542 | Midtown Mart 3051 Dauphin Street Mobile, AL 36606 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| CW PILGRIM GARDENS GP LLC | Real Property Lease - Pilgrim Gardens Shopping Center | 1047 | Pilgrim Gardens Shopping Center 1043 Pontiac Road Drexel Hill, PA 19026 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| D & L DEVELOPMENT | Real Property Lease - Rampart Plaza | 298 | Rampart Plaza 8520 Del Webb Blvd. Las Vegas, NV 89134 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Dacur Investment Company Inc | Real Property Lease - Summit Shopping Center | 505 | 901 NW OBrien Rd Lees Summit, MO | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| DANOR-SELMART, LLC | Real Property Lease - Selmart Building | 385 | 3517 Ryan St Lake Charles, LA | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| DC MRH MEDICAL LLC | Real Property Lease - Mill Run Square | 671 | Mill Run Square 3655 Fishinger Blvd. Hilliard, OH 43026 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| DDR SOUTHEAST SNELLVILLE LLC | Real Property Lease - Presidential Commons | 1161 | Presidential Commons 1708A Scenic Highway N. Snellville, GA 30078 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| DDRTC CYPRESS TRACE LLC | Real Property Lease - Cypress Trace | 1186 | Cypress Trace 13300 S. Cleveland Ave. Ste 47 Fort Myers, FL 33907-3883 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| DDRTC T&C LLC | Real Property Lease - Town and Country Shopping Center | 324 | 148 N Peters Rd Knoxville, TN | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| DDRTC VILLAGE CROSSING PHASE III LLC | Real Property Lease - Village Crossing Shopping Center | 784 | Village Crossing S/C 5613 W. Touhy Ave. Niles, IL 60714 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| DLH Core St Cloud LLC | Real Property Lease - Division Place | 572 | Division Place I 2730 Division St. St. Cloud, MN 56301-3817 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Doll H. Biedenharn DHB Interests LLC | Real Property Lease - Fred's Center | 1151 | 1703 N 18th St Monroe, LA | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| DONALDSONS CROSSROADS ASSCOCIATES | Real Property Lease - Donaldsons Crossroads | 687 | Donaldson's Crossroads 3911 Washington Rd., Unit 1 McMurray, PA 15317 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Drury Land Development, Inc. | Real Property Lease - Expressway Plaza Shopping Center | 438 | 2178 Dixie Hwy Fort Mitchell, KY | Rejected | 1360 | 6/21/2023 | N/A | 1360 | All personal property remaining at leased premises. |

Exhibit E

Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| DSW IREIF SWC Wilmot Owner, LLC | Real Property Lease - Broadway Wilmot | 164 | Broadway Wilmot 6228 E. Broadway Blvd., Suite 150 Tucson, AZ  85711 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Dunn Family Holdings, LLC | Real Property Lease - Walmart Outparcel | 362 | 6062 Hwy 98 Ste 101 Hattiesburg, MS | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Eastern Shore Plaza, LLC | Real Property Lease - Eastern Shore Plaza | 446 | 10200 Eastern Shore Blvd Spanish Fort, AL | Rejected | 1360 | 6/21/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| Eastgate LLP | Real Property Lease - Eastgate Shopping Center | 731 | 656 E Boise Ave Boise, ID | Rejected | 1360 | 6/27/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| EASTWOOD VILLAGE SHOPPING CENTER 2 LLC | Real Property Lease - Eastwood Village | 184 | Eastwood Village 1620 Montclair Rd. Irondale, AL  35210 | Assumed & Assigned | 869 | 4/18/2023 | Michaels | 718 | All personal property remaining at leased premises. |
| Edgewater Village, LLC | Real Property Lease - Edgewater Village | 368 | 2650 Beach Blvd Ste 21 Biloxi, MS | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| EQUITY ONE(FLORIDA PORTFOLIO) INC | Real Property Lease -  Shoppes of OakBroo | 202 | Shoppes of Oakbrook 11692 US Hwy 1 North Palm Beach, FL 33408 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| EREP Marketplace I, LLC. | Real Property Lease - Market Place Shopping Center | 634 | 3064 S 31st St Temple, TX | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| EREP VENTANA II LLC | Real Property Lease - Ventana Village | 810 | Ventana Village Shopping Center 6884 East Sunrise Dr., Unit 150 Tucson, AZ  85750 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| ERIES RENTAL HEADQUARTERS INC | Real Property Lease - Lakewood Plaza | 814 | Lakewood Plaza 2169 W. 12th St. Erie, PA  16505 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| ERSHING PROPERTIES INC | Real Property Lease - Ken's Plaza Shopping Center | 537 | Ken's Plaza 3122-A East Oakland Johnson City, TN 37601 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| ETC Woodlind LLC | Real Property Lease - Lindbergh Lot | 7010 | 4200 Lindbergh Addison, TX 75001 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| FARMEX RAIL LLC | Real Property Lease - Germantown Plaza Shopping Center | 137 | Germantown Plaza Shopping Center 2031 Exeter Rd., Ste 101 & 102 Germantown, TN  38138 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Farmington Center Michigan, LLC | Real Property Lease - Downtown Farmington Center | 649 | 23314 Farmington Rd Farmington, MI | Pending | 1503 | 7/19/2023 | N/A | 1503 | All personal property remaining at leased premises. |

Exhibit E

Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| Fateh Investments, Inc. | Real Property Lease - Cheshire Place | 806 | Cheshire Place 3716 West W.T. Harris Blvd, Suite B Charlotte, NC  28269 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Federal Realty OP LP | Real Property Lease - Garden Market | 608 | Garden Market 4700 Gilbert Street Suite 25 Western Springs, IL 60558 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| FICKLING CO INC | Real Property Lease - Galleria Square | 525 | Galleria Square Shopping Center 4025 Watson Blvd. Suite 180 & 200 Warner Robins, GA 31093 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| FIRC Westgate, LLC | Real Property Lease - Westgate Shopping Center | 1155 | 44 Westgate Pkwy Asheville, NC | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Firewheel, LLC | Real Property Lease - Fire Wheel Commons | 824 | Firewheel Commons 3046 Lavon Drive, Suite 129B Garland, TX  75040 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Florence Enterprises, LLC | Real Property Lease - Florence Square S/C | 941 | 179 Cox Creek Pkwy S Florence, AL | Rejected | 1348 | 7/10/2023 | N/A | 1348 | All personal property remaining at leased premises. |
| FLRF, LLC | Real Property Lease - Greenway Plaza Shopping Center | 492 | 11717 S Western Ave Oklahoma City, OK | Assumed & Assigned | 1450 | 7/26/2023 | Dollar Tree | 1450 | All personal property remaining at leased premises. |
| FLV GREENLAWN PLAZA LP | Real Property Lease - Greelawn Plaza | 631 | Greenlawn Plaza 773 Pulaski Road Unit #5 Greenlawn, NY  11740 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| FMI MANAPORT LLC | Real Property Lease - Manaport Plaza | 701 | Manaport Plaza 8371 Sudley Rd. Manassas, VA  20109 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Foley Square, LLC c/o Burton Property Group | Real Property Lease - Riviera Square | 1219 | 2524 S McKenzie St Foley, AL | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| Fordham Properties, LLC | Real Property Lease - Sam Moon Center | 285 | 17937 I-45 S Ste 125 Shenandoah, TX | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Forum Crossing, LLC | Real Property Lease - Forum Crossing | 916 | 3150 Pat Booker Rd Ste 112 Universal City, TX | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| FORUM SHOPPING CENTER | Real Property Lease - Forum Shopping Center | 360 | 1400 Forum Blvd Ste 1C Columbia, MO | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| Fox River Grove Limited Partnership | Real Property Lease - Stonehill Center | 898 | 900 Route 22 Fox River Grove, IL | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Franklin Square Investments, LLC | Real Property Lease - Brighton Park Shopping Center | 479 | 1303 US Hwy 127 S Ste 103 Frankfort, KY | Rejected | 1360 | 6/27/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| Frisco Partners Crowley, LLC | Real Property Lease - The Shops at Turkey Creek | 1202 | The Shops at Turkey Creek 501 SE Washington Blvd, Ste C Bartlesville, OK  74006 | Assumed & Assigned | 869 | 4/18/2023 | Five Below | 719 | All personal property remaining at leased premises. |
| FS Developers, LLC | Real Property Lease - Tuesday Morning | 367 | 7810 Rogers Ave Fort Smith, AR | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| FW Parkwest LLC | Real Property Lease - Parkwest Shopping Center | 615 | Parkwest Shopping Center 3962 West Jefferson Blvd. Ft. Wayne, IN  46804 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| G&I X CenterPoint LLC | Real Property Lease - Centerpointe Mall | 426 | Centerpointe Mall 3661 28th Street SE Grand Rapids, MI  49512-1605 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| G.E. Pan Am Plaza, LLC | Real Property Lease - Pan American Plaza | 554 | 1723 E University Blvd Las Cruces, NM | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Galveston Captain's Corner Associates LLC | Real Property Lease - Captain's Corner S/C | 434 | 172 S Friendswood Dr Friendswood, TX | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| GATEWAY RETAIL PARTNERS I, LLC | Real Property Lease - Gateway Commons | 388 | Gateway Commons Phase I 2600 Calumet Trace Owensboro, KY  42303-2125 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| GC Ambassador Courtyard LLC | Real Property Lease - Ambassador Row Courtyards | 111 | 3605 Ambassador Caffery Space E Lafayette, LA | Rejected | 1504 | 6/28/2023 | N/A | 1504 | All personal property remaining at leased premises. |
| GG REIF I Town N Country LLC | Real Property Lease - Town and Country Plaza | 718 | Town 'N Country Shopping Plaza 6101 Calhoun Memorial Easley, SC  29640 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Giordano Realty Management, LLC | Real Property Lease - The Market at Grant's Ferry | 1053 | 630 Grants Ferry Rd Flowood, MS | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| GLENWAY CROSSING LLC | Real Property Lease - Glenway Crossing | 675 | Glenway Crossing 5056 Glencrossing Way #158 Cincinnati, OH  45238 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| GLIMCHER GROUP INC AGENT | Real Property Lease - Belden Village Commons | 541 | Belden Village Commons 4844 Everhard Rd. Northwest Canton, OH  44718 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Goodmen Big Oaks LLC | Real Property Lease - Big Oaks Crossing | 732 | Big Oaks Crossing 3885 N. Gloster St. Tupelo, MS  38804-9732 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| GPG Huntersville LLC | Real Property Lease - Huntersville Square | 667 | 102 Statesville Rd Ste E1 Huntersville, NC | Rejected | 1497 | 7/17/2023 | N/A | 1497 | All personal property remaining at leased premises. |
| GRACE NORTHPORT LLC | Real Property Lease - Tuesday Morning | 1154 | 1695 McFarland Blvd. Unit B Northport, AL  35476-3256 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Granbury 491 LLC | Real Property Lease - Granbury Lakeside Center | 1225 | Granbury Lakeside Center 1406 E. US Hwy 377 Granbury, TX  76048 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Great Bridge Retail, LLC | Real Property Lease - Great Bridge Shopping Center | 1062 | 237 Battlefield Blvd S Ste 10 Chesapeake, VA | Assumed & Assigned | 1428 | 7/26/2023 | Five Below | 1506 | All personal property remaining at leased premises. |
| Great Hills Retail, Inc. | Real Property Lease - Great Hills Station | 1189 | 10225 Research Blvd Ste 3000B Austin, TX | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| GREEN RIVER PLAZA | Real Property Lease -  Plaza East | 127 | Plaza East 217 N. Green River Road Evansville, IN  47715 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| GREENFIELD LP | Real Property Lease - Greenfield Place | 791 | Greenfield Place 4930 South 74th Street Greenfield, WI  53220 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| GULF SHORES UNITED METHODIST CHURCH | Real Property Lease - Paradise Isle | 712 | Paradise Isle 1720 Gulf Shores Pkwy Gulf Shores, AL 36542 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Gumberg Associates - Quaker Village | Real Property Lease - Quaker Village | 640 | 12 Ohio River Blvd Leetsdale, PA | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| HAFT/EQITIES ROSE HILL LP | Real Property Lease - Rose Hill Plaza | 641 | Rose Hill Plaza 6140-A Rose Hill Dr. Alexandria, VA  22310 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Haidari Regency II, LLC | Real Property Lease - Regency Plaza | 261 | Regency Plaza 7255 Greenback Ln Citrus Heights, CA  95621 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| Hammond Aire, LP | Real Property Lease - Hammond Aire Plaza | 83 | Hammond Aire Plaza 9626 Airline Hwy, Ste C1 Baton Rouge, LA  70815-5556 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| HANSON INDUSTRIES INC | Real Property Lease - Evergreen Crossing | 673 | Evergreen Crossing Shopping Center 13808 E. Indiana Ave. Spokane Valley, WA 99216 | Rejected | 718 | 3/31/2023 | N/A | 718 | All personal property remaining at leased premises. |
| Har Mar Retail Associates LLC | Real Property Lease - Har Mar Mall | 221 | Har Mar Mall 2100 N. Snelling Avenue #2 Roseville, MN  55113 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| HARDMAN-MYERS ASSOCIATES INC | Real Property Lease - St. John's Plaza | 96 | St. John's Plaza 9150 Baltimore National Pike, Ste 1B Ellicott City, MD  21042 | Assumed & Assigned | 869 | 4/18/2023 | Five Below | 719 | All personal property remaining at leased premises. |
| Hartford Lubbock LP II | Real Property Lease - Lubbock Parkade | 86 | 7020 Quaker Ave Lubbock, TX | Assumed & Assigned | 1429 | 7/26/2023 | Dollar Tree | 1429 | All personal property remaining at leased premises. |
| HAZEL DELL MARKETPLACE LLC | Real Property Lease - Hazel Dell Marketplace | 752 | Hazel Dell Marketplace 628 NE 81st St. Suites D & C Vancouver, WA  98665 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| HE BUTT STORE PROPERTY COMPANY NO ONE | Real Property Lease - Tanglewood Village | 67 | Tanglewood Village Shopping Center 2110 W. Slaughter Lane Suite 168 Austin, TX 78748 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Hen House Marketplace, LLC | Real Property Lease - Hen House Marketplace | 349 | 14950 W 87th St Lenexa, KS | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| HILFIKER STATION LLC | Real Property Lease - Hilfiker Square | 691 | Hilfiker Square 4450 Commercial St. SE Salem, OR  97302 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Hillside Village Property LP | Real Property Lease - Hillside Village Shopping Center | 33 | 6465 E Mockingbird Ln Ste 354 Dallas, TX | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Hilltop Town Center LLC | Real Property Lease - Hilltop - Redding Plaza | 663 | Hilltop / Redding Plaza 1635 A-C & M Hilltop Dr. Redding, CA  96002 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| HOBBY LOBBY STORES, INC | Real Property Lease - Village Square II | 1178 | Village Square II 4643 Cactus Road Phoenix, AZ 85032 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Horak Developement, LLC | Real Property Lease - Parkdale Place | 197 | Parkdale Place 4150 Dowlen Road Beaumont, TX 77706 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Howard Center, LLC | Real Property Lease - Howard Shopping Center | 384 | 2674 Bienville Blvd Ocean Springs, MS | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| HURSTBOURNE TOWNFAIR STATION LLC | Real Property Lease -  Town Fair Center | 171 | Town Fair Center 1915 S. Hurstbourne Pkwy Louisville, KY 40220 | Assumed & Assigned | 869 | 4/18/2023 | Five Below | 719 | All personal property remaining at leased premises. |
| HV & Canal, LLC | Real Property Lease - Lambert Plaza | 617 | 155 Siemers Dr Ste 1 Cape Girardeau, MO | Rejected | 1360 | 6/21/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| IA ST PETERSBURG GATEWAY LLC | Real Property Lease - Gateway Market Center | 1100 | Gateway Market Center 7895 Martin Luther King Jr. Street North St. Petersburg, FL 33702-4111 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| INSIGHT GROUP LLC | Real Property Lease - Pineville Plaza S/C | 598 | 19099 Pineville Rd Ste 102 Long Beach, MS | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| IPERS RIVERGATE INC | Real Property Lease - Rivergate Shopping Center | 1222 | Rivergate Shopping Center 14151 Steele Creek Rd H200 Charlotte, NC 28273 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Ishaan Lanier Plaza LLC | Real Property Lease - Lanier Plaza | 770 | 1919 Glynn Ave Brunswick, GA | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| ISKALO 140 PINE LLC C/O ISKALO DEV CORP | Real Property Lease - Hamburg Village Square | 618 | Hamburg Village Square 140 Pine Street Hamburg, NY 14075 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| IVT PARKE CEDAR PARK, LLC. | Real Property Lease - The Parke Shopping Center | 1098 | 5001 183A Toll Rd Ste J100 Cedar Park, TX | Assumed & Assigned | 1428 | 7/26/2023 | Five Below | 1506 | All personal property remaining at leased premises. |
| J&E Merritt Island LLC | Real Property Lease - Palm Cay Plaza Shopping Center | 818 | Palm Cay Plaza 745 N. Courtenay Pkwy. Merritt Island, FL 32953 | Terminated | 869 | 4/21/2023 | N/A | 719 | All personal property remaining at leased premises. |
| J. Franklin Dama | Real Property Lease - Beach Shopping Center | 874 | 7928 Front Beach Rd Panama City Beach, FL | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| Jackson CLP, LLC | Real Property Lease - County Line Plaza | 94 | 1053 E County Line Rd Ste 1041 Jackson, MS | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises |
| JACOBS REAL ESTATE ADVISORS LLC | Real Property Lease - Dalton Outlet Shops | 826 | Dalton Outlet Shops 1001 Market Street, Ste 22 Dalton, GA  30720 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| JAHCO Keller Crossing LLC | Real Property Lease - Keller Crossing Shopping Center | 946 | 1580 Keller Pkwy FM 1709 Keller, TX | Rejected | 1360 | 6/27/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| JAHCO OKLAHOMA PROPERTIES I, LLC | Real Property Lease - Rockwell Northwest | 374 | Rockwell-Northwest Shopping Center 6920 NW Expressway, Suite C Oklahoma City, OK 73132-3532 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Jakobovits Family, LLC | Real Property Lease - Del Monte Plaza | 1093 | Del Monte Plaza 6013 S. Virginia St. Reno, NV  89502 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| JAMES R. HUESING, D/B/A EXPRESSWAY PLAZA | Real Property Lease - Crossgates Village | 748 | 1578 W Government St Brandon, MS | Rejected | 1360 | 6/21/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| JAMESTOWN PARKSIDE SHOPS, LP | Real Property Lease - Parkside | 520 | Parkside Shops 5920 Roswell Road, NE Box 45 - Suite C-204 Atlanta, GA 30328 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| JBL LS Thousand Oaks, LLC | Real Property Lease - Thousand Oaks Centre | 42 | 2945 Thousand Oaks Dr San Antonio, TX | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| JDB Lewisville, LLC | Real Property Lease - Vista Ridge S/C | 272 | 2325 S Stemmons Frwy Ste 103 Lewisville, TX | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Jefferson Green LLC | Real Property Lease - Jefferson Green | 1083 | Jefferson Green 12233 Jefferson Ave Newport News, VA 23602 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| JF Sun Shadow LLC & Arbor Village Sun Shadow LLC | Real Property Lease - Sun Shadow Square Center | 503 | 10050 W Bell Rd Sun City, AZ | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| JHPC Enterprises, L.P. | Real Property Lease - Town West S/C | 568 | 2315 Richmond Rd Ste 9B Texarkana, TX | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| JMCR Buckhead, LLC | Real Property Lease - Towne Lake Center | 816 | 1432 Towne Lake Pkwy Woodstock, GA | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| JPMBB 2013-C12 West Pipeline Road, LLC | Real Property Lease -  Pipeline Village | 75 | Pipeline Village 1323 W. Pipeline Rd. Hurst, TX  76053 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |

Exhibit E

Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| Juban Properties, Inc. | Real Property Lease - Acadian Perkins Plaza | 1033 | 3735 Perkins Rd Baton Rouge, LA | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| KENTUCKY OAKS MALL | Real Property Lease - Kentucky Oaks Plaza | 880 | Kentucky Oaks Plaza 3250 James Sanders Blvd. Paducah, KY  42001 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Keowee Village, LLC, a South Carolina Limited Liability Corporation | Real Property Lease - Keowee Village Shopping Center | 735 | 113 Bilo Pl Seneca, SC | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| Kimco Realty Corporation | Real Property Lease -  Countryside Centre | 227 | Countryside Centre 2561 Countryside Blvd, Suite 3 Clearwater, FL  33761 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Kimco Realty Corporation | Real Property Lease - Westhill Village | 1175 | Westhill Village Shopping Center 7525 Westheimer Houston, TX  77063 | Assumed & Assigned | 869 | 4/18/2023 | Five Below | 719 | All personal property remaining at leased premises. |
| Kimco Realty Corporation | Real Property Lease - Galveston Place | 1128 | 2727 61st St Galveston, TX | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Kimco Realty Corporation | Real Property Lease - Embassy Lakes Shopping Center | 344 | 2671 N Hiatus Rd Cooper City, FL | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| KIR NEW HOPE COMMONS LP | Real Property Lease - New Hope Commons | 799 | New Hope Commons 5426 New Hope Commons Dr. Durham, NC 27707 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| KIR Smoketown Station LP | Real Property Lease - Smoketown Station | 90 | Smoketown Station 2890 Prince William Pkwy Woodridge, VA  22192 | Terminated | 869 | 4/24/2023 | N/A | 719 | All personal property remaining at leased premises. |
| KOHL'S DEPARTMENT STORE | Real Property Lease - Tuesday Morning | 437 | 890 Blossom Hill Road San Jose, CA  95123 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Koury Sawmill Village, LLC | Real Property Lease - Summerville Plaza | 531 | 622 Bacons Bridge Rd Summerville, SC | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| KRG Frisco Parkway, LLC | Real Property Lease - River Oaks Shopping Center | 1048 | 851 Junction Hwy Kerville, TX | Rejected | 1360 | 6/21/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| KRG Georgetown Rivery, LLC | Real Property Lease - Rivery Towne Crossing | 786 | 1103 Rivery Blvd Ste #270 Georgetown, TX | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| KRG NORTHDALE, LLC | Real Property Lease - Northdale Promenade | 236 | Northdale Promenade 15692 Dale Mabry Hwy Tampa, FL  33618 - 1606 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |

Exhibit E

Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| KRG Vero, LLC | Real Property Lease - Vero Mall | 623 | 1295 US Highway 1 Vero Beach, FL | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| Kugler Mill Partners, LLC | Real Property Lease - Burnett Square | 145 | 8178 Montgomery Rd Cincinnati, OH | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| LAKE WASHINGTON SQ LLC | Real Property Lease - Lake Washington Square | 559 | Lake Washington Square 2447 N. Wickham Road Suite 112 Melbourne, FL 32935 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Lakeview Plaza - Orland, LLC | Real Property Lease - Lake View Plaza | 942 | 15846 S LaGrange Rd Orland Park, IL | Assumed & Assigned | 1456 | 7/26/2023 | Dollar Tree | 1456 | All personal property remaining at leased premises. |
| LAKEWOOD MARKETPLACE LLC | Real Property Lease - Lakewood Marketplace | 877 | Lakewood Marketplace 5432 Woodruff Ave. Lakewood, CA  90713 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Lakewood Village Shopping Park, LLC | Real Property Lease - Lakewood Village | 279 | 2747 Lakewood Village Dr North Little Rock, AR | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Laramie Lithia LP | Real Property Lease - Lithia Square Shopping Center | 586 | 911 Lithia Pinecrest Rd Brandon, FL | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Lavander19, LP | Real Property Lease - Terra Vista Town Center | 400 | Terra Vista Town Center 11098 East Foothill Blvd., Ste 120 Rancho Cucamonga, CA 91730-3681 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| LCFRE AUSTIN BRODIE OAKS, LLC | Real Property Lease - Brodie Oaks Shopping Center | 439 | Brodie Oaks S/C 4006 S. Lamar Suite 850 Austin, TX 78704 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| LDG INC | Real Property Lease - Northgate Plaza Shopping Center | 624 | Northgate Plaza Shopping Center 13832 Georgia Avenue Silver Spring, MD  20906 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Leon SA Income Partner, LP | Real Property Lease - Leon Creek Shopping Center | 46 | 6808 Huebner Road San Antonio, TX | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Lewisville Towne Crossing, LLC | Real Property Lease - Lewisville Towne Crossing | 1190 | Lewisville Towne Crossing 4750 State Hwy 121, Ste #300 Lewisville, TX  75056-2913 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |

Exhibit E

Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| LIGHTMAN SOUTH LAKE CO., LLC | Real Property Lease - Southlake Center | 801 | South Lake Centre 195 Goodman Rd. W. Southaven, MS 38671-9033 | Assumed & Assigned | 869 | 4/18/2023 | Five Below | 719 | All personal property remaining at leased premises. |
| LIMESTONE VALLEY ENTERPRISES, LLC | Real Property Lease -  Lantana Square Shopping Center | 204 | Lantana Square Shopping Center 154-156 Lantana Drive Hockessin, DE 19707 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Lindmarsh, LLC | Real Property Lease - Marshall's Plaza | 317 | 6929 S Lindbergh Blvd Saint Louis, MO | Assumed & Assigned | 1432 | 7/26/2023 | Dollar Tree | 1432 | All personal property remaining at leased premises. |
| Lohman's Lakeway Partners, LP | Real Property Lease - Lohmans Crossing | 513 | 2300 Lohmans Spur Ste 145 Lakeway, TX | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| LORE PPA Bakery Square 4 Villages, LP | Real Property Lease - Village of East Side | 1015 | Village of East Side 6401 Penn Avenue Pittsburgh, PA  15206 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| M Sales, LLC | Real Property Lease - Tuesday Morning | 796 | Mall of Georgia C17 1999 Mall of Georgia Blvd., Ste A-200 Buford, GA  30519 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| M&O PROPERTIES LTD | Real Property Lease - Village La Verne | 721 | Village La Verne 2139 Foothill Blvd. La Verne, CA  91750 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| MacArthur Park LP | Real Property Lease - MacArthur Park | 1010 | 7787 N MacArthur Blvd Irving, TX | Rejected | 1350 | 6/29/2023 | N/A | 1350 | All personal property remaining at leased premises. |
| MacArthur Village SPE LLC | Real Property Lease - Mac Arthur Village | 386 | 1460 MacArthur Blvd Alexandria, LA | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Magothy Associates LLLP | Real Property Lease - Magothy Gateway | 1237 | Magothy Gateway 139 Ritchie Hwy, Ste C Severna Park, MD  21146 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| MALON D MIMMS DBA/SHALLOWFORD CRSING LLC | Real Property Lease - Shallowford Crossing | 524 | Shallowford Crossing 2421 Shallowford Road, NE Suite 120 Marietta, GA 30066 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Mandarin Pointe Land Trust | Real Property Lease - Mandarin Pointe Shopping Center | 335 | 12200 San Jose Blvd Ste 6 Jacksonville, FL | Rejected | 1360 | 6/27/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| MARKET AT SOUTHPARK 1674, LLC | Real Property Lease -  Market at Southpark | 49 | Market at Southpark 7951 S. Broadway Littleton, CO  80122-2715 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| MARSH REALTY COMPANY | Real Property Lease - Park Square | 147 | Park Square Shopping Center 2442 Park Rd. Charlotte, NC  28203 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| Mason Creek Shopping Center, LP | Real Property Lease - Mason Creek Village | 304 | 870 S Mason Rd Katy, TX | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| MATHIAS SHOPPING CENTERS, INC. | Real Property Lease - Market Court | 391 | 3180 N College Ave Fayetteville, AR | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| MAURICE FARZAM | Real Property Lease - Tuesday Morning | 294 | 901 Santa Monica Blvd. Santa Monica, CA 90401 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| McGregor Pointe Shopping Center, LLC | Real Property Lease - McGregor Pointe Shopping Center | 550 | McGregor Pointe S/C 15271 McGregor Blvd. Ft. Myers, FL 33908 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| MCKINLEY TOWN & CNTRY SHP CTR LTD | Real Property Lease - Mc Kinley Town & Country | 469 | McKinley Town & Country Shopping Centre 2548 Miracle Lane Mishawaka, IN 46545 | Terminated | 869 | 4/21/2023 | N/A | | All personal property remaining at leased premises. |
| McNel Limited Partnership | Real Property Lease - The Market at Murrell's Inlet Sh | 1103 | 736 & 740 Mink Ave Murrells Inlet, SC | Rejected | 1360 | 6/27/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| MDT Caladium, LTD | Real Property Lease - Harwood Village North | 35 | Harwood Village North 609 Harwood Rd. Bedford, TX 76021 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Meriden Associates, LLC | Real Property Lease - Broad Street Centre | 733 | 1250 NW Broad St Murfreesboro, TN | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| METCALF ASSET MANAGEMENT, LLC dba PriceMgmtCo, LLC | Real Property Lease - Nall Hills Shopping Center | 16 | 9606 Nall Avenue Overland Park, KS | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| MICHAEL LIGHTMAN | Real Property Lease - Malco Plaza | 563 | Malco Plaza 2853 Bartlett Blvd. Bartlett, TN 38134 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Mickel Havasu, LLC | Real Property Lease - Havasu North | 1002 | 1795 Kiowa Ave Ste103 Lake Havasu City, AZ | Rejected | 1360 | 6/27/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| MIMCO, Inc. | Real Property Lease - Resaca Village Shopping Center | 637 | 1601 Price Rd Brownsville, TX | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| MO Salem, LLC | Real Property Lease - Ridgewood Farm Village | 363 | 1923 Electric Rd Salem, VA | Rejected | 1404 | 7/10/2023 | N/A | 1404 | All personal property remaining at leased premises. |
| MOREHEAD PLAZA LLC | Real Property Lease - Morehead Plaza | 871 | Morehead Plaza 2900 Arendell St. Ste 15 Morehead City, NC 28557 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| Morgan Financial Group, LLC | Real Property Lease - Glendora East Shopping Center | 345 | Glendora East Shopping Center 1000 E. Route 66 Suite E Glendora, CA 91740 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| MORRIS REALTY COMPANY LLC | Real Property Lease - Circle West | 679 | Circle West 3114 Ross Clark Circle Dothan, AL  36303 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| MP Northglenn Investors LLC | Real Property Lease - Northglenn Marketplace | 1081 | Northglenn Marketplace 10606 Melody Dr. Northglenn, CO  80234-4114 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| MP SADDLEBROOK RETAIL, INC. | Real Property Lease - Saddlebrook Shopping Center | 782 | 10945 State Bridge Rd Alpharetta, GA | Rejected | 1360 | 6/27/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| MRP Alexandria, LLC | Real Property Lease - Alexandria Village Green | 1086 | Alexandria Village Green 6929 Alexandria Pike Alexandria, KY  41001 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| MSAB, LLC | Real Property Lease - Hamilton Hills | 694 | 621 Old Hickory Blvd Jackson, TN | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Mudra Holdings LLC | Real Property Lease - Weatherford Ridge | 914 | 735 Adams Dr Weatherford, TX | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Nags Head Company LLC | Real Property Lease - Outer Banks Mall | 1123 | Outer Banks Mall 5050 S. Croatan Hwy Nags Head, NC  27959 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| NALLEY COMMERCIAL PROPERTIES, A SOUTH CAROLINA PARTNERSHIP | Real Property Lease - Shoppes at 70th | 686 | 6908 N Kings Hwy Myrtle Beach, SC | Rejected | 1349 | 7/10/2023 | N/A | 1349 | All personal property remaining at leased premises. |
| NEW BRAUNFELS MARKETPLACE LLC | Real Property Lease - New Braunfels Market Place | 727 | 651 N Business Interstate Hwy 35 Stre 1400 New Braunfels, TX | Assumed & Assigned | 1455 | 7/26/2023 | Michaels | 1507 | All personal property remaining at leased premises. |
| New Fri, LLC | Real Property Lease - Cottonwood Corners | 1184 | Cottonwood Corners 10420 Coors Bypass NW., Suite 96 Albuquerque, NM  87114 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| New Gretna Partners LLC | Real Property Lease - Westside South Shopping Center | 924 | Westside South Shopping Center 64 Westbank Expressway, Unit G Gretna, LA  70053 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |

Exhibit E

Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| New Market - Free State, LLC | Real Property Lease - Free State Shopping Center | 821 | Free State Shopping Center 15500 Annapolis Rd., Ste. 120 Bowie, MD 20715 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| New Market - Wakefield, L.P. | Real Property Lease - Wakefield Crossing Shopping Center | 835 | Wakefield Crossing Shopping Center 13200 New Falls of Neuse Rd. Suite 127 Raleigh, NC 27614 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| NEXUS-PHOENIX | Real Property Lease - Bell Towne Plaza | 544 | Bell Towne Plaza 245 E. Bell Road Suite 26 Phoenix, AZ 85022 | Rejected | 891 | 4/30/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Nico Wheatland, LLC | Real Property Lease - Wheatland Center | 690 | 1825 Columbia Ave Lancaster, PA | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| NMMS TWIN PEAKS, LLC | Real Property Lease - Village At The Peaks | 656 | Village at Twin Peaks 1240 S. Hover St., Ste 500 Longmont, CO 80501 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| NNN PONTE VERDA FL OWNER LPT | Real Property Lease - Corridors at Ponte Vedra Shoppin | 1052 | Corridors at Ponte Vedra Shopping Center 840 A1A North, Suite 210 Ponte Vedra, FL 32082 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| North Star Properties & Investments, LLC | Real Property Lease - Uptown Plaza Shopping Center | 1094 | 7517 SE 15th Midwest City, OK | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Northcross Dunhill LLC | Real Property Lease - Northcross Shopping Center | 1232 | Northcross Shopping Center 5217-A N Navarro St Victoria, TX 77904 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| NORTHWEST ASSET MANAGEMENT CO | Real Property Lease - Bend Factory Stores | 719 | Bend Factory Stores 61334 S. Highway 97, Ste 280 Bend, OR 97702 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| OHT Alpha LP | Real Property Lease - Alpha/Welch Trailer Parking | 7059 | 4707 Alpha Rd. Farmers Branch, TX 75234 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| OL3 BP ASSOCIATES, LLC | Real Property Lease - Olivette Shopping Center | 845 | Olivette S/C 9656 Olive Blvd. Olivette, MO 63132 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Old Town, LLC | Real Property Lease - Old Town Square Shopping Center | 869 | 1913 University Ave Oxford, MS | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| OLMAS PARK VILLAGE SHOPPING CENTER, LP | Real Property Lease - Olmos Park Village | 291 | 3910 McCullough Ave San Antonio, TX | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| OREM Family Center LLC | Real Property Lease - Family Center at Orem | 276 | Family Center of Orem 168 East University Parkway Orem, UT 84058 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| PACIFIC CASTLE REDWOOD, LLC | Real Property Lease - Redwood Gateway | 857 | Redwood Gateway 1355 N. McDowell Blvd. Petaluma, CA 94954 | Assumed & Assigned | 869 | 4/18/2023 | Five Below | 719 | All personal property remaining at leased premises. |
| Pacific Coast Holdings, LLC | Real Property Lease - Mesa Pavilions | 699 | Mesa Pavilions North 6952 E. Hampton Ave. Mesa, AZ 85206 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| PACIFIC PLAZA SHOPPING CENTER | Real Property Lease - Pacific Plaza Shopping Center | 201 | Pacific Plaza Shopping Center 1772-D Garnet Avenue San Diego, CA 92109 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| PALM DESERT TOWN CENTER LLC | Real Property Lease - Town Center Plaza | 736 | Town Center Plaza 44250 Town Center Way, Ste C-11 Palm Desert, CA 92260 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Pantops Shopping Center I, LLC | Real Property Lease - Pantops Shopping Center | 287 | 540 Pantops Center Charlottesville, VA | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Paris Towne Center, LLC | Real Property Lease - Paris Towne Center | 984 | 3552 Lamar Ave Paris, TX | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| PARKER CENTRAL PLAZA,LTD. | Real Property Lease - Tuesday Morning | 1193 | Parker Central Plaza Shopping Center 3304 Central Expressway Plano, TX 75074-2307 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Pathfinder Town & Country, LLC | Real Property Lease - Town And Country Shopping Center | 890 | 1375 N Sandhills Blvd Aberdeen, NC | Rejected | 1360 | 6/27/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| Payton Property Management LLC | Real Property Lease - Johnstown Plaza | 1196 | Johnstown Plaza 4909 Thompson Pkwy Johnstown, CO 80534 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| PCDF Lake Air, LLC | Real Property Lease - Lake Air Mall | 151 | 5201 Bosque Blvd Ste 380 Bldg 3 Waco, TX | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| PENFIELD TK OWNER LLC | Real Property Lease - Panorama Plaza | 1106 | Panorama Plaza 1601 Penfield Rd. Penfield, NY 14625 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| PETER P BOLLINGER 2003 LLC | Real Property Lease - Folsom Faire | 1102 | Folsom Faire 685 East Bidwell St. Folsom, CA 95630 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| Peters Development, LLC | Real Property Lease - Whitaker Square Shopping Center | 231 | Whitaker Square Shopping Center 1947 North Pease Haven Road, Space #1947 Winston-Salem, NC 27106 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| PGP Cleveland Corners Operations, LLC | Real Property Lease - Cleveland Corners | 759 | 820 25th St NW Cleveland, TN | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| PHIL SIMON ENTERPRISES INC | Real Property Lease - Kingsport S/C | 798 | Kingsport Shopping Center 1409 East Stone Dr Kingsport, TN 37660 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Phillips Investments and Construction Inc | Real Property Lease - Highland Square | 1180 | Highland Square 2008 S. Caraway Rd. Jonesboro, AR 72401 | Assumed & Assigned | 869 | 4/18/2023 | Michaels | 719 | All personal property remaining at leased premises. |
| PIGEON RIVER CROSSINGS LLC | Real Property Lease - Pigeon River Crossing | 813 | Pigeon River Crossing 2727 Teaster Lane Pigeon Forge, TN 37863 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| PK I NORTH COUNTY PLAZA LP | Real Property Lease - North Country Plaza | 740 | North County Plaza 1824 Marron Rd. Carlsbad, CA 92008 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| PK II Milwaukie Marketplace LLC | Real Property Lease - Milwaukie Market Place | 769 | Milwaukie Marketplace 10890 SE Oak Street Milwaukie, OR 97222 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Plaza 41, LLC | Real Property Lease - Plaza 41 Center | 1235 | Plaza 41 2721 West 41st Street Sioux Falls, SD 57105 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| PLAZA SANTA FE OWNER LLC | Real Property Lease - Plaza de Santa Fe II | 288 | Plaza de Santa Fe II 3553 Zafarano Dr. Santa Fe, NM 87507 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| PLUM CREEK CENTRE LLC | Real Property Lease - The Centre On Plum Creek | 928 | The Centre on Plum Creek 774 S Perry St., Ste C Castle Rock, CO 80104 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| POMPANO PLAZA, LLC | Real Property Lease - Pompano Plaza | 289 | Pompano Plaza 949 - A East Mcnab Rd. Pompano Beach, FL 33062 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| PRESIDIO TOWNE CROSSING, L.P. | Real Property Lease - Presidio Towne Crossing | 1119 | Presidio Towne Crossing 2225 Porter Creek Dr. Fort Worth, TX 76177 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| PRIDE CENTER CO LLC | Real Property Lease - Pride Center | 220 | Pride Shopping Center 22950 Victory Blvd. Woodland Hills, CA 91367 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |

Exhibit E

Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| Promenade Shopping Center, LLC | Real Property Lease - Tuesday Morning | 1199 | 10828 Providence Road Charlotte, NC | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| PUBLIX SUPER MARKETS INC | Real Property Lease - Hollieanna Center | 95 | Hollieanna Center 701 S. Orlando Ave. Winter Park, FL 32789 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| PUEBLO SHOPPING CENTER LLC | Real Property Lease - Pueblo Shopping Center | 462 | Pueblo Shopping Center 220 W. 29th St. Pueblo, CO 81008 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| QUEEN CITY LEASE MANAGEMENT LLC | Real Property Lease - Centerville Place | 477 | Centerville Place 1079 South Main Street Centerville, OH 45458 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Quine & Associates, Inc. | Real Property Lease - Plaza at the Parks | 376 | 1104 W Arbrook Blvd Arlington, TX | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Quorum International, Inc. | Real Property Lease - FW Railhead WHSE | 7065 | 411 Railhead Rd. For Worth, TX 76106 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| R.S. SHOPPING CENTER ASS. | Real Property Lease - Rock Spring Shopping Center I | 425 | Rock Spring S/C 1447 Rock Spring Road Bel Air, MD 21014 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Race Street Plaza, LLC | Real Property Lease - Race Street Place | 1141 | 2701 E Race Ave Ste 6 Searcy, AR | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Railhead Associates, LLC | Real Property Lease - The Marketplace at Flagstaff Mal | 1112 | 5005 E Marketplace Dr Ste170 Flagstaff, AZ | Assumed & Assigned | 1454 | 7/26/2023 | Dollar Tree | 1454 | All personal property remaining at leased premises. |
| Rainer Hendon Dawson Marketplace Acquisitions LLC | Real Property Lease - Dawson Marketplace | 1209 | Dawson Marketplace 136 Marketplace Parkway Dawsonville, GA 30534-7274 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| RALEIGH CREEKSIDE CROSSING LLC | Real Property Lease - Creekside Crossing | 144 | Creekside Crossing 404 East Six Forks Road Raleigh, NC 27609 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| RANCH ACRES ASSOCIATES, LP | Real Property Lease - Ranch Acres Shopping Center | 507 | 3111 S Harvard Ave Tulsa, OK | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Rayzor Ranch Marketplace Associates, LLC, | Real Property Lease - Razor Ranch | 580 | 2608 W University Dr Denton, TX | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| RE Pecan LLC | Real Property Lease - Concourse Subdivision | 365 | 8421 N US Hwy 281 Ste 105 San Antonio, TX | Rejected | 1346 | 7/11/2023 | N/A | 1346 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| RED CLIFF POINTE LLC | Real Property Lease - Red Cliff Pointe | 521 | Red Cliff Pointe 2650 North Avenue Suites 111 - 115 Grand Junction, CO 81501 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| REDLANDS TOWN CENTER RETAIL III, LLC | Real Property Lease - Redlands Town Centre | 443 | Redlands Town Center 9940 Alabama Street, Suite C Redlands, CA 92374 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Regency Centers L.P. | Real Property Lease - The Market at Round Rock | 333 | 110 N Interstate 35 Round Rock, TX | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| REGENCY CENTERS LP | Real Property Lease - Cherry Grove Plaza | 282 | Cherry Grove Plaza 454 Ohio Pike, Unit 54 Cincinnati, OH 45255 | Assumed & Assigned | 869 | 4/18/2023 | Five Below | 719 | All personal property remaining at leased premises. |
| REGENCY CENTERS LP | Real Property Lease - Hanover Village Shopping Center | 702 | Hanover Village S/C 7043 Mechanicsville Turnpike Mechanicsville, VA 23111 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| REHOBOTH MALL LIMITED PARTNERSHIP | Real Property Lease - Rehoboth Mall | 977 | Rehoboth Mall 18904 Rehoboth Mall Blvd. Rehoboth Beach, DE 19971 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Retail Properties, Inc., a Florida Corporation | Real Property Lease - Roosevelt Plaza | 1131 | 4524 9 St Johns Ave Jacksonville, FL | Rejected | 1360 | 6/27/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| RICH DEVELOPMENT ENTERPRISES, LLC | Real Property Lease - Trading Post | 415 | The Trading Post Shopping Center 850 Herndon Ave., Ste 102 Clovis, CA 93619 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| RICHARD LEVIN | Real Property Lease - Tuesday Morning | 548 | 118 W. 21st Street Norfolk, VA 23517 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| Richka, LLC | Real Property Lease - Blanco Market | 10 | 18450 Blanco Road San Antonio, TX | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Ridgeview North Associates, LLC | Real Property Lease - Mission Mart Shopping Center | 17 | 5320 Martway St Mission, KS | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| RIVER OAKS PROPERTIES LTD | Real Property Lease - West Towne Marketplace | 303 | West Towne Marketplace 6450 N. Desert Blvd., Ste 5 El Paso, TX 79912 | Assumed & Assigned | 869 | 4/18/2023 | Michaels | 720 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| Riverchase CC, LP | Real Property Lease - Riverchase Promenade | 546 | Riverchase Promenade 1705 Montgomery Hwy S Hoover, AL 35244 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| RiverOaks Kerrville, Ltd. | Real Property Lease - Oak Creek Factory Outlets | 1129 | 6657 State Rte 179 Ste 2 Sedona, AZ | Rejected | 1360 | 6/21/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| ROBERT E. HAMPTON | Real Property Lease - Papacita's Village | 314 | 305 NW Loop 281 Longview, TX | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| ROCKWOOD PLAZA DEVELOPMENT LLC | Real Property Lease - Rockwood Plaza | 1003 | Rockwood Plaza 204 South Rockwood Dr., Suite E Cabot, AR 72023 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Rolling Hills Development Company LLC | Real Property Lease - Rolling Hills Plaza | 381 | 9240 Westport Rd Louisville, KY | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| Rolling T.A. Cox Trust, DBA City Center Property Management & Developmen | Real Property Lease - City Center | 613 | 632 W Poplar Ave Collierville, TN | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| ROMNEY LUMBER COMPANY | Real Property Lease - Riverdale Shops | 538 | 4050 Riverdale Rd. Riverdale, UT 84405 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Rosecroft Center, LLC | Real Property Lease - Field Club Commons | 1014 | 3332 Wilmington Rd New Castle, PA | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| ROSEDALE BAKERSFIELD RETAIL, VI, LLC | Real Property Lease - Rosedale Village | 448 | Rosedale Village Shopping Center 2721 Calloway Drive Bakersfield, CA 93312-2618 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Rosen Surfwood, LLC | Real Property Lease - Surfwood Plaza | 1076 | 240 Hwy 17 N North Myrtle Beach, SC | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Rosewood Village, LLC | Real Property Lease - Rosewood Village Shopping Center | 1028 | 3394 S Church St Burlington, NC | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| ROSWELL TOWN CENTER LLC | Real Property Lease - Roswell Towne Center | 132 | Roswell Towne Center 608 Holcomb Bridge Rd., Ste 220 Roswell, GA 30076-1712 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| RPT Realty, L.P. | Real Property Lease - Olentangy Plaza | 149 | Olentangy Plaza 885 Bethel Rd. Columbus, OH 43214 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| RPT Realty, L.P. | Real Property Lease - Merchants Square | 964 | 2188 E 116th St Ste D102 Carmel, IN | Assumed & Assigned | 1416 | 7/25/2023 | Dollar Tree | 1416 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| S CLARK BUTLER PROPERTIES LTD | Real Property Lease - Butler Plaza - Central | 358 | Butler Plaza Central 3728 SW Archer Rd. Gainesville, FL  32608 | Rejected | 719 | 3/31/2023 | N/A | 719 | All personal property remaining at leased premises. |
| S.L. NUSBAUM RELTY CO. S CORP | Real Property Lease - Warwick Village | 549 | Warwick Village S/C 11006 Warwick Blvd. Suite 426-A Newport News, VA 23601 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| SAAB VENTURES LLC | Real Property Lease - Post Oak Square | 536 | Post Oak Square Shopping Center 1210 Harvey Rd. College Station, TX 77840 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Sadler Square Land Trust | Real Property Lease - Sadler Square | 764 | 2146 Sadler Sq Fernandina Beach, FL | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| SAGAMORE TOV, LLC | Real Property Lease - Sagamore @26 | 574 | Sagamore @ 26 Shopping Center 311 Sagamore Pkwy North Lafayette, IN  47904 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| San Angelo SW Center, LLC | Real Property Lease - Southwest Plaza Shopping Center | 582 | 3578 Knickerbocker Rd San Angelo, TX | Rejected | 1360 | 6/28/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| SAN MARIN PARTNERS LLC | Real Property Lease - San Marin Plaza | 406 | San Marin Plaza 191 San Marin Drive Novato, CA 94945 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| SANDS PARAGON MANAGEMENT LLC | Real Property Lease - Woodcrest Plaza | 1030 | Woodcrest Plaza 17126 Van Buren Blvd. Riverside, CA  92504 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Savannah ANE, LLC | Real Property Lease -  Picadilly Square | 198 | Picadilly Square 10010 Abercorn St. Unit 1 Savannah, GA 31406 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Savins & Axelrod Properties, Inc. | Real Property Lease - Westpark Walk | 530 | 233 Commerce Dr Peachtree City, GA | Rejected | 1350 | 6/29/2023 | N/A | 1350 | All personal property remaining at leased premises. |
| SBMC FRANKLIN | Real Property Lease - Maples Shopping Center | 610 | The Maples Shopping Center 1010 Murfreesboro Rd., Ste 192 Franklin, TN  37064 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| SBV- FOX RIVER LLC | Real Property Lease - The Shoppes at Fox River | 1231 | The Shoppes at Fox River 1110 West Sunset Sr., Ste 140 Waukesha, WI  53189-8423 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| SC WINDSOR SQUARE, LLC | Real Property Lease - Windsor Square | 146 | Windsor Square Shopping Center 9945 E. Independence Blvd. Matthews, NC 28105-4621 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| SCP PE CHAN LLC | Real Property Lease - 7 & 41 Crossing Center | 247 | 7 & 41 Crossings Center 2497 Highway 7 Excelsior, MN 55331 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Seahawk Landing II, LLC | Real Property Lease - South College Center | 418 | 1039 S College Rd Wilmington, NC | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Sealy Uptown LLC | Real Property Lease - Uptown Shopping Center | 106 | 4800 Line Ave Shreveport, LA | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Selig Enterprises, Inc. | Real Property Lease - Seabridge Square Shopping Center | 885 | 1799 US Highway 1 S St Augustine, FL | Rejected | 1360 | 6/27/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| SEMINOLE MALL, LP | Real Property Lease - Seminole City Center | 1204 | Seminole City Center 11201 Park Blvd. Seminole, FL 33618-1606 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Sheridan Center, LLC | Real Property Lease - Sheridan Center | 1034 | 1 Sherington Dr Bluffton, SC | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Sherman Centre AL, LLC | Real Property Lease - Sherman Centre | 803 | 2711 N US Highway 75 Sherman, TX | Rejected | 1360 | 6/27/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| Shoppers Village Versailles Road, LLC | Real Property Lease - Hancock Village | 588 | Hancock Village 14613 Hancock Village St. Chesterfield, VA 23832-2758 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| SMITH WEST TEXAS PROPERTIES | Real Property Lease - Santa Fe Square | 893 | Santa Fe Square 3950 E. 42nd Street Odessa, TX 79762 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Sonora Village LLC | Real Property Lease - Sonora Village | 606 | Sonora Village 15449 N. Hayden Rd, Ste 101 Scottsdale, AZ 85260 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| SO-Southampton, LLC | Real Property Lease - Southampton Shopping Center | 644 | Southampton Shopping Center 500 2nd Street Pike Southampton, PA 18966 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| SOUTH END INVESTORS LLC | Real Property Lease - South End Shopping Center | 739 | South End Shopping Center 1171 Maryland Ave. Hagerstown, MD  21740 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| SOUTHGATE SHOPPING CENTER | Real Property Lease - Southgate Shopping Center | 755 | Southgate Shopping Center 3921 South Carson Street Carson City, NV  89701 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Southgate Shopping Center, Inc. | Real Property Lease - Southgate Shopping Center | 1212 | 2625 S Florida Ave Lakeland, FL | Rejected | 1415 | 6/30/2023 | N/A | 1415 | All personal property remaining at leased premises. |
| SOUTHLAND MALL LTD | Real Property Lease - Southland Shopping Center | 472 | Southland Shopping Center 6140 South Westnedge Ave. Portage, MI  49002 | Terminated | 869 | 4/24/2023 | N/A | 720 | All personal property remaining at leased premises. |
| SPANISH CROSSROADS DUNHILL, LLC | Real Property Lease - Spanish Crossroads Shopping Cent | 121 | 3415 Bell St Amarillo, TX | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| SRK LADY LAKE 21 ASSOC LLC | Real Property Lease - Lady Lake Crossing | 932 | Lady Lake Crossing 486 N. Hwy 27/441 Lady Lake, FL  32159 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| SS Tulsa Center LLC | Real Property Lease - Summit Square Shopping Center | 7 | 6110 E 71st St Tulsa, OK | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| ST ANDREWS CENTER 254 LLC | Real Property Lease -  St. Andrews Shopping Center | 192 | St. Andrews Center 975 Savannah Hwy. # 254 Tu Charleston, SC 29407 | Assumed & Assigned | 869 | 4/18/2023 | Five Below | 720 | All personal property remaining at leased premises. |
| Stanley Square, LLC | Real Property Lease - Stanley Square Shopping Center | 642 | 8038 W 151st St Stanley, KS | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Stateline Station MO LLC | Real Property Lease - Stateline Station | 569 | Stateline Station 1130 W. 136th St Kansas City, MO  64145 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Storey Family Limited Partnership Two, LLLP | Real Property Lease - Washington Corner Shopping Cente | 124 | 3241 Washington Rd Augusta, GA | Assumed & Assigned | 1430 | 7/26/2023 | Dollar Tree | 1430 | All personal property remaining at leased premises. |
| Stow-Hudson Investment Co. | Real Property Lease - Stow - Hudson Towne Center | 843 | 1614 Norton Rd Stow, OH | Rejected | 1360 | 6/20/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| SUGAR LLC | Real Property Lease - Bay Ridge Plaza | 107 | Bay Ridge Plaza 121 Hillsmere Plaza Annapolis, MD 21403 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| SUMMIT PLACE ASSOCIATES LLC | Real Property Lease - Summit Place Shopping Center | 1101 | Summit Place Shopping Center 209 - 237 Summit Place Shopping Center Silverthorne, CO  80498 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Sun City Plaza SDC, LLC | Real Property Lease - Sun City Center Plaza | 1045 | Sun City Center Plaza 1615 Sun City Center Plaza Sun City Center, FL 33573 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| SUNSHINE PLAZA, INC. | Real Property Lease - Sunshine Plaza | 81 | 2985 Hwy 190 Mandeville, LA | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Suso 2 Uptown, LP | Real Property Lease - Uptown Station | 747 | 99 Eglin Pkwy NE Fort Walton Beach, FL | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| SWED Properties, LLC | Real Property Lease - Rivergate Village Shopping Center | 639 | 130 S Nova Rd Ormond Beach, FL | Assumed & Assigned | 1485 | 7/25/2023 | Dollar Tree | 1485 | All personal property remaining at leased premises. |
| TAYLOR 23855 HAWTHRONE LLC | Real Property Lease -  Tuesday Morning Inc. | 176 | 23855 Hawthorne Blvd. Torrance, CA 90505 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| TC SHOPPING CENTER LIMITED PARTNERSHIP, A MARYLAND LIMITED PARTNERSHIP | Real Property Lease - Thompson Creek Shopping Center | 430 | 380 Thompson Creek Rd Stevensville, MD | Assumed & Assigned | 1434 | 7/26/2023 | Dollar Tree | 1434 | All personal property remaining at leased premises. |
| Temperance Hill Square, LLC | Real Property Lease - Temperance Hill Square | 575 | 4332 Central Ave Hot Springs, AR | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| The Colonnade at Polo Park Woodcrest LP | Real Property Lease - Colonnade at Polo Park | 119 | 4610 N Garfield Midland, TX | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| The Majzoub Family LP c/o Yorktown Properties | Real Property Lease - Concorde Plaza | 889 | 2639 E 32nd St Joplin, MO | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| The Mitchell Company | Real Property Lease - Parkway Towne Crossing | 1197 | 4995 Eldorado Pkwy Ste 520 Frisco, TX | Rejected | 1360 | 6/21/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| The Parkway Collection | Real Property Lease - The Parkway Collection | 556 | 6050 N Lockwood Ridge Rd Sarasota, FL | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| THE REALTY ASSOC FUND XI PORTFOLIO LP | Real Property Lease - Providence Commons | 1009 | Providence Commons Shopping Center 655 S. Mt. Juliet Rd. Mt. Juliet, TN  37122-6319 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| THE SHOPPES LP | Real Property Lease - JoAnn's Plaza | 604 | JoAnn's Plaza 4710 Coldwater Rd. Fort Wayne, IN  46825 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| Thomas McCarthy | Real Property Lease - Benavides McCarthy Plaza | 1146 | 102 Camino de la Placita Taos, NM | Rejected | 1360 | 2/14/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| TITUSVILLE HARRISON ONE LLC | Real Property Lease - Titus Landing | 1192 | Titus Landing 2420 Washington Ave Titusville, FL 32781 | Terminated | 869 | 4/21/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Towers Retail LLC c/o Rappaport Management Company | Real Property Lease - Towers Shopping Center | 1149 | 660 Brandon Ave SW Roanoke, VA | Rejected | 1360 | 6/27/2023 | N/A | 1360 | All personal property remaining at leased premises. |
| Town & Country Square, Ltd. | Real Property Lease - Home Depot Center | 396 | 10516 Old Katy Rd Houston, TX | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Town and Country Shopping Center LLC | Real Property Lease - Town & Country Shopping Center | 254 | 12694 Perkins Rd Baton Rouge, LA | Assumed & Assigned | 1431 | 7/26/2023 | Dollar Tree | 1431 | All personal property remaining at leased premises. |
| TOWN CENTER RETAIL, LLC | Real Property Lease - Tyler Town Centre | 92 | 322 East SE Loop 323 Tyler, TX | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Tred Avon, LLC | Real Property Lease - Tred Avon Square | 1069 | 210 Marlboro Ave Ste 47 Easton, MD | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| TRIPLE B 3 LLC | Real Property Lease - Greenville Square | 741 | Greenville Square 703 Greenville Blvd SE Greenville, NC 27858 | Terminated | 869 | 4/20/2023 | N/A | 720 | All personal property remaining at leased premises. |
| TROY COMMONS LLC | Real Property Lease - Troy Commons | 336 | Troy Commons 905 East Big Beaver Rd. Troy, MI 48083 | Assumed & Assigned | 869 | 4/18/2023 | Five Below | 720 | All personal property remaining at leased premises. |
| TSG COLORADO SPRINGS LLC | Real Property Lease - Powers Pointe | 1213 | Powers Pointe 5637 Barnes Rd. Colorado Springs, CO 80917 | Assumed & Assigned | 869 | 4/18/2023 | Five Below | 720 | All personal property remaining at leased premises. |
| TSM VENTURES INC | Real Property Lease - Gateway Village | 866 | Gateway Village 10273 W. McDowell Rd. Avondale, AZ 85392 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| TUCKERNUCK ASSOCIATES LLC | Real Property Lease - Broad S/C | 131 | Broad Shopping Center 9125 W. Broad St., Ste J Richmond, VA 23294 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| UB MIDLAND PARK LLC | Real Property Lease - Midland Park Shopping Center | 781 | Midland Park Shopping Center 85 Godwin Ave., Unit 31A Midland Park, NJ 07432 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| UC MARKETPLACE OWNER LLC | Real Property Lease - UC Marketplace | 1092 | UC Marketplace 3338 Governor Dr. San Diego, CA 92122 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY HILLS SOUTH SHOPPING CENTER | Real Property Lease - University Hills South Shopping | 458 | University Hills South 2890 S. Colorado Blvd. Suite 1-A Denver, CO 80222 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| UNIVERSITY SQUARE, LLC | Real Property Lease - University Square | 593 | University Square 1401 West Glen Suite A Peoria, IL 61614 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| US RETAIL PARTNERS LLC | Real Property Lease - Applewood Village | 1111 | Applewood Village 3354 Youngfield St. Wheat Ridge, CO  80033 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| US VI GH, LLC | Real Property Lease - Granada Hills Town Center | 393 | Granada Hills Town Center 18040 Chatsworth St. Granada Hills, CA  91344 | Assumed & Assigned | 869 | 4/18/2023 | Five Below | 720 | All personal property remaining at leased premises. |
| VAA Improvments, LLC c/o DLC Mana Allen | Real Property Lease - The Village at Allen | 371 | 190 E Stacy Rd Ste 1530 Allen, TX | Rejected | 1361 | 6/29/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| Var-Isla Plaza, LLC | Real Property Lease - Plaza 410 | 1017 | 410 Padre Blvd South Padre Island, TX | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| VENTURA RIVIERA RECHE RETAIL XL LLC | Real Property Lease - Riviera Plaza | 451 | Riviera Plaza (Telephone Plaza) 4756 Telephone Road, Suite #3 Ventura, CA 93003 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| VENTURE HULEN LP | Real Property Lease - Hulen Fashion Center | 74 | Hulen Fashion Center 5240 South Hulen Street Fort Worth, TX  76132 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Vestar Bowles Crossing, LLC | Real Property Lease - Bowles Crossing | 13 | Bowles Crossing 8055 W. Bowles Ave., Ste 800 Littleton, CO  80123 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| VESTAR CALIFORNIA XVII, L.L.C. | Real Property Lease - Rancho San Diego Towne Center | 1220 | Rancho San Diego Towne Center 2983 Jamacha Rd. El Cajon, CA  92019 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| VESTAR LPTC, LLC | Real Property Lease - Lake Pleasant Towne Center | 1211 | Lake Pleasant Towne Center 10096 West Happy Valley Rd. Peoria, AZ  85281 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Vestar LTV LLC | Real Property Lease - Las Tiendas Village | 788 | Las Tiendas Village 2815 South Alma School Rd, Ste 1 Chandler, AZ  85286 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |

Exhibit E

Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| VINTAGE PLAZA PROPERTIES | Real Property Lease - Vintage Faire | 579 | Vintage Plaza 3250 Dale Road Modesto, CA 95356 | Assumed & Assigned | 906 | 4/21/2023 | Five Below | 720 | All personal property remaining at leased premises. |
| Waco Parkdale, LP c/o Mark Kaufman Properties | Real Property Lease - River Oaks Village | 343 | 3301 S 14th St Abilene, TX | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| Waterstone Southeast Portfolio LLC | Real Property Lease - Converse Plaza | 467 | 1200 E Main St Ste 11 Spartanburg, SC | Rejected | 1403 | 7/19/2023 | Dollar Tree | 1403 | All personal property remaining at leased premises. |
| Waxahachie Dunhill LLC. | Real Property Lease - Waxahachie Market Place | 897 | 1700 N Hwy 77 Ste 166 Waxahachie, TX | Assumed & Assigned | 1452 | 7/26/2023 | Dollar Tree | 1452 | All personal property remaining at leased premises. |
| WB HOLDINGS DEERFIELD PLACE LLC | Real Property Lease - Deerfield Place | 1156 | Deerfield Place 13069 Hwy 9N, Suite 2520 Milton, GA 30004 | Assumed & Assigned | 869 | 4/18/2023 | Five Below | 720 | All personal property remaining at leased premises. |
| WB Indian Lake, LLC | Real Property Lease - Indian Lake West | 29 | Indian Lake West Shopping Center 259 Indian Lake Blvd. Hendersonville, TN 37075 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Weingarten Sheridan, LLC | Real Property Lease - Riverpoint at Sheridan | 1150 | River Point at Sheridan 3640 River Point Pkwy, Ste A Sheridan, CO 80110 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| WESLAYAN PLAZA EAST & WEST | Real Property Lease - Weslayan Plaza West Shopping Cen | 56 | Weslayan Plaza West Shopping Center 5442-A Weslayan Street Houston, TX 77005 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| WEST SPRINGFIELD CENTER LLC | Real Property Lease - West Springfield Shopping Center | 181 | West Springfield Shopping Center 6230 Rolling Road Bays N,O,P West Springfield, VA 22152 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| WEST VOLUSIA INVESTORS LLC | Real Property Lease - West Volusia Regional S/C | 612 | West Volusia Regional SC 2661 S. Woodland Blvd. Deland, FL 32720 | Assumed & Assigned | 869 | 4/20/2023 | Dollar General | 720 | All personal property remaining at leased premises. |
| Westgate Shopping Center Ltd | Real Property Lease - Westgate Shopping Center | 674 | 117 S Central Expwy Mckinney, TX | Rejected | 1496 | 7/19/2023 | N/A | 1496 | All personal property remaining at leased premises. |
| Westpark Shopping Center, LLC | Real Property Lease - Westpark Town Plaza | 602 | 301 N Milwaukee St Boise, ID | Assumed & Assigned | 1451 | 7/26/2023 | Dollar Tree | 1451 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| WHLR-RIVERGATE LLC | Real Property Lease - Rivergate Shopping Center | 319 | 265 Tom Hill Sr Blvd Unit 301 Macon, GA | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |
| WILLIS ENTERPRISES INC | Real Property Lease - Valley Del Rio Shopping Center | 262 | Valley Del Rio Shopping Center 4242 Camino Del Rio Suite 7 San Diego, CA 92108 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| WNI/Tennessee, L.P. | Real Property Lease - The Commons at Dexter Lake | 353 | The Commons at Dexter Lake 1625 Germantown Parkway, Suite 101 Cordova, TN  38016 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| WOC Gulf Breeze, LLC | Real Property Lease - Gulf Breeze Shopping Center | 1039 | 330 Gulf Breeze Pkwy Gulf Breeze, FL | Assumed & Assigned | 1453 | 7/26/2023 | Dollar Tree | 1453 | All personal property remaining at leased premises. |
| WOODCREST AKERS LLC | Real Property Lease - Akers Center | 570 | Akers Center 1495 E. Franklin Blvd. Gastonia, NC  28054 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Woodland West Realty, LLC | Real Property Lease - Woodland West Shopping Center | 11 | 2737 W Park Row Rd Arlington, TX | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| WOODLAWN PARK, LLC, A LOUISIANA LIMITED LIABILITY COMPANY | Real Property Lease - Woodlawn Park | 632 | 6632 Jones Creek Rd Baton Rouge, LA | Assumed & Assigned | 1484 | 7/26/2023 | Dollar Tree | 1484 | All personal property remaining at leased premises. |
| WRI Fiesta Trails, LP | Real Property Lease - Fiesta Trails | 340 | 12651 Vance Jackson Rd Ste 128 San Antonio, TX | Assumed & Assigned | 1428 | 7/26/2023 | Five Below | 1506 | All personal property remaining at leased premises. |
| WRI-URS Meridian, LLC | Real Property Lease - Meridian Town Center | 1130 | Meridian Town Center 13410 Meridian Ave East Puyallup, WA  98373 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| Xcited Riverdale, LLC | Real Property Lease - Riverdale Shopping Center | 402 | 2516 Cantrell Rd Ste I Little Rock, AR | Rejected | 1161 | 5/31/2023 | N/A | 1161 | All personal property remaining at leased premises. |
| YACOEL 2011 PARTNERS LP | Real Property Lease - Brickyard Shopping Center | 547 | Brickyard Shopping Center 1130 Brickyard Rd. Salt Lake City, UT  84106 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| York Properties, Inc. of Raleigh | Real Property Lease - South Hills Mall | 723 | South Hills Mall & Plaza 1297 Buck Jones Rd. Raleigh, NC  27606 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |
| YORK VALUE CENTER LIMITED PARTNERSHIP | Real Property Lease - South York Village Center | 611 | 2142 S Queen St York, PA | Rejected | 1361 | 6/30/2023 | N/A | 1361 | All personal property remaining at leased premises. |

Exhibit E
Rejected or Assumed Assigned Leases

| Contract Counterparty | Description of Contract | Store No. | Store Address | Status | Assumption, Rejection, or Termination Order | Assumption / Rejection Date | Assignee | Abandonment Order | Abandoned Property |
|---|---|---|---|---|---|---|---|---|---|
| ZFS+2:237 HOLDING 2005 LLC | Real Property Lease - Zion Factory Stores | 655 | The Shoppes at Zion 250 Red Cliffs Dr. Suites 37, 38, & 39 St. George, UT  84790 | Rejected | 720 | 3/31/2023 | N/A | 720 | All personal property remaining at leased premises. |

## **Exhibit F**

**Rejected Executory Contracts**

Exhibit F
Rejected Executory Contracts

| Counterparty Name | Contract Category | Rejection Date | Rejection Order |
|---|---|---|---|
| A.N. WEBBER, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| ABUNDANT SOLUTIONS OF DALLAS, LLC | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| ACME DISTRIBUTION CENTERS, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| ADAMS THIRD WAVE LOGISTICS, LLC | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| AKERMAN LAW FIRM P.A. | SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| AMAX CHB INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| AMAZON.COM SERVICES LLC | IT / SOFTWARE AGREEMENTS | 6/30/2023 | 1500 |
| AMERICAN FIRE EQUIPMENT | SERVICE AGREEMENTS | 6/30/2023 | 1500 |
| AMERICAN HEART ASSOCIATION | SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| ANN ARBOR DISTRIBUTION, INC | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| ANSWERFIRST | SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| APEX LOGISTICS INTERNATIONAL (JFK), INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| ARBON EQUIPMENT CORPORATION | PURCHASE / PRICING AND SUPPLY AGREEMENTS | 6/16/2023 | 1357 |
| ASTON CARTER, INC. | SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| ATECH WAREHOUSING & DISTRIBUTION INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| AVERITT EXPRESS INC. | MAINTENANCE / SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| AVID INSIGHT, LLC | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1357 |
| BARTON LOGISTICS, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| BEITLER LOGISTICS SERVICES, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| BEL RETAIL ADVISORS | CONSULTING AGREEMENTS | 6/16/2023 | 1357 |
| BENEFITFOCUS.COM, INC. | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| BLOOMBERG INDUSTRY GROUP | HR / PENSION / BENEFITS AGREEMENTS | 6/16/2023 | 1357 |
| BLUE ACORN ICI INC. | SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| BLUE YONDER GROUP, INC. | PURCHASE / PRICING AND SUPPLY AGREEMENTS | 6/16/2023 | 1357 |
| BNA INTERNATIONAL INC. | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| BNSF LOGISTICS, LLC | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| BOWIE TRANSPORTATION CO., INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| BROADLEAF COMMERCE, LLC | IT / SOFTWARE AGREEMENTS | 6/30/2023 | 1500 |
| BUXTON COMPANY | IT / SOFTWARE AGREEMENTS | 6/30/2023 | 1500 |
| C.H.ROBINSON WORLDWIDE, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| CAI LOGISTICS INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| CALIFORNIA MIDWEST XPRESS, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| CARROLL FULMER LOGISTICS | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| CENTRO, INC. | SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| CERTEGY PAYMENT SOLUTIONS, LLC | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1357 |
| CEVA INTERNATIONAL, INC. | SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| CHAINALYTICS LLC | PURCHASE / PRICING AND SUPPLY AGREEMENTS | 6/16/2023 | 1357 |
| CHEETAH DIGITAL, INC. | SERVICE AGREEMENTS | 6/30/2023 | 1500 |
| CISCO SYSTEMS CAPITAL CORPORATION | OPERATING / EQUIPMENT LEASES | 6/30/2023 | 1500 |
| CITY LOGISTICS & TRANSPORT, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| CMS PAYMENTS INTELLIGENCE, INC. | SERVICE AGREEMENTS | 6/30/2023 | 1500 |
| COAST APP | MAINTENANCE / SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| COLDLINER EXPRESS, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| COLORDYNAMICS, INC. | SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| COLUMBUS CONSULTING INTERNATIONAL, LLC | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1357 |
| CONCORDE, INC. | SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| CREATIVE CIRCLE, LLC | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| CRETE CARRIER CORPORATION | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |

| Counterparty Name | Contract Category | Rejection Date | Rejection Order |
|---|---|---|---|
| CROWDSTRIKE, INC. | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1357 |
| CRST | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| CURVATURE, INC. | MAINTENANCE / SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| DAN WORLEY | CONSULTING AGREEMENTS | 6/16/2023 | 1357 |
| DART TRANSIT COMPANY | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| DAT SOLUTIONS, LLC | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| DAVID POLONITZA | CONSULTING AGREEMENTS | 6/16/2023 | 1357 |
| DEMAR LOGISTICS, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| DENNEY TRANSPORT | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| DESIGN TRANSPORTATION, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| DFW MECHANICAL GROUP, LLC | MAINTENANCE / SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| DHL SUPPLY CHAIN (USA) | PURCHASE / PRICING AND SUPPLY AGREEMENTS | 6/16/2023 | 1357 |
| DHR GLOBAL | HR / PENSION / BENEFITS AGREEMENTS | 6/16/2023 | 1357 |
| DILIGENT BOARD MEMBER SERVICES, INC. | SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| DM TRANS, LLC DBA ARRIVE LOGISTICS | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| DMC TECHNOLOGY GROUP, INC. | OPERATING / EQUIPMENT LEASES | 6/16/2023 | 1357 |
| DMSI DBA DSMI STAFFING | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| DMT TRUCKING, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| DOLPHIN, INCORPORATED | PURCHASE / PRICING AND SUPPLY AGREEMENTS | 6/16/2023 | 1357 |
| DONNELLY FINANCIAL LLC | SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| E*TRADE FINANCIAL CORPORATE SERVICES, INC. | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| EMO TRANS, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| EMTRAIN | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| ENACTOR, LLC | SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| ENTRUST ONE FACILITY SERVICES INC. | MAINTENANCE / SERVICE AGREEMENTS | 6/30/2023 | 1500 |
| ENVISTA INTERACTIVE SOLUTIONS, LLC | PURCHASE / PRICING AND SUPPLY AGREEMENTS | 6/16/2023 | 1357 |
| ERASTUS M. KIMEU | CONSULTING AGREEMENTS | 6/16/2023 | 1357 |
| ERIC MANN | CONSULTING AGREEMENTS | 6/16/2023 | 1357 |
| EXPERIS US, INC. | SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| FLOCK FREIGHT, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| FORTRESS INVESTMENT GROUP LLC | SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| FORWARD AIR SOLUTIONS, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| FREIGHT SYSTEMS, INC. | PURCHASE / PRICING AND SUPPLY AGREEMENTS | 6/16/2023 | 1357 |
| FRESHONE HOLDINGS, LLC | MAINTENANCE / SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| FST LOGISTICS, INC. | MAINTENANCE / SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| GB FUNDING, LLC | SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| GBT US LLC D/B/A AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| GENERAL INFORMATION SOLUTIONS LLC | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| GLASS LEWIS & CO., LLC | PURCHASE / PRICING AND SUPPLY AGREEMENTS | 6/16/2023 | 1357 |
| GLOBAL SOFTWARE, INC | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1357 |
| GLOBAL TRANZ ENTERPRISES INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| GOOGLE LLC | IT / SOFTWARE AGREEMENTS | 6/30/2023 | 1500 |
| GRUBOR & CO. LLC DBA PEZTRAN | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| HARBOR FREIGHT TRANSPORT AND CORP | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| HAYS COMPANIES, INC. | HR / PENSION / BENEFITS AGREEMENTS | 6/16/2023 | 1357 |
| HIRSCHBACH TRANSPORTATION SERVICES, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| HP INC. | SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| ICR, LLC | SERVICE AGREEMENTS | 6/16/2023 | 1357 |
| INTALYTICS, INC. | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1357 |
| IOLAP, INC | SERVICE AGREEMENTS | 6/30/2023 | 1500 |

Exhibit F
Rejected Executory Contracts

| Counterparty Name | Contract Category | Rejection Date | Rejection Order |
|---|---|---|---|
| IRON MOUNTAIN SHREDDING, INC. | PURCHASE / PRICING AND SUPPLY AGREEMENTS | 6/16/2023 | 1357 |
| J RAYL TRANSPORT, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| J.B. HUNT TRANSPORT, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| JEFF HILLARY | CONSULTING AGREEMENTS | 6/16/2023 | 1357 |
| JHOC, INC. DBA PREMIER TRANSPORTATION | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| JIMMY VICTORY | CONSULTING AGREEMENTS | 6/16/2023 | 1357 |
| JOHN CHRISTNER TRUCKING, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| JOHN LONG | CONSULTING AGREEMENTS | 6/16/2023 | 1357 |
| KAIROS KRIMSON PVT. LTD. | PURCHASE / PRICING AND SUPPLY AGREEMENTS | 6/16/2023 | 1357 |
| KELLY MUNSCH | CONSULTING AGREEMENTS | 6/16/2023 | 1357 |
| KNIGHT TRANSPORTATION SERVICES, INC. | VEHICLE LEASES | 6/16/2023 | 1357 |
| KONE INC. | MAINTENANCE / SERVICE AGREEMENTS | 6/30/2023 | 1500 |
| KORN FERRY | HR / PENSION / BENEFITS AGREEMENTS | 6/16/2023 | 1357 |
| KSMI, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1357 |
| LAW OFFICES OF MICHAEL IRA ASEN, P.C. | SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| LEXISNEXIS | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1358 |
| LINKEDIN | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| LIVERAMP, INC. | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1358 |
| LIVONGO HEALTH, INC. | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| LP SOFTWARE, INC. | SERVICE AGREEMENTS | 6/30/2023 | 1500 |
| LUCKY STAR LOGISTICS, LLC | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| LYDIA SECURITY MONITORING, INC. | SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| MAD MOBILE, INC. | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1358 |
| MAINFREIGHT, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| MARC D. KATZ | CONSULTING AGREEMENTS | 6/16/2023 | 1358 |
| MARGARET LEUNG | SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| MERCURYGATE INTERNATIONAL, INC. | IT / SOFTWARE AGREEMENTS | 6/30/2023 | 1500 |
| MICROSTRATEGY INCORPORATED | IT / SOFTWARE AGREEMENTS | 6/30/2023 | 1500 |
| MODE TRANSPORTATION, LLC | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| MORNINGSTAR INVESTMENT MANAGEMENT LLC | SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| MOUNTAIN VALLY EXPRESS | OPERATING / EQUIPMENT LEASES | 6/16/2023 | 1358 |
| MUZAK, LLC D/B/A MOOD MEDIA | OPERATING / EQUIPMENT LEASES | 6/30/2023 | 1500 |
| NATIONAL DELIVERY SYSTEMS, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| NATRINSIC GROUP LIMITED | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1358 |
| NAVAJO EXPRESS, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| NAVEX GLOBAL | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1358 |
| NCR CORPORATION | MAINTENANCE / SERVICE AGREEMENTS | 6/30/2023 | 1500 |
| NETWORK TRANSPORTATION LLC | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| NETWRIX CORPORATION | IT / SOFTWARE AGREEMENTS | 6/30/2023 | 1500 |
| NFI BROKERAGE | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| NORSE LOGISTICS GROUP | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| NPIC | PURCHASE / PRICING AND SUPPLY AGREEMENTS | 6/16/2023 | 1358 |
| NSA MEDIA GROUP, INC. | SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| OKTA, INC. | IT / SOFTWARE AGREEMENTS | 6/30/2023 | 1500 |
| OPENDOCK, LLC | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| ORACLE AMERICA, INC. | IT / SOFTWARE AGREEMENTS | 6/30/2023 | 1500 |
| OSMIUM PARTNERS (LARKSPUR SPV), LP | SERVICE AGREEMENTS | 6/30/2023 | 1500 |
| PAM TRANSPORT, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| PARRISH SECURITY SERVICES, INC. D/B/A PARRISH SECURITY GROUP | SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| PASSPORT HEALTH OF DALLAS FORT-WORTH | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| PERFORMANCE TEAM FREIGHT SYSTEMS, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| PERIMETER GLOBAL LOGISTICS | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| PEZ-TRAN, LLC | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |

| Counterparty Name | Contract Category | Rejection Date | Rejection Order |
|---|---|---|---|
| PICKUP NOW INC | SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| PITNEY BOWES, INC. | MAINTENANCE / SERVICE AGREEMENTS | 6/30/2023 | 1500 |
| PLATINUM DRIVERS | SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| POLLOCK INVESTMENTS INC. | PURCHASE / PRICING AND SUPPLY AGREEMENTS | 6/30/2023 | 1500 |
| PRACTISING LAW INSTITUTE (AKA PLI) | SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| PREMIER LOGITECH, LLC | SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| PRESTONWOOD LANDSCAPE SERVICES, LLC | MAINTENANCE / SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| PROCURRI, LLC | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1358 |
| PROSTAR SERVICES, INC. | MAINTENANCE / SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| R.J. BYRD GROUP, L.L.C. | CONSULTING AGREEMENTS | 6/30/2023 | 1500 |
| RANDSTAD GENERAL PARTNER (US), LLC | HR / PENSION / BENEFITS AGREEMENTS | 6/16/2023 | 1358 |
| RBX, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| RED ARROW CONSULTING, INC. DBA RED ARROW LOGISTICS | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| RICOH (CCA FINANCIAL, LLC) | OPERATING / EQUIPMENT LEASES | 6/30/2023 | 1500 |
| RIMINI STREET, INC. | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1358 |
| RISESMART, INC. | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| ROADTEX TRANSPORTATION CORP | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| ROBLING, INC. | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1358 |
| ROSENTHAL & ROSANTHAL, INC. | SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| SAVINO DEL BENE USA INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| SCHINDLER ELEVATOR CORP | MAINTENANCE / SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| SECUREDOCS INC. | SERVICE AGREEMENTS | 6/30/2023 | 1500 |
| SEDLAK MANAGEMENT CONSULTANTS | PURCHASE / PRICING AND SUPPLY AGREEMENTS | 6/16/2023 | 1358 |
| SELLUP, INC. DBA ALCHEMY WORX | SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| SHANNON ARMSTRONG | CONSULTING AGREEMENTS | 6/16/2023 | 1358 |
| SHOPIFY INC. | IT / SOFTWARE AGREEMENTS | 6/30/2023 | 1500 |
| SIEMENS INDUSTRY, INC. | MAINTENANCE / SERVICE AGREEMENTS | 6/30/2023 | 1500 |
| SMARTBEAR SOFTWARE INC. | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1358 |
| SMARTSHEET INC. | IT / SOFTWARE AGREEMENTS | 6/30/2023 | 1500 |
| SNAGAJOB.COM, INC. | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| SNOWFLAKE, INC. | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1358 |
| SONIX CARRIERS | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| SOUTHERN REFRIGERATED TRANSPORT, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| SOUTHWEST INTERNATIONAL TRUCKS, INC. | VEHICLE LEASES | 6/16/2023 | 1358 |
| SOVOS COMPLIANCE, LLC | IT / SOFTWARE AGREEMENTS | 6/30/2023 | 1500 |
| SPROUT SOCIAL, INC. | SERVICE AGREEMENTS | 6/30/2023 | 1500 |
| STAN KOCH & SONS TRUCKING, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| STEVEN GROVER ASSOCIATES INC. | CONSULTING AGREEMENTS | 6/16/2023 | 1358 |
| STEVENS GLOBAL LOGISTICS | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| SUE ELLIOTT | CONSULTING AGREEMENTS | 6/16/2023 | 1358 |
| SUMMIT TRANSPORTATION, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| SWIFT TRANSPORTATION SERVICES, LLC | OPERATING / EQUIPMENT LEASES | 6/30/2023 | 1500 |
| SWIFTWIN SOLUTIONS, INC. | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1358 |
| SYSTEMATES, INC. | MAINTENANCE / SERVICE AGREEMENTS | 6/30/2023 | 1500 |
| TA SERVICES INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| TALX CORPORATION | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| TANDEM BUSINESS STRATEGIES, LLC | SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| TAX MANAGEMENT INC. | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| TAXSAVER PLAN | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| TDINDUSTRIES, INC. | MAINTENANCE / SERVICE AGREEMENTS | 6/30/2023 | 1500 |
| TDX TECH | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1358 |
| TENNANT SALES AND SERVICE COMPANY | PURCHASE / PRICING AND SUPPLY AGREEMENTS | 6/16/2023 | 1358 |
| THE CFO SUITE, LLC | HR / PENSION / BENEFITS AGREEMENTS | 6/16/2023 | 1358 |
| THE MARKSMAN GROUP | IT / SOFTWARE AGREEMENTS | 6/30/2023 | 1500 |

Exhibit F
Rejected Executory Contracts

| Counterparty Name | Contract Category | Rejection Date | Rejection Order |
|---|---|---|---|
| THE R.J. BYRD GROUP, L.L.C. | SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| THE ZELLMAN GROUP, LLC | SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| THOMSON REUTERS (TAX & ACCOUNTING) INC. | IT / SOFTWARE AGREEMENTS | 6/30/2023 | 1500 |
| THYSSEN KRUPP ELEVATOR SERVICE (781 & 1004) | MAINTENANCE / SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| TIMCO LOGISTICS | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| TORCH LMS | HR / PENSION / BENEFITS AGREEMENTS | 6/16/2023 | 1358 |
| TOTAL QUALITY LOGISTICS, LLC | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| TRADEFULL, LLC | SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| TRANSITIONS RBG, LLC | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| UNIFIRST | SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| UNIFYHR, LLC | HR / PENSION / BENEFITS AGREEMENTS | 6/30/2023 | 1500 |
| UNITED VAN LINES, LLC | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| UNITY SEARCH, LLC | HR / PENSION / BENEFITS AGREEMENTS | 6/16/2023 | 1358 |
| UPDIKE DISTRIBUTION LOGISTICS, LLC | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| USA GLOBAL LOGISTICS, LLC | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| USA TRUCK, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| VACO DALLAS, LLC | HR / PENSION / BENEFITS AGREEMENTS | 6/16/2023 | 1358 |
| VARITEC SOLUTIONS | MAINTENANCE / SERVICE AGREEMENTS | 6/16/2023 | 1358 |
| VERTICAL CLAIMS, INC. D/B/A CLAIMSLINK STAFFING & RECRUITING | HR / PENSION / BENEFITS AGREEMENTS | 6/16/2023 | 1358 |
| VISTAR C/O PERFORMANCE FOOD GROUP | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| VOLT WORKFORCE SOLUTIONS | HR / PENSION / BENEFITS AGREEMENTS | 6/16/2023 | 1358 |
| VSS CARRIERS INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| WEBDAM | IT / SOFTWARE AGREEMENTS | 6/16/2023 | 1358 |
| WEBER DISTRIBUTION, LLC DBA WEBER LOGISTICS | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| WERNER ENTERPRISES, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| WESTERN EXPRESS, INC. | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| WESTERN FLYER EXPRESS, LLC | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| WHITACRE LOGISTICS SERVICES LLC | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| WILLIAM M. BAUMANN | CONSULTING AGREEMENTS | 6/16/2023 | 1358 |
| WILLIS TOWERS WATSON US LLC | HR / PENSION / BENEFITS AGREEMENTS | 6/16/2023 | 1358 |
| WMS SOLUTIONS, INC., DBA INTERLINK TECHNOLOGIES | IT / SOFTWARE AGREEMENTS | 6/30/2023 | 1500 |
| WRIKE, INC. | IT / SOFTWARE AGREEMENTS | 6/30/2023 | 1500 |
| XPO LOGISTICS, LLC | FREIGHT / SHIPPING CONTRACTS | 6/16/2023 | 1358 |
| YEXT, INC. | IT / SOFTWARE AGREEMENTS | 6/30/2023 | 1500 |
| ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | MAINTENANCE / SERVICE AGREEMENTS | 6/30/2023 | 1500 |